CARELLA, BYRNE, CECCHI, OLSTEIN,
  BRODY & AGNELLO, P.C.
JAMES E. CECCHI
DONALD A. ECKLUND
5 Becker Farm Road
Roseland, NJ  07068
Telephone:  973/994-1700
973/994-1744 (fax)
jcecchi@carellabyrne.com
decklund@carellabyrne.com

Liaison Counsel

UNITED STATES DISTRICT COURT

DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| MICHAEL WIGGLESWORTH, Individually and on Behalf of All Others Similarly Situated, | ) ) ) ) | No. 1:19-cv-05296-RMB-JS |
| | ) | CLASS ACTION |
| Plaintiff, | ) ) ) | DECLARATION OF JAMES E. CECCHI IN SUPPORT OF THE |
| vs. | ) ) | PENSION TRUST'S OPPOSITION TO COMPETING MOTIONS FOR |
| MAIDEN HOLDINGS, LTD., et al., | ) ) | APPOINTMENT OF LEAD PLAINTIFF AND APPROVAL OF |
| Defendants. | ) ) ) | SELECTION OF COUNSEL |

[Caption continued on following page.]

1561414_1

|  |  |  |
|---|---|---|
| JOHN DOUGAN, Individually and on Behalf of All Others Similarly Situated, | ) ) | No. 1:19-cv-08105-RMB-JS |
|  | ) | CLASS ACTION |
| Plaintiff, | ) |  |
|  | ) |  |
| vs. | ) |  |
|  | ) |  |
| MAIDEN HOLDINGS, LTD., et al., | ) |  |
|  | ) |  |
| Defendants. | ) |  |
|  | ) |  |

1561414_1

I, James E. Cecchi, declare as follows:

1.    I am a member in good standing of the bar of the State of New Jersey and of this Court.  I am a member of the law firm of Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C., local counsel for proposed lead plaintiff Boilermaker-Blacksmith National Pension Trust (the "Pension Trust") in the above-captioned actions.  I make this declaration in support of the Pension Trust's Opposition to Competing Motions for Appointment of Lead Plaintiff and Approval of Selection of Counsel.  I have personal knowledge of the matters stated herein and, if called upon, I could and would competently testify thereto.

2.    Attached as hereto are true and correct copies of the following documents:

Exhibit 1:    Declaration of Sunyong Tang in Support of Opposition to Competing Motions for Appointment of Lead Plaintiff and Approval of Selection of Counsel;

Exhibit 2:    Kao Shih-ching, *Taishin fined, rivals criticized over reporting*, TAIPEI TIMES, Mar. 4, 2019;

Exhibit 3:    James Holtz's estimated losses, prepared by counsel; and

Exhibit 4:    Pricing data obtained from Bloomberg for Maiden Holdings common stock and preferred stock during the Class Period.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.  Executed this 6th day of May, 2019.

- 1 -

1561414_1

- 2 -

s/ James E. Cecchi
James E. Cecchi

1561414_1

# EXHIBIT 1

CARELLA, BYRNE, CECCHI, OLSTEIN,
  BRODY & AGNELLO, P.C.
JAMES E. CECCHI
DONALD A. ECKLUND
5 Becker Farm Road
Roseland, NJ  07068
Telephone:  973/994-1700
973/994-1744 (fax)
jcecchi@carellabyrne.com
decklund@carellabyrne.com

Liaison Counsel

UNITED STATES DISTRICT COURT

DISTRICT OF NEW JERSEY

| | |
|---|---|
| MICHAEL WIGGLESWORTH, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>MAIDEN HOLDINGS, LTD., et al.,<br><br>Defendants. | No. 1:19-cv-05296-RMB-JS<br><br>CLASS ACTION<br><br>DECLARATION OF SUNYONG TANG IN SUPPORT OF OPPOSITION TO COMPETING MOTIONS FOR APPOINTMENT OF LEAD PLAINTIFF AND APPROVAL OF SELECTION OF COUNSEL |

[Caption continued on following page.]

1561254_1

JOHN DOUGAN, Individually and on Behalf of All Others Similarly Situated,

Plaintiff,

vs.

MAIDEN HOLDINGS, LTD., et al.,

Defendants.

)
)
)
)
)
)
)
)
)
)
)

No. 1:19-cv-08105-RMB-JS

CLASS ACTION

1561254_1

I, Sunyong Tang, declare as follows:

1.      I am an attorney duly licensed to practice before all of the courts of the State of Illinois.  I am a staff attorney with Robbins Geller Rudman & Dowd LLP, proposed lead counsel for proposed lead plaintiff Boilermaker-Blacksmith National Pension Trust (the "Pension Trust") in the above-captioned actions.  I make this declaration in support of the Pension Trust's Opposition to Competing Motions for Appointment of Lead Plaintiff and Approval of Selection of Counsel.  I have personal knowledge of the matters stated herein and, if called upon, I could and would competently testify thereto.

2.      I am fluent in both the English and Chinese languages.  My native language is Chinese and I can read both simplified and traditional Chinese.

3.      My qualifications are as follows: (1) earned a bachelor of science degree from Wuhan University, located in Wuhan, China; (2) earned a master of science degree from Chinese Academy of Sciences, located in Beijing, China; and (3) earned my law degree from Chicago-Kent College of Law, located in Chicago, Illinois.

4.      The Taishin Bank seal located on ECF No. 14-5 contains, in traditional Chinese, the phrase "Taishin International Bank Co., Ltd." as well as the phrase "trust business only."

- 1 -

1561254_1

5.    The second smaller seal located on ECF No. 14-5 contains, in traditional Chinese, the phrase "Chen Hsin Pei's seal."

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.  Executed this _6th_ day of May, 2019.

_____
                                 Sunyong Tang

- 2 -

# EXHIBIT 2

Case 1:19-cv-05296-CPO-SAK    Document 25-1    Filed 05/06/19    Page 11 of 52 PageID: 555



# Taishin fined, rivals criticized over reporting

By Kao Shih-ching  /  Staff reporter

Mon, Mar 04, 2019 - Page 16

The Financial Supervisory Commission (FSC) last week fined Taishin International Bank (台新銀行) NT$1 million (US$32,494) for contravening the Money Laundering Control Act (洗錢防制法) after the bank failed to report some cash transactions of more than NT$500,000.

It did not report the transactions to the Ministry of Justice, as it mistakenly thought that it did not need to because its client was a financial agency, Banking Bureau Deputy Director Wang Li-chun (王立群) told a news conference on Tuesday.

"The bank had a complete misunderstanding of the law. Regardless of the client's identity, any transaction greater than NT$500,000 must be reported to the ministry," Wang said.

In addition, the client was security service company withdrawing the money to replenish automated teller machines (ATMs), so it is not the same as a financial institution, he said.

The commission said it had found dozens of such unreported transactions when inspecting the bank's transactions between August 2016 and August 2017.

However, given that the bank had made improvements since then, the commission decided to impose a much lower fine than the possible maximum of NT$10 million, Wang said.

Local banks have often failed to review the purpose of transactions, which raises suspicions about money laundering, the Financial Examination Bureau said in a report released on Wednesday.

They have also failed to clearly specify their clients' identities, nor have they maintained the information on their clients obtained through their due diligence, it said.

The Financial Examination Bureau's report urged banks to make improvements.

**Published on Taipei Times :**

http://www.taipeitimes.com/News/biz/archives/2019/03/04/2003710785
Copyright © 1999-2019 The Taipei Times. All rights reserved.

# EXHIBIT 3

Class Period: 03/04/2014 - 11/09/2018

Maiden Holdings

| Fund Name | FIFO Gain/(Losses) | LIFO Gain/(Losses) | Shares Purchased | Actual Shares Sold During Class Period | Net Shares Purchased | Funds Expended | Funds Received | Net Funds Expended |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Rosen cert 2 | ($431,863.80) | ($431,863.80) | 68,300 | 20,000 | 48,300 | $591,600.00 | $59,009.00 | ($532,591.00) |

# EXHIBIT 4

| Maiden Holdings LTD | | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | MHLD US Equity | | | | | | | |
| Dates | Volume | Last Price | | Volume | Last Price | | Volume | Last Price |
| 3/4/2014 | 2,134,215 | $11.49 | | | | | | |
| 3/5/2014 | 768,576 | $11.68 | | | | | | |
| 3/6/2014 | 443,265 | $11.75 | | | | | | |
| 3/7/2014 | 506,791 | $11.97 | | | | | | |
| 3/10/2014 | 546,759 | $12.02 | | | | | | |
| 3/11/2014 | 461,566 | $12.06 | | | | | | |
| 3/12/2014 | 259,653 | $12.08 | | | | | | |
| 3/13/2014 | 280,752 | $12.01 | | | | | | |
| 3/14/2014 | 315,368 | $12.09 | | | | | | |
| 3/17/2014 | 585,189 | $12.43 | | | | | | |
| 3/18/2014 | 651,324 | $12.70 | | | | | | |
| 3/19/2014 | 325,336 | $12.68 | | | | | | |
| 3/20/2014 | 397,885 | $12.68 | | | | | | |
| 3/21/2014 | 2,215,920 | $12.90 | | | | | | |
| 3/24/2014 | 467,587 | $13.06 | | | | | | |
| 3/25/2014 | 479,590 | $13.12 | | | | | | |
| 3/26/2014 | 605,098 | $12.78 | | | | | | |
| 3/27/2014 | 758,120 | $12.61 | | | | | | |
| 3/28/2014 | 431,426 | $12.41 | | | | | | |
| 3/31/2014 | 298,664 | $12.48 | | | | | | |
| 4/1/2014 | 487,456 | $12.45 | | | | | | |
| 4/2/2014 | 365,449 | $12.68 | | | | | | |
| 4/3/2014 | 152,001 | $12.52 | | | | | | |
| 4/4/2014 | 203,187 | $12.32 | | | | | | |
| 4/7/2014 | 274,977 | $12.23 | | | | | | |
| 4/8/2014 | 286,031 | $12.14 | | | | | | |
| 4/9/2014 | 196,079 | $12.30 | | | | | | |
| 4/10/2014 | 378,194 | $12.01 | | | | | | |
| 4/11/2014 | 315,905 | $11.82 | | | | | | |
| 4/14/2014 | 260,262 | $11.94 | | | | | | |

| Dates | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|
| | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 4/15/2014 | 175,905 | $11.86 | | | | |
| 4/16/2014 | 147,375 | $11.80 | | | | |
| 4/17/2014 | 147,154 | $11.97 | | | | |
| 4/21/2014 | 239,728 | $12.09 | | | | |
| 4/22/2014 | 231,959 | $12.45 | | | | |
| 4/23/2014 | 234,521 | $12.55 | | | | |
| 4/24/2014 | 362,711 | $12.46 | | | | |
| 4/25/2014 | 303,813 | $12.18 | | | | |
| 4/28/2014 | 292,916 | $11.97 | | | | |
| 4/29/2014 | 243,845 | $11.90 | | | | |
| 4/30/2014 | 397,366 | $11.80 | | | | |
| 5/1/2014 | 794,589 | $12.45 | | | | |
| 5/2/2014 | 507,268 | $12.73 | | | | |
| 5/5/2014 | 177,775 | $12.42 | | | | |
| 5/6/2014 | 645,339 | $12.23 | | | | |
| 5/7/2014 | 368,772 | $12.31 | | | | |
| 5/8/2014 | 354,990 | $12.46 | | | | |
| 5/9/2014 | 288,921 | $12.68 | | | | |
| 5/12/2014 | 259,111 | $12.90 | | | | |
| 5/13/2014 | 352,217 | $12.91 | | | | |
| 5/14/2014 | 300,420 | $12.60 | | | | |
| 5/15/2014 | 205,999 | $12.64 | | | | |
| 5/16/2014 | 162,825 | $12.70 | | | | |
| 5/19/2014 | 113,303 | $12.74 | | | | |
| 5/20/2014 | 412,769 | $12.58 | | | | |
| 5/21/2014 | 309,102 | $12.60 | | | | |
| 5/22/2014 | 163,749 | $12.82 | | | | |
| 5/23/2014 | 159,386 | $12.65 | | | | |
| 5/27/2014 | 242,482 | $12.75 | | | | |
| 5/28/2014 | 1,024,903 | $12.37 | | | | |
| 5/29/2014 | 385,186 | $12.34 | | | | |
| 5/30/2014 | 351,692 | $12.24 | | | | |

| Dates | MHLD US Equity Volume | Last Price | MHLD 7.125 PERP Pfd Volume | Last Price | MHLD 6.625 06/14/46 Pfd Volume | Last Price |
|---|---|---|---|---|---|---|
| 6/2/2014 | 878,906 | $11.68 | | | | |
| 6/3/2014 | 3,746,542 | $11.40 | | | | |
| 6/4/2014 | 548,175 | $11.65 | | | | |
| 6/5/2014 | 701,884 | $12.20 | | | | |
| 6/6/2014 | 438,518 | $12.07 | | | | |
| 6/9/2014 | 602,550 | $11.65 | | | | |
| 6/10/2014 | 288,757 | $11.53 | | | | |
| 6/11/2014 | 407,068 | $11.60 | | | | |
| 6/12/2014 | 233,823 | $11.54 | | | | |
| 6/13/2014 | 190,365 | $11.47 | | | | |
| 6/16/2014 | 300,002 | $11.54 | | | | |
| 6/17/2014 | 320,123 | $11.61 | | | | |
| 6/18/2014 | 342,540 | $11.64 | | | | |
| 6/19/2014 | 221,259 | $11.73 | | | | |
| 6/20/2014 | 742,772 | $11.99 | | | | |
| 6/23/2014 | 480,429 | $11.99 | | | | |
| 6/24/2014 | 597,364 | $12.06 | | | | |
| 6/25/2014 | 290,730 | $12.12 | | | | |
| 6/26/2014 | 167,536 | $12.07 | | | | |
| 6/27/2014 | 507,654 | $12.11 | | | | |
| 6/30/2014 | 220,799 | $12.09 | | | | |
| 7/1/2014 | 354,174 | $12.24 | | | | |
| 7/2/2014 | 232,404 | $12.30 | | | | |
| 7/3/2014 | 83,890 | $12.37 | | | | |
| 7/7/2014 | 175,069 | $12.22 | | | | |
| 7/8/2014 | 267,517 | $12.11 | | | | |
| 7/9/2014 | 189,974 | $12.07 | | | | |
| 7/10/2014 | 166,395 | $11.99 | | | | |
| 7/11/2014 | 121,385 | $11.93 | | | | |
| 7/14/2014 | 121,788 | $12.11 | | | | |
| 7/15/2014 | 113,614 | $11.99 | | | | |
| 7/16/2014 | 191,319 | $11.86 | | | | |

| | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | | Volume | Last Price | | Volume | Last Price |
| 7/17/2014 | 233,007 | $11.81 | | | | | | |
| 7/18/2014 | 203,912 | $12.02 | | | | | | |
| 7/21/2014 | 165,739 | $12.06 | | | | | | |
| 7/22/2014 | 247,906 | $12.06 | | | | | | |
| 7/23/2014 | 193,883 | $12.06 | | | | | | |
| 7/24/2014 | 164,927 | $12.06 | | | | | | |
| 7/25/2014 | 153,932 | $11.91 | | | | | | |
| 7/28/2014 | 100,226 | $11.86 | | | | | | |
| 7/29/2014 | 101,476 | $11.80 | | | | | | |
| 7/30/2014 | 100,239 | $11.67 | | | | | | |
| 7/31/2014 | 313,078 | $11.48 | | | | | | |
| 8/1/2014 | 189,849 | $11.69 | | | | | | |
| 8/4/2014 | 396,082 | $11.52 | | | | | | |
| 8/5/2014 | 241,434 | $11.46 | | | | | | |
| 8/6/2014 | 98,445 | $11.69 | | | | | | |
| 8/7/2014 | 251,475 | $11.69 | | | | | | |
| 8/8/2014 | 144,102 | $11.74 | | | | | | |
| 8/11/2014 | 310,057 | $11.80 | | | | | | |
| 8/12/2014 | 136,673 | $11.77 | | | | | | |
| 8/13/2014 | 514,433 | $12.10 | | | | | | |
| 8/14/2014 | 290,472 | $12.05 | | | | | | |
| 8/15/2014 | 276,541 | $12.38 | | | | | | |
| 8/18/2014 | 300,522 | $12.37 | | | | | | |
| 8/19/2014 | 274,278 | $12.21 | | | | | | |
| 8/20/2014 | 259,600 | $11.96 | | | | | | |
| 8/21/2014 | 700,726 | $11.81 | | | | | | |
| 8/22/2014 | 554,892 | $11.84 | | | | | | |
| 8/25/2014 | 547,543 | $11.81 | | | | | | |
| 8/26/2014 | 280,251 | $11.91 | | | | | | |
| 8/27/2014 | 234,504 | $12.03 | | | | | | |
| 8/28/2014 | 259,495 | $12.11 | | | | | | |
| 8/29/2014 | 231,785 | $12.16 | | | | | | |

| Dates | MHLD US Equity Volume | Last Price | MHLD 7.125 PERP Pfd Volume | Last Price | MHLD 6.625 06/14/46 Pfd Volume | Last Price |
|---|---|---|---|---|---|---|
| 9/2/2014 | 188,567 | $12.33 | | | | |
| 9/3/2014 | 209,638 | $12.24 | | | | |
| 9/4/2014 | 128,952 | $12.23 | | | | |
| 9/5/2014 | 165,920 | $12.05 | | | | |
| 9/8/2014 | 199,306 | $12.05 | | | | |
| 9/9/2014 | 601,254 | $11.70 | | | | |
| 9/10/2014 | 208,339 | $11.81 | | | | |
| 9/11/2014 | 108,305 | $11.89 | | | | |
| 9/12/2014 | 196,441 | $11.88 | | | | |
| 9/15/2014 | 279,374 | $11.81 | | | | |
| 9/16/2014 | 212,134 | $11.81 | | | | |
| 9/17/2014 | 197,402 | $11.81 | | | | |
| 9/18/2014 | 271,451 | $11.93 | | | | |
| 9/19/2014 | 672,096 | $12.11 | | | | |
| 9/22/2014 | 125,740 | $11.83 | | | | |
| 9/23/2014 | 340,486 | $11.53 | | | | |
| 9/24/2014 | 188,420 | $11.56 | | | | |
| 9/25/2014 | 245,074 | $11.47 | | | | |
| 9/26/2014 | 308,856 | $11.47 | | | | |
| 9/29/2014 | 213,307 | $11.26 | | | | |
| 9/30/2014 | 321,873 | $11.08 | | | | |
| 10/1/2014 | 281,410 | $11.13 | | | | |
| 10/2/2014 | 181,220 | $11.17 | | | | |
| 10/3/2014 | 209,548 | $11.15 | | | | |
| 10/6/2014 | 133,776 | $11.16 | | | | |
| 10/7/2014 | 266,120 | $11.04 | | | | |
| 10/8/2014 | 301,444 | $11.16 | | | | |
| 10/9/2014 | 211,202 | $11.16 | | | | |
| 10/10/2014 | 176,202 | $11.18 | | | | |
| 10/13/2014 | 247,133 | $11.27 | | | | |
| 10/14/2014 | 347,892 | $11.34 | | | | |
| 10/15/2014 | 321,773 | $11.30 | | | | |

| | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | | Volume | Last Price | | Volume | Last Price |
| 10/16/2014 | 306,779 | $11.41 | | | | | | |
| 10/17/2014 | 300,524 | $11.43 | | | | | | |
| 10/20/2014 | 251,942 | $11.52 | | | | | | |
| 10/21/2014 | 230,771 | $11.82 | | | | | | |
| 10/22/2014 | 322,496 | $11.92 | | | | | | |
| 10/23/2014 | 211,662 | $11.97 | | | | | | |
| 10/24/2014 | 135,137 | $12.10 | | | | | | |
| 10/27/2014 | 134,376 | $12.17 | | | | | | |
| 10/28/2014 | 259,457 | $12.57 | | | | | | |
| 10/29/2014 | 1,097,749 | $11.95 | | | | | | |
| 10/30/2014 | 364,843 | $11.92 | | | | | | |
| 10/31/2014 | 430,606 | $11.95 | | | | | | |
| 11/3/2014 | 317,921 | $11.99 | | | | | | |
| 11/4/2014 | 435,691 | $12.06 | | | | | | |
| 11/5/2014 | 593,022 | $12.30 | | | | | | |
| 11/6/2014 | 1,020,087 | $12.61 | | | | | | |
| 11/7/2014 | 734,867 | $12.50 | | | | | | |
| 11/10/2014 | 602,811 | $12.45 | | | | | | |
| 11/11/2014 | 770,610 | $12.61 | | | | | | |
| 11/12/2014 | 551,801 | $12.69 | | | | | | |
| 11/13/2014 | 472,884 | $12.74 | | | | | | |
| 11/14/2014 | 364,597 | $12.70 | | | | | | |
| 11/17/2014 | 519,360 | $12.69 | | | | | | |
| 11/18/2014 | 295,047 | $12.76 | | | | | | |
| 11/19/2014 | 197,564 | $12.73 | | | | | | |
| 11/20/2014 | 120,100 | $12.78 | | | | | | |
| 11/21/2014 | 219,497 | $12.67 | | | | | | |
| 11/24/2014 | 285,963 | $12.96 | | | | | | |
| 11/25/2014 | 240,153 | $13.18 | | | | | | |
| 11/26/2014 | 230,712 | $13.28 | | | | | | |
| 11/28/2014 | 144,843 | $13.06 | | | | | | |
| 12/1/2014 | 439,422 | $12.76 | | | | | | |

| Dates | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 12/2/2014 | 351,241 | $12.82 | | | | |
| 12/3/2014 | 326,634 | $12.97 | | | | |
| 12/4/2014 | 669,632 | $12.91 | | | | |
| 12/5/2014 | 372,420 | $13.06 | | | | |
| 12/8/2014 | 393,779 | $12.84 | | | | |
| 12/9/2014 | 463,383 | $13.09 | | | | |
| 12/10/2014 | 337,149 | $13.18 | | | | |
| 12/11/2014 | 244,456 | $13.23 | | | | |
| 12/12/2014 | 194,874 | $13.03 | | | | |
| 12/15/2014 | 342,367 | $12.60 | | | | |
| 12/16/2014 | 403,432 | $12.56 | | | | |
| 12/17/2014 | 407,448 | $13.17 | | | | |
| 12/18/2014 | 415,931 | $13.35 | | | | |
| 12/19/2014 | 1,350,183 | $12.88 | | | | |
| 12/22/2014 | 332,414 | $12.99 | | | | |
| 12/23/2014 | 361,833 | $13.07 | | | | |
| 12/24/2014 | 130,566 | $12.98 | | | | |
| 12/26/2014 | 173,741 | $12.93 | | | | |
| 12/29/2014 | 197,386 | $13.06 | | | | |
| 12/30/2014 | 166,318 | $12.96 | | | | |
| 12/31/2014 | 256,615 | $12.79 | | | | |
| 1/2/2015 | 300,316 | $12.87 | | | | |
| 1/5/2015 | 197,731 | $12.76 | | | | |
| 1/6/2015 | 363,762 | $12.78 | | | | |
| 1/7/2015 | 285,733 | $12.94 | | | | |
| 1/8/2015 | 226,477 | $13.25 | | | | |
| 1/9/2015 | 143,278 | $13.09 | | | | |
| 1/12/2015 | 286,761 | $13.12 | | | | |
| 1/13/2015 | 343,449 | $13.01 | | | | |
| 1/14/2015 | 155,854 | $12.98 | | | | |
| 1/15/2015 | 215,639 | $12.96 | | | | |
| 1/16/2015 | 530,073 | $12.80 | | | | |

|  | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | | Volume | Last Price | | Volume | Last Price |
|---|---|---|---|---|---|---|---|---|
| 1/20/2015 | 511,703 | $12.72 | | | | | | |
| 1/21/2015 | 361,341 | $12.74 | | | | | | |
| 1/22/2015 | 263,703 | $13.00 | | | | | | |
| 1/23/2015 | 237,449 | $12.76 | | | | | | |
| 1/26/2015 | 200,173 | $13.00 | | | | | | |
| 1/27/2015 | 173,560 | $12.89 | | | | | | |
| 1/28/2015 | 404,545 | $12.72 | | | | | | |
| 1/29/2015 | 541,969 | $13.10 | | | | | | |
| 1/30/2015 | 396,144 | $12.50 | | | | | | |
| 2/2/2015 | 287,699 | $12.80 | | | | | | |
| 2/3/2015 | 426,846 | $13.48 | | | | | | |
| 2/4/2015 | 163,791 | $13.39 | | | | | | |
| 2/5/2015 | 194,438 | $13.65 | | | | | | |
| 2/6/2015 | 226,567 | $13.85 | | | | | | |
| 2/9/2015 | 231,528 | $13.73 | | | | | | |
| 2/10/2015 | 287,062 | $13.98 | | | | | | |
| 2/11/2015 | 473,739 | $14.06 | | | | | | |
| 2/12/2015 | 421,894 | $13.79 | | | | | | |
| 2/13/2015 | 240,978 | $13.89 | | | | | | |
| 2/17/2015 | 401,816 | $13.99 | | | | | | |
| 2/18/2015 | 350,701 | $14.22 | | | | | | |
| 2/19/2015 | 282,170 | $14.40 | | | | | | |
| 2/20/2015 | 496,048 | $14.47 | | | | | | |
| 2/23/2015 | 275,441 | $14.39 | | | | | | |
| 2/24/2015 | 222,697 | $14.34 | | | | | | |
| 2/25/2015 | 328,306 | $14.01 | | | | | | |
| 2/26/2015 | 315,991 | $14.32 | | | | | | |
| 2/27/2015 | 277,425 | $14.31 | | | | | | |
| 3/2/2015 | 305,008 | $14.36 | | | | | | |
| 3/3/2015 | 331,763 | $14.63 | | | | | | |
| 3/4/2015 | 323,777 | $14.27 | | | | | | |
| 3/5/2015 | 201,446 | $14.21 | | | | | | |

| Dates | MHLD US Equity Volume | Last Price | MHLD 7.125 PERP Pfd Volume | Last Price | MHLD 6.625 06/14/46 Pfd Volume | Last Price |
|---|---|---|---|---|---|---|
| 3/6/2015 | 200,302 | $14.06 | | | | |
| 3/9/2015 | 154,600 | $14.27 | | | | |
| 3/10/2015 | 276,131 | $14.22 | | | | |
| 3/11/2015 | 267,756 | $14.39 | | | | |
| 3/12/2015 | 593,049 | $14.54 | | | | |
| 3/13/2015 | 363,974 | $14.38 | | | | |
| 3/16/2015 | 336,601 | $14.30 | | | | |
| 3/17/2015 | 380,393 | $14.35 | | | | |
| 3/18/2015 | 366,582 | $14.28 | | | | |
| 3/19/2015 | 290,280 | $14.31 | | | | |
| 3/20/2015 | 1,495,450 | $14.40 | | | | |
| 3/23/2015 | 408,497 | $14.68 | | | | |
| 3/24/2015 | 312,734 | $14.87 | | | | |
| 3/25/2015 | 327,633 | $14.35 | | | | |
| 3/26/2015 | 217,157 | $14.44 | | | | |
| 3/27/2015 | 232,120 | $14.61 | | | | |
| 3/30/2015 | 192,257 | $14.71 | | | | |
| 3/31/2015 | 340,576 | $14.83 | | | | |
| 4/1/2015 | 338,835 | $14.77 | | | | |
| 4/2/2015 | 217,629 | $14.84 | | | | |
| 4/6/2015 | 201,623 | $14.85 | | | | |
| 4/7/2015 | 186,788 | $14.74 | | | | |
| 4/8/2015 | 249,887 | $14.86 | | | | |
| 4/9/2015 | 324,813 | $14.49 | | | | |
| 4/10/2015 | 232,858 | $14.55 | | | | |
| 4/13/2015 | 327,407 | $14.45 | | | | |
| 4/14/2015 | 283,481 | $14.84 | | | | |
| 4/15/2015 | 668,637 | $15.24 | | | | |
| 4/16/2015 | 276,493 | $15.14 | | | | |
| 4/17/2015 | 364,424 | $15.01 | | | | |
| 4/20/2015 | 323,056 | $15.01 | | | | |
| 4/21/2015 | 425,764 | $14.88 | | | | |

| | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | | Volume | Last Price | | Volume | Last Price |
| 4/22/2015 | 176,549 | $14.90 | | | | | | |
| 4/23/2015 | 170,831 | $14.91 | | | | | | |
| 4/24/2015 | 239,590 | $14.90 | | | | | | |
| 4/27/2015 | 264,570 | $14.75 | | | | | | |
| 4/28/2015 | 214,066 | $15.04 | | | | | | |
| 4/29/2015 | 203,544 | $14.80 | | | | | | |
| 4/30/2015 | 262,389 | $14.53 | | | | | | |
| 5/1/2015 | 271,529 | $14.61 | | | | | | |
| 5/4/2015 | 204,796 | $14.70 | | | | | | |
| 5/5/2015 | 374,481 | $14.77 | | | | | | |
| 5/6/2015 | 904,422 | $13.91 | | | | | | |
| 5/7/2015 | 299,833 | $14.18 | | | | | | |
| 5/8/2015 | 290,270 | $14.23 | | | | | | |
| 5/11/2015 | 223,519 | $14.06 | | | | | | |
| 5/12/2015 | 424,427 | $14.10 | | | | | | |
| 5/13/2015 | 182,322 | $14.12 | | | | | | |
| 5/14/2015 | 231,749 | $14.22 | | | | | | |
| 5/15/2015 | 221,564 | $14.26 | | | | | | |
| 5/18/2015 | 293,570 | $14.20 | | | | | | |
| 5/19/2015 | 165,811 | $14.29 | | | | | | |
| 5/20/2015 | 384,243 | $13.98 | | | | | | |
| 5/21/2015 | 256,841 | $13.93 | | | | | | |
| 5/22/2015 | 119,761 | $13.86 | | | | | | |
| 5/26/2015 | 201,413 | $13.72 | | | | | | |
| 5/27/2015 | 499,067 | $14.00 | | | | | | |
| 5/28/2015 | 274,784 | $13.98 | | | | | | |
| 5/29/2015 | 230,434 | $13.98 | | | | | | |
| 6/1/2015 | 351,111 | $13.92 | | | | | | |
| 6/2/2015 | 369,705 | $13.88 | | | | | | |
| 6/3/2015 | 327,993 | $14.30 | | | | | | |
| 6/4/2015 | 230,028 | $13.98 | | | | | | |
| 6/5/2015 | 153,953 | $14.02 | | | | | | |

|  | MHLD US Equity | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | | |
|---|---|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | | Volume | Last Price | |
| 6/8/2015 | 308,283 | $14.01 | | | | | | |
| 6/9/2015 | 111,482 | $14.02 | | | | | | |
| 6/10/2015 | 228,043 | $14.38 | | | | | | |
| 6/11/2015 | 162,616 | $14.49 | | | | | | |
| 6/12/2015 | 170,984 | $14.40 | | | | | | |
| 6/15/2015 | 436,732 | $14.63 | | | | | | |
| 6/16/2015 | 503,232 | $15.14 | | | | | | |
| 6/17/2015 | 219,988 | $15.01 | | | | | | |
| 6/18/2015 | 269,713 | $15.27 | | | | | | |
| 6/19/2015 | 541,282 | $15.39 | | | | | | |
| 6/22/2015 | 271,043 | $15.37 | | | | | | |
| 6/23/2015 | 471,790 | $15.60 | | | | | | |
| 6/24/2015 | 312,097 | $15.61 | | | | | | |
| 6/25/2015 | 407,963 | $15.81 | | | | | | |
| 6/26/2015 | 1,059,989 | $15.79 | | | | | | |
| 6/29/2015 | 388,396 | $15.45 | | | | | | |
| 6/30/2015 | 333,248 | $15.78 | | | | | | |
| 7/1/2015 | 477,436 | $15.93 | | | | | | |
| 7/2/2015 | 204,422 | $15.83 | | | | | | |
| 7/6/2015 | 485,785 | $15.81 | | | | | | |
| 7/7/2015 | 337,097 | $15.79 | | | | | | |
| 7/8/2015 | 187,690 | $15.80 | | | | | | |
| 7/9/2015 | 271,625 | $15.92 | | | | | | |
| 7/10/2015 | 243,661 | $16.24 | | | | | | |
| 7/13/2015 | 289,067 | $16.46 | | | | | | |
| 7/14/2015 | 287,711 | $16.44 | | | | | | |
| 7/15/2015 | 450,132 | $16.33 | | | | | | |
| 7/16/2015 | 412,886 | $16.34 | | | | | | |
| 7/17/2015 | 147,282 | $16.39 | | | | | | |
| 7/20/2015 | 196,701 | $16.29 | | | | | | |
| 7/21/2015 | 151,195 | $16.21 | | | | | | |
| 7/22/2015 | 175,972 | $16.19 | | | | | | |

| | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | | Volume | Last Price | | Volume | Last Price |
| 7/23/2015 | 318,308 | $15.81 | | | | | | |
| 7/24/2015 | 456,508 | $15.78 | | | | | | |
| 7/27/2015 | 365,741 | $16.03 | | | | | | |
| 7/28/2015 | 259,136 | $15.97 | | | | | | |
| 7/29/2015 | 542,808 | $16.54 | | | | | | |
| 7/30/2015 | 243,104 | $16.40 | | | | | | |
| 7/31/2015 | 379,581 | $16.54 | | | | | | |
| 8/3/2015 | 502,096 | $16.58 | | | | | | |
| 8/4/2015 | 354,719 | $16.71 | | | | | | |
| 8/5/2015 | 838,569 | $16.49 | | | | | | |
| 8/6/2015 | 713,592 | $16.68 | | | | | | |
| 8/7/2015 | 635,482 | $16.39 | | | | | | |
| 8/10/2015 | 615,683 | $16.46 | | | | | | |
| 8/11/2015 | 505,673 | $16.66 | | | | | | |
| 8/12/2015 | 514,412 | $16.21 | | | | | | |
| 8/13/2015 | 168,205 | $16.20 | | | | | | |
| 8/14/2015 | 266,132 | $16.39 | | | | | | |
| 8/17/2015 | 277,636 | $16.61 | | | | | | |
| 8/18/2015 | 203,534 | $16.57 | | | | | | |
| 8/19/2015 | 252,864 | $16.44 | | | | | | |
| 8/20/2015 | 234,448 | $16.21 | | | | | | |
| 8/21/2015 | 731,659 | $15.55 | | | | | | |
| 8/24/2015 | 703,306 | $14.70 | | | | | | |
| 8/25/2015 | 433,350 | $14.34 | | | | | | |
| 8/26/2015 | 517,140 | $14.57 | | | | | | |
| 8/27/2015 | 374,109 | $14.45 | | | | | | |
| 8/28/2015 | 357,145 | $14.26 | | | | | | |
| 8/31/2015 | 510,879 | $14.33 | | | | | | |
| 9/1/2015 | 732,605 | $14.00 | | | | | | |
| 9/2/2015 | 354,793 | $14.14 | | | | | | |
| 9/3/2015 | 233,147 | $13.97 | | | | | | |
| 9/4/2015 | 225,178 | $13.83 | | | | | | |

| | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | | Volume | Last Price | | Volume | Last Price |
| 9/8/2015 | 411,914 | $13.91 | | | | | | |
| 9/9/2015 | 357,264 | $13.89 | | | | | | |
| 9/10/2015 | 254,497 | $14.04 | | | | | | |
| 9/11/2015 | 210,319 | $14.06 | | | | | | |
| 9/14/2015 | 270,954 | $14.10 | | | | | | |
| 9/15/2015 | 189,862 | $14.09 | | | | | | |
| 9/16/2015 | 213,243 | $14.07 | | | | | | |
| 9/17/2015 | 334,795 | $14.07 | | | | | | |
| 9/18/2015 | 1,248,940 | $13.73 | | | | | | |
| 9/21/2015 | 523,364 | $14.23 | | | | | | |
| 9/22/2015 | 177,682 | $13.94 | | | | | | |
| 9/23/2015 | 373,986 | $13.94 | | | | | | |
| 9/24/2015 | 271,863 | $14.08 | | | | | | |
| 9/25/2015 | 293,961 | $13.82 | | | | | | |
| 9/28/2015 | 571,232 | $13.81 | | | | | | |
| 9/29/2015 | 406,654 | $13.83 | | | | | | |
| 9/30/2015 | 393,789 | $13.88 | | | | | | |
| 10/1/2015 | 305,722 | $13.88 | | | | | | |
| 10/2/2015 | 240,784 | $13.80 | | | | | | |
| 10/5/2015 | 254,015 | $14.14 | | | | | | |
| 10/6/2015 | 452,230 | $14.37 | | | | | | |
| 10/7/2015 | 369,419 | $14.26 | | | | | | |
| 10/8/2015 | 232,937 | $14.45 | | | | | | |
| 10/9/2015 | 267,325 | $14.61 | | | | | | |
| 10/12/2015 | 145,121 | $14.76 | | | | | | |
| 10/13/2015 | 269,748 | $14.76 | | | | | | |
| 10/14/2015 | 212,938 | $14.56 | | | | | | |
| 10/15/2015 | 294,588 | $14.76 | | | | | | |
| 10/16/2015 | 352,350 | $15.18 | | | | | | |
| 10/19/2015 | 582,817 | $15.13 | | | | | | |
| 10/20/2015 | 372,079 | $15.41 | | | | | | |
| 10/21/2015 | 236,432 | $15.25 | | 23,316 | $24.90 | | | |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 10/22/2015 | 269,622 | $15.57 | 288,811 | $24.93 | | |
| 10/23/2015 | 188,768 | $15.55 | 278,244 | $25.00 | | |
| 10/26/2015 | 227,076 | $15.52 | 167,969 | $25.00 | | |
| 10/27/2015 | 454,685 | $15.38 | 146,972 | $24.87 | | |
| 10/28/2015 | 500,163 | $15.85 | 63,703 | $24.88 | | |
| 10/29/2015 | 220,800 | $15.79 | 49,699 | $24.90 | | |
| 10/30/2015 | 233,124 | $15.55 | 24,508 | $24.80 | | |
| 11/2/2015 | 529,812 | $15.56 | 52,998 | $24.91 | | |
| 11/3/2015 | 590,313 | $15.36 | 43,293 | $24.83 | | |
| 11/4/2015 | 344,433 | $15.31 | 33,334 | $24.78 | | |
| 11/5/2015 | 183,426 | $15.32 | 93,196 | $24.14 | | |
| 11/6/2015 | 270,305 | $16.05 | 58,009 | $23.99 | | |
| 11/9/2015 | 339,025 | $15.17 | 58,102 | $24.14 | | |
| 11/10/2015 | 352,614 | $15.13 | 33,461 | $24.37 | | |
| 11/11/2015 | 272,385 | $14.86 | 56,478 | $24.27 | | |
| 11/12/2015 | 335,928 | $14.74 | 27,534 | $24.65 | | |
| 11/13/2015 | 165,271 | $14.69 | 46,433 | $24.75 | | |
| 11/16/2015 | 717,460 | $14.40 | 38,958 | $24.80 | | |
| 11/17/2015 | 303,539 | $14.40 | 38,134 | $24.80 | | |
| 11/18/2015 | 340,411 | $14.93 | 38,134 | $24.80 | | |
| 11/19/2015 | 221,608 | $14.84 | 79,970 | $25.07 | | |
| 11/20/2015 | 252,929 | $15.13 | 67,096 | $25.07 | | |
| 11/23/2015 | 170,927 | $15.15 | 67,422 | $25.30 | | |
| 11/24/2015 | 215,131 | $15.35 | 55,092 | $25.17 | | |
| 11/25/2015 | 153,399 | $15.23 | 55,092 | $25.17 | | |
| 11/27/2015 | 87,126 | $15.47 | 135,498 | $25.23 | | |
| 11/30/2015 | 215,275 | $15.41 | 116,891 | $25.27 | | |
| 12/1/2015 | 286,517 | $15.70 | 107,883 | $25.16 | | |
| 12/2/2015 | 147,874 | $15.41 | 80,334 | $25.02 | | |
| 12/3/2015 | 198,987 | $15.35 | 99,779 | $24.94 | | |
| 12/4/2015 | 199,437 | $15.65 | 39,774 | $24.94 | | |
| 12/7/2015 | 338,517 | $15.65 | 111,304 | $24.70 | | |

| Dates | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| --- | --- | --- | --- | --- | --- | --- |
| | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 12/8/2015 | 202,463 | $15.58 | 67,827 | $24.35 | | |
| 12/9/2015 | 234,949 | $15.32 | 106,164 | $24.67 | | |
| 12/10/2015 | 233,348 | $15.23 | 787,956 | $24.94 | | |
| 12/11/2015 | 416,078 | $15.10 | 787,956 | $24.94 | | |
| 12/14/2015 | 394,491 | $14.83 | 88,083 | $25.00 | | |
| 12/15/2015 | 277,213 | $15.13 | 58,313 | $24.89 | | |
| 12/16/2015 | 189,481 | $15.12 | 80,963 | $24.58 | | |
| 12/17/2015 | 228,494 | $14.89 | 76,753 | $25.00 | | |
| 12/18/2015 | 878,380 | $14.62 | 86,785 | $24.31 | | |
| 12/21/2015 | 260,710 | $14.92 | 99,236 | $24.05 | | |
| 12/22/2015 | 367,538 | $15.10 | 55,434 | $24.13 | | |
| 12/23/2015 | 336,115 | $15.35 | 50,488 | $24.33 | | |
| 12/24/2015 | 320,012 | $15.72 | 19,327 | $24.46 | | |
| 12/28/2015 | 252,307 | $15.40 | 28,723 | $24.69 | | |
| 12/29/2015 | 282,390 | $15.48 | 27,369 | $24.75 | | |
| 12/30/2015 | 227,631 | $15.31 | 7,947 | $24.71 | | |
| 12/31/2015 | 295,162 | $14.91 | 22,892 | $24.75 | | |
| 1/4/2016 | 307,283 | $14.58 | 20,806 | $24.70 | | |
| 1/5/2016 | 250,226 | $14.59 | 25,808 | $24.20 | | |
| 1/6/2016 | 452,427 | $14.45 | 18,761 | $23.89 | | |
| 1/7/2016 | 251,578 | $14.27 | 20,021 | $23.95 | | |
| 1/8/2016 | 431,572 | $13.52 | 32,172 | $22.50 | | |
| 1/11/2016 | 518,023 | $13.32 | 25,194 | $22.42 | | |
| 1/12/2016 | 491,411 | $13.79 | 25,194 | $22.42 | | |
| 1/13/2016 | 796,818 | $13.30 | 33,433 | $23.58 | | |
| 1/14/2016 | 364,008 | $13.69 | 28,243 | $24.29 | | |
| 1/15/2016 | 290,132 | $13.48 | 29,715 | $24.15 | | |
| 1/19/2016 | 327,122 | $13.25 | 9,397 | $24.51 | | |
| 1/20/2016 | 620,776 | $13.09 | 16,914 | $24.58 | | |
| 1/21/2016 | 317,201 | $13.01 | 37,261 | $24.25 | | |
| 1/22/2016 | 280,842 | $12.91 | 43,129 | $23.98 | | |
| 1/25/2016 | 415,313 | $12.45 | 24,579 | $24.49 | | |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 1/26/2016 | 1,668,282 | $12.87 | 19,487 | $24.30 | | |
| 1/27/2016 | 538,306 | $13.00 | 39,779 | $24.00 | | |
| 1/28/2016 | 292,037 | $12.92 | 26,874 | $24.16 | | |
| 1/29/2016 | 1,105,041 | $12.80 | 19,679 | $24.10 | | |
| 2/1/2016 | 684,910 | $13.10 | 26,279 | $24.23 | | |
| 2/2/2016 | 362,317 | $12.95 | 28,358 | $24.11 | | |
| 2/3/2016 | 344,778 | $12.95 | 54,445 | $23.65 | | |
| 2/4/2016 | 265,027 | $12.96 | 17,751 | $23.66 | | |
| 2/5/2016 | 338,362 | $12.78 | 32,206 | $23.80 | | |
| 2/8/2016 | 204,941 | $12.76 | 15,994 | $23.86 | | |
| 2/9/2016 | 283,334 | $12.74 | 14,750 | $24.06 | | |
| 2/10/2016 | 242,707 | $13.01 | 25,508 | $24.06 | | |
| 2/11/2016 | 225,329 | $12.67 | 12,562 | $23.80 | | |
| 2/12/2016 | 329,134 | $13.16 | 15,613 | $24.06 | | |
| 2/16/2016 | 227,719 | $13.12 | 18,633 | $24.36 | | |
| 2/17/2016 | 272,054 | $13.36 | 30,193 | $24.34 | | |
| 2/18/2016 | 205,917 | $13.33 | 29,895 | $24.22 | | |
| 2/19/2016 | 190,696 | $13.32 | 14,502 | $24.34 | | |
| 2/22/2016 | 398,619 | $13.57 | 18,639 | $24.40 | | |
| 2/23/2016 | 1,197,260 | $12.16 | 28,500 | $24.54 | | |
| 2/24/2016 | 810,943 | $11.98 | 28,500 | $24.54 | | |
| 2/25/2016 | 476,722 | $12.54 | 15,867 | $24.43 | | |
| 2/26/2016 | 353,786 | $12.05 | 37,476 | $24.15 | | |
| 2/29/2016 | 389,486 | $11.97 | 43,864 | $24.17 | | |
| 3/1/2016 | 462,670 | $12.36 | 41,031 | $24.16 | | |
| 3/2/2016 | 690,928 | $12.42 | 30,734 | $23.92 | | |
| 3/3/2016 | 570,134 | $12.47 | 27,435 | $23.93 | | |
| 3/4/2016 | 532,045 | $12.27 | 12,932 | $24.19 | | |
| 3/7/2016 | 737,737 | $12.55 | 44,274 | $24.21 | | |
| 3/8/2016 | 382,044 | $12.64 | 23,962 | $24.05 | | |
| 3/9/2016 | 371,354 | $12.75 | 13,091 | $24.00 | | |
| 3/10/2016 | 302,876 | $12.70 | 10,051 | $24.25 | | |

| Dates | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | |
| | Volume | Last Price | | Volume | Last Price | | Volume | Last Price |
|---|---|---|---|---|---|---|---|---|
| 3/11/2016 | 253,942 | $13.12 | | 19,068 | $24.17 | | | |
| 3/14/2016 | 636,427 | $12.42 | | 43,596 | $24.45 | | | |
| 3/15/2016 | 400,847 | $12.43 | | 79,431 | $24.44 | | | |
| 3/16/2016 | 431,021 | $12.50 | | 50,530 | $24.54 | | | |
| 3/17/2016 | 411,359 | $12.62 | | 57,159 | $24.40 | | | |
| 3/18/2016 | 1,623,336 | $13.08 | | 21,145 | $24.65 | | | |
| 3/21/2016 | 328,227 | $13.08 | | 32,458 | $24.75 | | | |
| 3/22/2016 | 294,597 | $13.09 | | 30,160 | $24.69 | | | |
| 3/23/2016 | 282,463 | $12.92 | | 35,598 | $24.83 | | | |
| 3/24/2016 | 346,862 | $12.72 | | 26,886 | $24.67 | | | |
| 3/28/2016 | 298,446 | $12.70 | | 42,129 | $24.70 | | | |
| 3/29/2016 | 515,744 | $13.09 | | 45,090 | $24.72 | | | |
| 3/30/2016 | 304,295 | $12.98 | | 40,706 | $24.59 | | | |
| 3/31/2016 | 424,949 | $12.94 | | 56,875 | $24.60 | | | |
| 4/1/2016 | 316,967 | $12.99 | | 22,927 | $24.75 | | | |
| 4/4/2016 | 266,216 | $12.95 | | 93,123 | $24.65 | | | |
| 4/5/2016 | 399,152 | $12.61 | | 37,103 | $24.68 | | | |
| 4/6/2016 | 209,386 | $12.62 | | 85,898 | $24.62 | | | |
| 4/7/2016 | 729,166 | $12.39 | | 32,658 | $24.67 | | | |
| 4/8/2016 | 295,405 | $12.13 | | 42,823 | $24.75 | | | |
| 4/11/2016 | 620,919 | $12.14 | | 66,579 | $24.84 | | | |
| 4/12/2016 | 411,056 | $12.46 | | 38,485 | $24.94 | | | |
| 4/13/2016 | 306,479 | $12.84 | | 40,798 | $24.95 | | | |
| 4/14/2016 | 215,123 | $12.77 | | 54,735 | $24.89 | | | |
| 4/15/2016 | 164,595 | $12.69 | | 62,635 | $24.91 | | | |
| 4/18/2016 | 243,263 | $12.70 | | 95,891 | $24.90 | | | |
| 4/19/2016 | 235,852 | $12.83 | | 62,043 | $24.88 | | | |
| 4/20/2016 | 268,382 | $12.76 | | 59,098 | $24.81 | | | |
| 4/21/2016 | 314,094 | $12.64 | | 80,168 | $24.88 | | | |
| 4/22/2016 | 216,439 | $12.82 | | 109,632 | $24.95 | | | |
| 4/25/2016 | 503,889 | $12.37 | | 60,286 | $24.93 | | | |
| 4/26/2016 | 298,520 | $12.60 | | 89,880 | $24.94 | | | |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 4/27/2016 | 306,487 | $12.44 | 65,977 | $24.97 | | |
| 4/28/2016 | 333,898 | $12.32 | 93,595 | $24.87 | | |
| 4/29/2016 | 345,441 | $12.23 | 93,595 | $24.87 | | |
| 5/2/2016 | 265,603 | $12.38 | 43,559 | $24.93 | | |
| 5/3/2016 | 210,549 | $12.30 | 75,214 | $24.94 | | |
| 5/4/2016 | 259,396 | $12.23 | 43,696 | $24.98 | | |
| 5/5/2016 | 824,376 | $12.68 | 97,815 | $25.11 | | |
| 5/6/2016 | 439,216 | $12.47 | 47,318 | $25.13 | | |
| 5/9/2016 | 283,575 | $12.59 | 90,866 | $25.18 | | |
| 5/10/2016 | 291,366 | $12.61 | 43,727 | $25.21 | | |
| 5/11/2016 | 243,645 | $12.41 | 29,418 | $25.31 | | |
| 5/12/2016 | 240,559 | $12.46 | 21,243 | $25.25 | | |
| 5/13/2016 | 213,615 | $12.46 | 72,870 | $25.30 | | |
| 5/16/2016 | 249,569 | $12.53 | 23,423 | $25.26 | | |
| 5/17/2016 | 389,460 | $12.25 | 18,233 | $25.35 | 140,280 | $24.83 |
| 5/18/2016 | 256,617 | $12.51 | 65,773 | $25.24 | 188,966 | $24.92 |
| 5/19/2016 | 282,548 | $12.39 | 64,763 | $25.25 | 95,348 | $24.94 |
| 5/20/2016 | 277,758 | $12.59 | 79,527 | $25.43 | 103,583 | $25.00 |
| 5/23/2016 | 146,639 | $12.52 | 58,519 | $25.35 | 123,475 | $25.00 |
| 5/24/2016 | 328,325 | $12.80 | 12,850 | $25.45 | 190,222 | $25.15 |
| 5/25/2016 | 210,047 | $12.74 | 27,714 | $25.47 | 130,499 | $25.13 |
| 5/26/2016 | 158,185 | $12.74 | 64,743 | $25.25 | 101,676 | $25.05 |
| 5/27/2016 | 351,267 | $12.86 | 39,471 | $25.19 | 92,909 | $24.92 |
| 5/31/2016 | 452,114 | $13.12 | 43,166 | $25.30 | 65,213 | $25.01 |
| 6/1/2016 | 428,993 | $13.28 | 19,177 | $25.47 | 88,030 | $25.17 |
| 6/2/2016 | 291,448 | $13.37 | 47,135 | $25.58 | 144,705 | $25.50 |
| 6/3/2016 | 199,083 | $13.32 | 11,858 | $25.68 | 83,490 | $25.17 |
| 6/6/2016 | 233,907 | $13.43 | 11,858 | $25.68 | 83,490 | $25.17 |
| 6/7/2016 | 231,988 | $13.40 | 40,323 | $25.57 | 59,337 | $25.02 |
| 6/8/2016 | 291,350 | $13.58 | 38,003 | $25.51 | 46,159 | $25.05 |
| 6/9/2016 | 248,992 | $13.57 | 15,258 | $25.52 | 74,222 | $25.36 |
| 6/10/2016 | 225,176 | $13.55 | 13,215 | $25.68 | 95,409 | $25.43 |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 6/13/2016 | 256,397 | $13.26 | 19,587 | $25.79 | 108,571 | $25.25 |
| 6/14/2016 | 279,884 | $13.03 | 34,599 | $25.93 | 79,930 | $25.09 |
| 6/15/2016 | 289,719 | $12.89 | 39,223 | $25.92 | 111,180 | $25.25 |
| 6/16/2016 | 236,689 | $12.91 | 37,256 | $25.96 | 93,741 | $25.16 |
| 6/17/2016 | 592,727 | $12.69 | 51,053 | $25.89 | 61,574 | $25.15 |
| 6/20/2016 | 283,663 | $12.65 | 35,642 | $25.66 | 110,783 | $25.15 |
| 6/21/2016 | 237,544 | $12.65 | 15,607 | $25.69 | 121,890 | $25.24 |
| 6/22/2016 | 440,704 | $12.57 | 25,241 | $25.63 | 130,979 | $25.95 |
| 6/23/2016 | 251,963 | $12.98 | 39,291 | $25.62 | 76,904 | $25.74 |
| 6/24/2016 | 1,407,079 | $12.27 | 19,689 | $25.73 | 47,998 | $25.65 |
| 6/27/2016 | 529,852 | $11.70 | 40,451 | $25.77 | 45,375 | $25.74 |
| 6/28/2016 | 654,386 | $11.90 | 43,938 | $25.74 | 96,548 | $25.70 |
| 6/29/2016 | 371,855 | $11.97 | 68,534 | $25.82 | 67,047 | $25.75 |
| 6/30/2016 | 335,693 | $12.24 | 41,388 | $26.09 | 104,250 | $25.90 |
| 7/1/2016 | 217,414 | $12.14 | 31,293 | $26.18 | 39,964 | $25.95 |
| 7/5/2016 | 292,273 | $12.22 | 17,856 | $26.18 | 82,364 | $25.98 |
| 7/6/2016 | 522,734 | $11.89 | 37,184 | $26.04 | 69,285 | $25.86 |
| 7/7/2016 | 335,867 | $11.93 | 24,379 | $26.20 | 65,861 | $25.99 |
| 7/8/2016 | 363,792 | $12.07 | 10,783 | $26.25 | 61,787 | $26.01 |
| 7/11/2016 | 516,580 | $12.41 | 50,670 | $26.20 | 32,366 | $25.90 |
| 7/12/2016 | 450,952 | $12.63 | 20,695 | $26.28 | 69,325 | $26.11 |
| 7/13/2016 | 215,562 | $12.70 | 20,223 | $26.39 | 64,008 | $25.94 |
| 7/14/2016 | 283,199 | $12.72 | 40,111 | $26.25 | 62,242 | $26.05 |
| 7/15/2016 | 289,947 | $12.69 | 20,215 | $26.17 | 44,654 | $26.00 |
| 7/18/2016 | 410,000 | $12.70 | 15,933 | $26.20 | 85,836 | $25.71 |
| 7/19/2016 | 249,591 | $12.72 | 24,081 | $26.19 | 108,885 | $25.76 |
| 7/20/2016 | 378,432 | $12.91 | 31,554 | $26.30 | 49,816 | $25.95 |
| 7/21/2016 | 370,051 | $12.96 | 26,177 | $26.28 | 78,209 | $26.11 |
| 7/22/2016 | 345,427 | $13.00 | 21,564 | $26.24 | 71,299 | $26.12 |
| 7/25/2016 | 320,089 | $12.92 | 22,903 | $26.25 | 51,106 | $25.93 |
| 7/26/2016 | 257,864 | $12.91 | 74,568 | $26.48 | 28,321 | $26.14 |
| 7/27/2016 | 2,417,428 | $13.78 | 41,388 | $26.37 | 73,589 | $26.27 |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 7/28/2016 | 857,739 | $14.03 | 40,765 | $26.58 | 65,860 | $26.58 |
| 7/29/2016 | 1,017,641 | $13.97 | 28,435 | $26.70 | 73,023 | $27.16 |
| 8/1/2016 | 8,230,657 | $13.83 | 17,494 | $26.80 | 44,507 | $26.50 |
| 8/2/2016 | 978,354 | $13.87 | 32,737 | $26.90 | 49,225 | $26.45 |
| 8/3/2016 | 660,348 | $14.00 | 42,836 | $26.43 | 50,462 | $26.34 |
| 8/4/2016 | 1,059,950 | $13.90 | 61,175 | $26.16 | 74,334 | $26.48 |
| 8/5/2016 | 997,937 | $13.85 | 48,712 | $26.16 | 40,711 | $26.42 |
| 8/8/2016 | 455,876 | $13.96 | 19,631 | $26.20 | 53,232 | $26.27 |
| 8/9/2016 | 488,095 | $14.01 | 19,631 | $26.20 | 53,232 | $26.27 |
| 8/10/2016 | 389,062 | $13.92 | 27,803 | $26.29 | 29,604 | $26.26 |
| 8/11/2016 | 392,221 | $13.87 | 17,809 | $26.29 | 50,987 | $26.40 |
| 8/12/2016 | 378,028 | $13.84 | 35,623 | $26.45 | 25,006 | $26.31 |
| 8/15/2016 | 512,700 | $14.01 | 22,798 | $26.18 | 55,065 | $25.55 |
| 8/16/2016 | 308,369 | $13.97 | 26,708 | $26.46 | 67,405 | $25.75 |
| 8/17/2016 | 573,131 | $13.96 | 45,050 | $25.58 | 76,281 | $25.68 |
| 8/18/2016 | 468,687 | $14.03 | 30,979 | $25.81 | 25,737 | $25.74 |
| 8/19/2016 | 377,597 | $13.88 | 33,951 | $26.01 | 59,334 | $25.77 |
| 8/22/2016 | 583,391 | $13.89 | 11,357 | $26.00 | 54,266 | $25.95 |
| 8/23/2016 | 390,176 | $13.79 | 11,899 | $26.30 | 58,900 | $26.10 |
| 8/24/2016 | 476,972 | $13.73 | 21,318 | $26.39 | 66,374 | $25.83 |
| 8/25/2016 | 408,918 | $13.80 | 9,421 | $26.23 | 38,518 | $26.02 |
| 8/26/2016 | 518,753 | $13.84 | 6,098 | $26.37 | 72,499 | $25.84 |
| 8/29/2016 | 426,162 | $13.91 | 12,018 | $26.24 | 32,785 | $26.04 |
| 8/30/2016 | 599,673 | $13.88 | 38,642 | $26.07 | 34,469 | $25.94 |
| 8/31/2016 | 698,014 | $13.81 | 18,144 | $26.37 | 62,917 | $26.09 |
| 9/1/2016 | 655,713 | $13.62 | 14,603 | $26.25 | 47,250 | $26.45 |
| 9/2/2016 | 516,701 | $13.69 | 3,112 | $26.21 | 30,365 | $26.23 |
| 9/6/2016 | 738,087 | $13.77 | 8,007 | $26.10 | 44,477 | $26.08 |
| 9/7/2016 | 548,033 | $13.95 | 10,137 | $26.34 | 21,442 | $26.37 |
| 9/8/2016 | 454,239 | $13.84 | 8,183 | $26.21 | 22,066 | $26.18 |
| 9/9/2016 | 441,345 | $13.44 | 11,269 | $26.15 | 23,297 | $26.30 |
| 9/12/2016 | 682,017 | $13.54 | 12,174 | $26.13 | 49,846 | $26.38 |

| Dates | MHLD US Equity Volume | Last Price | MHLD 7.125 PERP Pfd Volume | Last Price | MHLD 6.625 06/14/46 Pfd Volume | Last Price |
|---|---|---|---|---|---|---|
| 9/13/2016 | 505,338 | $13.48 | 17,670 | $26.23 | 28,481 | $26.63 |
| 9/14/2016 | 299,396 | $13.38 | 12,368 | $26.15 | 46,818 | $26.41 |
| 9/15/2016 | 373,255 | $13.37 | 22,395 | $26.09 | 57,053 | $25.97 |
| 9/16/2016 | 1,517,300 | $13.22 | 7,010 | $26.08 | 16,402 | $26.03 |
| 9/19/2016 | 486,827 | $13.28 | 15,878 | $25.95 | 24,646 | $25.89 |
| 9/20/2016 | 441,332 | $13.09 | 21,855 | $25.89 | 24,950 | $26.07 |
| 9/21/2016 | 833,016 | $12.92 | 9,371 | $25.99 | 32,063 | $26.12 |
| 9/22/2016 | 1,049,296 | $13.20 | 13,967 | $26.14 | 26,645 | $26.07 |
| 9/23/2016 | 397,400 | $12.97 | 9,997 | $26.07 | 9,601 | $26.12 |
| 9/26/2016 | 326,656 | $12.65 | 21,754 | $26.04 | 13,324 | $26.12 |
| 9/27/2016 | 961,138 | $12.69 | 19,826 | $26.19 | 19,509 | $26.35 |
| 9/28/2016 | 317,770 | $12.83 | 9,498 | $26.18 | 11,626 | $26.47 |
| 9/29/2016 | 352,676 | $12.58 | 19,358 | $26.34 | 19,488 | $26.17 |
| 9/30/2016 | 403,327 | $12.69 | 10,647 | $26.19 | 41,128 | $26.11 |
| 10/3/2016 | 457,665 | $12.59 | 21,635 | $25.95 | 15,690 | $26.37 |
| 10/4/2016 | 1,314,738 | $12.83 | 10,244 | $26.07 | 14,353 | $26.48 |
| 10/5/2016 | 608,188 | $13.08 | 6,192 | $26.03 | 26,618 | $26.46 |
| 10/6/2016 | 412,081 | $12.96 | 14,988 | $26.00 | 22,586 | $26.12 |
| 10/7/2016 | 379,830 | $13.21 | 14,562 | $25.90 | 23,169 | $25.85 |
| 10/10/2016 | 326,185 | $13.38 | 10,448 | $25.92 | 6,588 | $25.94 |
| 10/11/2016 | 281,478 | $13.31 | 15,583 | $25.92 | 7,996 | $26.30 |
| 10/12/2016 | 243,394 | $13.40 | 9,163 | $25.92 | 15,753 | $26.07 |
| 10/13/2016 | 322,271 | $13.37 | 7,138 | $25.92 | 16,562 | $25.90 |
| 10/14/2016 | 326,151 | $13.67 | 14,022 | $25.77 | 24,947 | $25.70 |
| 10/17/2016 | 250,799 | $13.75 | 49,966 | $25.27 | 36,399 | $25.01 |
| 10/18/2016 | 335,639 | $13.80 | 35,069 | $25.37 | 44,093 | $24.95 |
| 10/19/2016 | 596,149 | $13.75 | 49,598 | $25.13 | 37,476 | $24.94 |
| 10/20/2016 | 335,504 | $13.65 | 38,747 | $25.31 | 24,873 | $25.44 |
| 10/21/2016 | 339,661 | $13.55 | 19,682 | $25.51 | 27,658 | $25.65 |
| 10/24/2016 | 248,920 | $13.70 | 80,573 | $24.85 | 15,218 | $25.50 |
| 10/25/2016 | 311,225 | $13.80 | 31,065 | $25.02 | 10,321 | $25.30 |
| 10/26/2016 | 320,635 | $13.80 | 97,252 | $24.85 | 7,685 | $25.38 |

| Dates | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 10/27/2016 | 250,354 | $13.45 | 35,312 | $25.23 | 17,682 | $25.35 |
| 10/28/2016 | 200,213 | $13.55 | 20,889 | $25.31 | 13,604 | $25.32 |
| 10/31/2016 | 352,124 | $13.65 | 20,889 | $25.31 | 13,604 | $25.32 |
| 11/1/2016 | 293,644 | $13.45 | 9,199 | $25.38 | 2,879 | $25.59 |
| 11/2/2016 | 305,270 | $13.45 | 15,780 | $25.44 | 14,720 | $25.46 |
| 11/3/2016 | 340,853 | $13.50 | 25,424 | $24.97 | 31,730 | $25.44 |
| 11/4/2016 | 432,631 | $13.75 | 47,225 | $24.99 | 28,860 | $24.83 |
| 11/7/2016 | 543,104 | $13.85 | 22,100 | $25.02 | 34,153 | $24.45 |
| 11/8/2016 | 203,289 | $14.00 | 21,503 | $25.06 | 15,865 | $24.82 |
| 11/9/2016 | 496,550 | $14.70 | 25,225 | $25.00 | 15,303 | $24.91 |
| 11/10/2016 | 833,293 | $14.95 | 18,465 | $25.00 | 2,903 | $24.98 |
| 11/11/2016 | 844,393 | $15.80 | 15,594 | $25.06 | 8,234 | $25.05 |
| 11/14/2016 | 1,021,256 | $16.25 | 31,463 | $25.06 | 13,800 | $24.98 |
| 11/15/2016 | 753,476 | $16.20 | 25,132 | $25.09 | 16,249 | $24.92 |
| 11/16/2016 | 611,244 | $16.30 | 51,476 | $25.08 | 3,799 | $24.92 |
| 11/17/2016 | 485,299 | $16.55 | 22,124 | $25.16 | 13,360 | $25.00 |
| 11/18/2016 | 1,942,590 | $16.95 | 17,507 | $25.11 | 16,114 | $25.14 |
| 11/21/2016 | 598,823 | $16.60 | 28,587 | $25.10 | 10,507 | $25.00 |
| 11/22/2016 | 453,219 | $16.60 | 17,684 | $25.22 | 22,009 | $25.02 |
| 11/23/2016 | 728,108 | $16.30 | 16,751 | $25.12 | 7,718 | $25.03 |
| 11/25/2016 | 210,236 | $16.40 | 22,320 | $25.14 | 6,603 | $25.04 |
| 11/28/2016 | 574,195 | $15.75 | 2,697 | $25.16 | 11,353 | $25.12 |
| 11/29/2016 | 738,564 | $15.60 | 4,135 | $25.17 | 8,411 | $25.10 |
| 11/30/2016 | 512,174 | $15.40 | 10,821 | $25.23 | 3,966 | $25.21 |
| 12/1/2016 | 628,988 | $15.90 | 10,821 | $25.23 | 3,966 | $25.21 |
| 12/2/2016 | 465,607 | $15.95 | 33,498 | $25.56 | 10,120 | $25.12 |
| 12/5/2016 | 449,359 | $16.10 | 14,162 | $25.78 | 28,903 | $25.21 |
| 12/6/2016 | 392,971 | $16.30 | 12,714 | $25.86 | 4,087 | $25.25 |
| 12/7/2016 | 314,575 | $16.50 | 8,098 | $25.82 | 18,438 | $25.33 |
| 12/8/2016 | 584,424 | $16.95 | 8,098 | $25.82 | 18,438 | $25.33 |
| 12/9/2016 | 660,643 | $17.20 | 7,904 | $25.78 | 7,575 | $25.32 |
| 12/12/2016 | 699,232 | $17.50 | 9,800 | $25.72 | 4,762 | $25.46 |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 12/13/2016 | 698,561 | $17.75 | 10,945 | $25.70 | 11,955 | $25.53 |
| 12/14/2016 | 587,259 | $17.50 | 4,386 | $25.57 | 17,217 | $25.50 |
| 12/15/2016 | 619,221 | $18.05 | 3,690 | $25.51 | 7,060 | $25.41 |
| 12/16/2016 | 3,443,895 | $17.25 | 12,781 | $25.57 | 4,792 | $25.30 |
| 12/19/2016 | 619,252 | $17.50 | 12,262 | $25.60 | 13,497 | $25.34 |
| 12/20/2016 | 489,127 | $17.75 | 14,998 | $25.54 | 11,262 | $25.65 |
| 12/21/2016 | 456,298 | $17.55 | 6,564 | $25.52 | 13,975 | $25.67 |
| 12/22/2016 | 639,153 | $17.80 | 6,564 | $25.52 | 13,975 | $25.67 |
| 12/23/2016 | 231,794 | $17.75 | 7,911 | $25.54 | 11,291 | $25.62 |
| 12/27/2016 | 264,563 | $17.60 | 12,115 | $25.63 | 19,494 | $25.63 |
| 12/28/2016 | 244,781 | $17.45 | 25,198 | $25.60 | 21,934 | $25.65 |
| 12/29/2016 | 174,544 | $17.55 | 7,528 | $25.60 | 13,403 | $25.75 |
| 12/30/2016 | 255,057 | $17.45 | 8,309 | $25.70 | 14,016 | $25.74 |
| 1/3/2017 | 586,226 | $17.85 | 20,491 | $25.53 | 9,219 | $25.63 |
| 1/4/2017 | 647,586 | $17.85 | 10,395 | $25.63 | 13,469 | $25.55 |
| 1/5/2017 | 421,228 | $17.55 | 1,840 | $25.65 | 15,337 | $25.41 |
| 1/6/2017 | 357,965 | $17.60 | 8,231 | $25.55 | 19,166 | $25.31 |
| 1/9/2017 | 478,034 | $17.25 | 16,592 | $25.58 | 12,069 | $25.42 |
| 1/10/2017 | 915,159 | $17.85 | 4,903 | $25.58 | 15,355 | $25.34 |
| 1/11/2017 | 513,818 | $18.25 | 10,736 | $25.64 | 21,076 | $25.66 |
| 1/12/2017 | 365,551 | $17.75 | 16,132 | $25.78 | 11,555 | $25.65 |
| 1/13/2017 | 375,698 | $17.90 | 16,265 | $25.84 | 18,520 | $26.00 |
| 1/17/2017 | 367,896 | $17.65 | 14,370 | $25.88 | 17,900 | $25.73 |
| 1/18/2017 | 300,065 | $17.90 | 11,058 | $25.92 | 5,691 | $25.92 |
| 1/19/2017 | 335,685 | $17.85 | 13,350 | $26.21 | 14,260 | $25.98 |
| 1/20/2017 | 467,245 | $17.75 | 13,866 | $26.21 | 14,568 | $25.88 |
| 1/23/2017 | 359,828 | $17.80 | 14,634 | $26.30 | 15,222 | $25.92 |
| 1/24/2017 | 323,953 | $17.95 | 48,882 | $26.50 | 11,904 | $26.05 |
| 1/25/2017 | 310,177 | $17.90 | 30,794 | $26.40 | 8,869 | $26.05 |
| 1/26/2017 | 279,579 | $18.10 | 19,034 | $26.05 | 27,157 | $25.70 |
| 1/27/2017 | 171,124 | $17.90 | 3,862 | $26.06 | 28,450 | $25.63 |
| 1/30/2017 | 437,790 | $17.45 | 8,719 | $25.83 | 21,015 | $25.69 |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 1/31/2017 | 393,186 | $17.75 | 8,719 | $25.83 | 21,015 | $25.69 |
| 2/1/2017 | 309,252 | $17.80 | 10,251 | $26.25 | 21,305 | $25.70 |
| 2/2/2017 | 317,207 | $17.85 | 9,126 | $26.23 | 29,773 | $25.76 |
| 2/3/2017 | 673,679 | $17.95 | 11,809 | $26.30 | 20,166 | $25.88 |
| 2/6/2017 | 464,834 | $18.10 | 14,876 | $26.42 | 16,420 | $25.62 |
| 2/7/2017 | 382,305 | $18.10 | 2,087 | $25.90 | 31,139 | $25.74 |
| 2/8/2017 | 266,874 | $17.95 | 24,047 | $25.59 | 12,086 | $25.74 |
| 2/9/2017 | 303,059 | $18.25 | 31,203 | $25.65 | 29,032 | $25.56 |
| 2/10/2017 | 333,237 | $18.60 | 7,892 | $25.73 | 21,692 | $25.54 |
| 2/13/2017 | 386,901 | $18.70 | 9,628 | $25.88 | 16,964 | $25.52 |
| 2/14/2017 | 268,169 | $18.85 | 12,486 | $25.89 | 13,444 | $25.74 |
| 2/15/2017 | 1,075,380 | $17.00 | 28,954 | $25.82 | 16,790 | $25.77 |
| 2/16/2017 | 621,160 | $17.00 | 37,404 | $25.59 | 25,355 | $25.40 |
| 2/17/2017 | 464,741 | $16.75 | 41,966 | $25.65 | 19,432 | $25.46 |
| 2/21/2017 | 512,579 | $16.73 | 26,754 | $25.48 | 14,695 | $25.35 |
| 2/22/2017 | 295,791 | $16.65 | 14,467 | $25.40 | 11,526 | $25.38 |
| 2/23/2017 | 509,804 | $16.50 | 15,321 | $25.40 | 12,129 | $25.36 |
| 2/24/2017 | 401,949 | $16.50 | 20,149 | $25.57 | 24,714 | $25.43 |
| 2/27/2017 | 399,267 | $16.50 | 16,880 | $25.69 | 26,464 | $25.52 |
| 2/28/2017 | 1,131,875 | $15.45 | 16,312 | $25.69 | 10,265 | $25.55 |
| 3/1/2017 | 893,299 | $16.05 | 17,255 | $25.76 | 22,385 | $25.51 |
| 3/2/2017 | 397,075 | $16.00 | 14,217 | $25.79 | 10,104 | $25.56 |
| 3/3/2017 | 708,167 | $15.35 | 12,074 | $25.82 | 14,438 | $25.75 |
| 3/6/2017 | 511,638 | $15.15 | 16,540 | $25.77 | 37,138 | $25.54 |
| 3/7/2017 | 305,741 | $15.05 | 22,545 | $25.72 | 20,945 | $25.64 |
| 3/8/2017 | 549,060 | $14.85 | 11,272 | $25.82 | 18,766 | $25.55 |
| 3/9/2017 | 289,428 | $14.70 | 19,089 | $25.73 | 14,573 | $25.63 |
| 3/10/2017 | 521,040 | $14.60 | 15,515 | $25.86 | 10,824 | $25.68 |
| 3/13/2017 | 406,547 | $14.40 | 14,687 | $25.83 | 13,069 | $25.70 |
| 3/14/2017 | 509,483 | $14.85 | 35,723 | $25.94 | 17,737 | $25.80 |
| 3/15/2017 | 596,598 | $14.85 | 11,958 | $26.02 | 7,928 | $25.93 |
| 3/16/2017 | 483,033 | $14.75 | 13,953 | $26.00 | 16,195 | $26.15 |

Page 24

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 3/17/2017 | 1,397,964 | $14.50 | 33,102 | $26.14 | 22,172 | $26.15 |
| 3/20/2017 | 853,485 | $14.35 | 10,314 | $26.25 | 15,684 | $26.09 |
| 3/21/2017 | 548,039 | $13.80 | 7,236 | $26.09 | 5,555 | $26.11 |
| 3/22/2017 | 416,764 | $13.70 | 13,369 | $26.13 | 5,478 | $26.10 |
| 3/23/2017 | 384,527 | $13.80 | 140,165 | $25.43 | 28,257 | $25.75 |
| 3/24/2017 | 473,883 | $13.65 | 110,393 | $25.39 | 39,232 | $25.49 |
| 3/27/2017 | 546,816 | $13.55 | 73,497 | $25.31 | 16,075 | $25.55 |
| 3/28/2017 | 686,286 | $13.80 | 73,497 | $25.31 | 16,075 | $25.55 |
| 3/29/2017 | 450,568 | $13.80 | 30,075 | $25.48 | 13,472 | $25.85 |
| 3/30/2017 | 589,045 | $13.90 | 79,396 | $25.27 | 10,865 | $25.57 |
| 3/31/2017 | 501,101 | $14.00 | 21,865 | $25.31 | 17,418 | $25.36 |
| 4/3/2017 | 865,163 | $13.55 | 20,279 | $25.48 | 14,990 | $25.40 |
| 4/4/2017 | 1,042,156 | $13.95 | 20,437 | $25.50 | 5,682 | $25.45 |
| 4/5/2017 | 1,212,007 | $13.75 | 15,051 | $25.56 | 9,202 | $25.49 |
| 4/6/2017 | 1,021,315 | $14.10 | 16,007 | $25.58 | 6,692 | $25.46 |
| 4/7/2017 | 721,119 | $13.85 | 20,242 | $25.69 | 7,808 | $25.68 |
| 4/10/2017 | 374,295 | $13.95 | 12,933 | $25.69 | 5,612 | $25.69 |
| 4/11/2017 | 2,831,606 | $12.75 | 21,563 | $25.77 | 16,420 | $25.92 |
| 4/12/2017 | 1,098,176 | $12.05 | 15,307 | $25.80 | 1,817 | $25.87 |
| 4/13/2017 | 923,499 | $12.15 | 36,249 | $26.02 | 4,083 | $25.82 |
| 4/17/2017 | 733,302 | $12.00 | 20,540 | $25.90 | 5,636 | $25.94 |
| 4/18/2017 | 583,252 | $12.15 | 12,508 | $25.81 | 5,915 | $25.96 |
| 4/19/2017 | 286,621 | $12.35 | 10,178 | $25.85 | 6,815 | $25.96 |
| 4/20/2017 | 399,590 | $12.50 | 16,080 | $25.85 | 15,731 | $26.10 |
| 4/21/2017 | 623,608 | $12.25 | 27,158 | $25.64 | 16,363 | $25.95 |
| 4/24/2017 | 383,159 | $12.35 | 29,986 | $25.66 | 3,066 | $25.91 |
| 4/25/2017 | 468,750 | $12.50 | 10,811 | $25.67 | 5,803 | $25.90 |
| 4/26/2017 | 683,399 | $12.75 | 18,258 | $25.88 | 4,133 | $25.85 |
| 4/27/2017 | 275,622 | $12.65 | 11,447 | $25.85 | 6,756 | $26.07 |
| 4/28/2017 | 369,109 | $12.35 | 11,285 | $25.85 | 4,005 | $25.75 |
| 5/1/2017 | 485,961 | $12.40 | 16,639 | $25.84 | 5,800 | $25.83 |
| 5/2/2017 | 867,739 | $12.15 | 16,105 | $25.87 | 5,784 | $25.95 |

|  | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 5/3/2017 | 443,216 | $12.00 | 5,908 | $25.95 | 17,507 | $25.85 |
| 5/4/2017 | 417,405 | $11.85 | 18,007 | $25.90 | 12,824 | $25.93 |
| 5/5/2017 | 590,739 | $12.00 | 14,481 | $25.90 | 13,494 | $25.89 |
| 5/8/2017 | 679,583 | $11.80 | 26,944 | $25.92 | 10,211 | $26.27 |
| 5/9/2017 | 1,594,128 | $10.95 | 15,859 | $25.98 | 5,988 | $25.93 |
| 5/10/2017 | 1,337,166 | $11.55 | 19,058 | $25.87 | 10,786 | $25.94 |
| 5/11/2017 | 733,535 | $11.35 | 19,058 | $25.87 | 10,786 | $25.94 |
| 5/12/2017 | 406,499 | $11.00 | 32,592 | $25.45 | 15,478 | $26.24 |
| 5/15/2017 | 566,926 | $11.08 | 27,925 | $25.76 | 9,471 | $26.24 |
| 5/16/2017 | 507,084 | $11.10 | 12,837 | $25.63 | 8,115 | $26.20 |
| 5/17/2017 | 743,955 | $10.65 | 31,353 | $26.00 | 7,295 | $26.02 |
| 5/18/2017 | 1,152,094 | $10.40 | 5,656 | $25.77 | 10,245 | $26.23 |
| 5/19/2017 | 677,507 | $10.60 | 10,526 | $25.75 | 5,307 | $26.13 |
| 5/22/2017 | 564,624 | $10.35 | 12,039 | $25.83 | 14,661 | $25.88 |
| 5/23/2017 | 372,794 | $10.50 | 15,252 | $25.84 | 58,223 | $25.50 |
| 5/24/2017 | 476,414 | $10.50 | 12,495 | $25.85 | 41,063 | $25.62 |
| 5/25/2017 | 388,908 | $10.65 | 14,798 | $25.86 | 16,337 | $25.57 |
| 5/26/2017 | 690,350 | $11.00 | 11,842 | $25.90 | 15,490 | $25.59 |
| 5/30/2017 | 325,404 | $10.70 | 9,525 | $25.91 | 34,586 | $25.77 |
| 5/31/2017 | 416,206 | $10.55 | 12,280 | $25.91 | 29,692 | $25.61 |
| 6/1/2017 | 489,106 | $10.85 | 9,409 | $25.88 | 24,894 | $25.57 |
| 6/2/2017 | 683,318 | $10.55 | 5,511 | $25.90 | 25,951 | $25.69 |
| 6/5/2017 | 853,028 | $10.60 | 16,759 | $25.90 | 22,814 | $25.75 |
| 6/6/2017 | 1,063,104 | $10.50 | 2,251 | $25.90 | 11,578 | $25.79 |
| 6/7/2017 | 509,454 | $10.90 | 23,215 | $25.86 | 11,916 | $25.83 |
| 6/8/2017 | 851,696 | $11.30 | 7,836 | $25.91 | 12,017 | $25.90 |
| 6/9/2017 | 1,429,639 | $11.80 | 4,811 | $25.92 | 12,063 | $25.88 |
| 6/12/2017 | 900,489 | $11.50 | 48,192 | $26.36 | 17,955 | $25.99 |
| 6/13/2017 | 353,482 | $11.50 | 67,703 | $26.46 | 20,869 | $26.25 |
| 6/14/2017 | 471,010 | $11.75 | 18,311 | $26.35 | 2,553 | $26.00 |
| 6/15/2017 | 486,411 | $11.25 | 26,457 | $26.48 | 10,217 | $26.08 |
| 6/16/2017 | 1,151,463 | $11.35 | 13,563 | $26.48 | 3,153 | $26.08 |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 6/19/2017 | 347,849 | $11.45 | 13,563 | $26.48 | 3,153 | $26.08 |
| 6/20/2017 | 295,297 | $11.35 | 16,314 | $26.32 | 45,399 | $26.74 |
| 6/21/2017 | 383,529 | $11.15 | 13,306 | $26.35 | 19,568 | $26.29 |
| 6/22/2017 | 371,090 | $11.10 | 7,509 | $26.18 | 3,930 | $26.13 |
| 6/23/2017 | 779,328 | $11.20 | 6,667 | $26.24 | 5,201 | $26.10 |
| 6/26/2017 | 332,823 | $11.25 | 18,344 | $26.19 | 8,418 | $26.02 |
| 6/27/2017 | 271,857 | $11.20 | 12,312 | $26.29 | 24,758 | $26.35 |
| 6/28/2017 | 579,431 | $11.45 | 9,335 | $26.29 | 37,235 | $26.44 |
| 6/29/2017 | 470,934 | $11.20 | 6,841 | $26.20 | 7,511 | $26.36 |
| 6/30/2017 | 321,331 | $11.10 | 4,024 | $26.25 | 6,984 | $26.25 |
| 7/3/2017 | 278,969 | $11.50 | 10,210 | $26.30 | 10,520 | $26.36 |
| 7/5/2017 | 256,853 | $11.30 | 9,881 | $26.32 | 11,769 | $26.84 |
| 7/6/2017 | 393,021 | $11.15 | 8,876 | $26.31 | 35,360 | $26.79 |
| 7/7/2017 | 334,718 | $11.20 | 19,856 | $26.55 | 41,921 | $27.17 |
| 7/10/2017 | 530,016 | $11.10 | 8,905 | $26.39 | 16,009 | $26.75 |
| 7/11/2017 | 453,266 | $10.95 | 19,410 | $26.29 | 17,768 | $26.26 |
| 7/12/2017 | 373,755 | $10.80 | 9,305 | $26.40 | 11,150 | $26.50 |
| 7/13/2017 | 255,827 | $10.85 | 4,076 | $26.42 | 10,414 | $26.55 |
| 7/14/2017 | 363,334 | $10.80 | 13,266 | $26.41 | 9,143 | $26.89 |
| 7/17/2017 | 484,374 | $11.00 | 31,614 | $26.56 | 6,999 | $26.65 |
| 7/18/2017 | 261,381 | $11.05 | 9,004 | $26.56 | 3,116 | $26.63 |
| 7/19/2017 | 339,124 | $10.95 | 6,510 | $26.43 | 17,464 | $26.70 |
| 7/20/2017 | 360,767 | $10.95 | 10,227 | $26.36 | 8,497 | $26.58 |
| 7/21/2017 | 328,413 | $10.95 | 11,040 | $26.42 | 13,983 | $26.60 |
| 7/24/2017 | 502,984 | $11.05 | 9,028 | $26.65 | 13,438 | $26.39 |
| 7/25/2017 | 387,634 | $11.20 | 4,891 | $26.33 | 3,650 | $26.50 |
| 7/26/2017 | 250,681 | $10.90 | 77,992 | $25.73 | 24,548 | $25.67 |
| 7/27/2017 | 314,823 | $10.90 | 41,908 | $25.61 | 19,165 | $25.60 |
| 7/28/2017 | 195,156 | $10.95 | 25,466 | $25.83 | 42,588 | $25.41 |
| 7/31/2017 | 278,120 | $11.10 | 25,549 | $25.89 | 10,597 | $25.59 |
| 8/1/2017 | 241,634 | $11.00 | 24,927 | $25.83 | 20,486 | $25.56 |
| 8/2/2017 | 256,966 | $11.05 | 8,900 | $26.08 | 20,231 | $25.77 |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 8/3/2017 | 207,190 | $10.95 | 19,070 | $26.19 | 28,812 | $25.96 |
| 8/4/2017 | 279,078 | $11.10 | 14,530 | $26.28 | 8,139 | $26.09 |
| 8/7/2017 | 217,134 | $11.00 | 8,439 | $26.01 | 8,520 | $26.17 |
| 8/8/2017 | 484,368 | $10.55 | 10,288 | $26.15 | 5,609 | $26.56 |
| 8/9/2017 | 2,132,550 | $7.73 | 16,941 | $26.18 | 10,432 | $26.24 |
| 8/10/2017 | 1,821,896 | $7.25 | 7,660 | $26.19 | 9,488 | $26.22 |
| 8/11/2017 | 1,587,841 | $7.00 | 24,004 | $26.14 | 12,406 | $26.39 |
| 8/14/2017 | 917,211 | $7.05 | 20,491 | $26.15 | 6,068 | $26.04 |
| 8/15/2017 | 1,079,406 | $7.30 | 7,209 | $25.95 | 7,992 | $26.14 |
| 8/16/2017 | 897,121 | $7.30 | 43,337 | $25.97 | 4,554 | $25.99 |
| 8/17/2017 | 579,596 | $7.10 | 10,602 | $26.15 | 2,766 | $25.80 |
| 8/18/2017 | 900,643 | $7.20 | 2,030 | $26.03 | 4,494 | $25.87 |
| 8/21/2017 | 982,638 | $7.30 | 2,030 | $26.03 | 4,494 | $25.87 |
| 8/22/2017 | 883,702 | $7.15 | 13,895 | $25.62 | 30,219 | $25.68 |
| 8/23/2017 | 598,157 | $7.35 | 14,763 | $25.95 | 12,420 | $25.95 |
| 8/24/2017 | 682,850 | $7.40 | 101,635 | $25.70 | 90,545 | $25.39 |
| 8/25/2017 | 1,012,199 | $7.35 | 60,667 | $25.30 | 31,258 | $25.40 |
| 8/28/2017 | 534,955 | $7.25 | 20,821 | $25.59 | 5,920 | $25.56 |
| 8/29/2017 | 561,001 | $7.25 | 29,866 | $25.94 | 7,628 | $25.54 |
| 8/30/2017 | 347,386 | $7.25 | 4,860 | $26.04 | 18,735 | $25.71 |
| 8/31/2017 | 420,319 | $7.25 | 9,712 | $25.95 | 3,922 | $25.73 |
| 9/1/2017 | 617,842 | $7.30 | 11,454 | $26.00 | 4,562 | $25.82 |
| 9/5/2017 | 808,256 | $6.55 | 9,619 | $26.06 | 7,336 | $25.73 |
| 9/6/2017 | 1,653,984 | $6.58 | 10,301 | $26.00 | 13,177 | $25.72 |
| 9/7/2017 | 1,012,829 | $6.55 | 11,059 | $26.01 | 3,948 | $25.67 |
| 9/8/2017 | 925,311 | $7.00 | 5,921 | $26.04 | 2,468 | $25.83 |
| 9/11/2017 | 1,204,829 | $7.50 | 11,181 | $26.08 | 7,394 | $25.83 |
| 9/12/2017 | 409,711 | $7.60 | 20,395 | $25.97 | 11,457 | $26.00 |
| 9/13/2017 | 823,111 | $7.70 | 6,929 | $25.97 | 3,697 | $26.00 |
| 9/14/2017 | 616,138 | $7.25 | 5,323 | $25.87 | 5,364 | $26.36 |
| 9/15/2017 | 2,456,331 | $7.75 | 8,233 | $25.90 | 2,870 | $26.21 |
| 9/18/2017 | 569,634 | $7.50 | 2,975 | $25.92 | 31,642 | $26.60 |

| Dates | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | | |
|---|---|---|---|---|---|---|---|---|---|
| | Volume | Last Price | | Volume | Last Price | | Volume | Last Price | |
| 9/19/2017 | 427,948 | $7.50 | | 3,817 | $26.05 | | 4,673 | $26.25 | |
| 9/20/2017 | 316,337 | $7.65 | | 9,172 | $25.87 | | 5,252 | $26.17 | |
| 9/21/2017 | 557,209 | $7.60 | | 3,566 | $26.06 | | 12,603 | $26.09 | |
| 9/22/2017 | 466,093 | $7.70 | | 5,419 | $25.98 | | 4,419 | $26.20 | |
| 9/25/2017 | 752,807 | $7.35 | | 5,817 | $25.98 | | 12,726 | $25.91 | |
| 9/26/2017 | 686,765 | $7.35 | | 3,706 | $25.92 | | 1,859 | $25.94 | |
| 9/27/2017 | 664,953 | $7.65 | | 4,124 | $25.96 | | 14,541 | $25.71 | |
| 9/28/2017 | 788,279 | $7.75 | | 6,236 | $25.93 | | 26,079 | $25.63 | |
| 9/29/2017 | 863,673 | $7.95 | | 7,536 | $25.88 | | 13,997 | $25.61 | |
| 10/2/2017 | 1,591,035 | $8.65 | | 14,729 | $25.86 | | 8,071 | $25.90 | |
| 10/3/2017 | 1,341,362 | $8.70 | | 24,917 | $25.84 | | 6,282 | $25.80 | |
| 10/4/2017 | 930,536 | $8.50 | | 14,234 | $26.05 | | 7,403 | $25.95 | |
| 10/5/2017 | 664,595 | $8.80 | | 14,706 | $25.88 | | 6,885 | $25.99 | |
| 10/6/2017 | 603,143 | $8.75 | | 15,729 | $26.17 | | 14,271 | $26.00 | |
| 10/9/2017 | 855,949 | $8.50 | | 13,187 | $26.13 | | 9,139 | $26.04 | |
| 10/10/2017 | 687,648 | $8.50 | | 6,593 | $26.26 | | 6,703 | $26.02 | |
| 10/11/2017 | 588,991 | $8.55 | | 297 | $26.24 | | 18,887 | $26.03 | |
| 10/12/2017 | 480,517 | $8.30 | | 5,188 | $26.20 | | 6,879 | $26.00 | |
| 10/13/2017 | 424,057 | $8.45 | | 4,854 | $25.88 | | 10,153 | $26.28 | |
| 10/16/2017 | 540,705 | $8.35 | | 9,725 | $26.00 | | 2,405 | $26.35 | |
| 10/17/2017 | 933,355 | $8.40 | | 2,895 | $26.09 | | 3,337 | $26.30 | |
| 10/18/2017 | 342,414 | $8.70 | | 3,165 | $25.95 | | 3,757 | $26.33 | |
| 10/19/2017 | 286,227 | $8.70 | | 31,552 | $25.70 | | 5,683 | $26.05 | |
| 10/20/2017 | 607,953 | $8.70 | | 6,156 | $25.85 | | 2,366 | $26.08 | |
| 10/23/2017 | 381,701 | $8.40 | | 6,529 | $25.88 | | 4,522 | $26.29 | |
| 10/24/2017 | 543,466 | $8.45 | | 10,690 | $25.73 | | 9,222 | $26.00 | |
| 10/25/2017 | 419,108 | $8.50 | | 14,975 | $25.49 | | 2,761 | $25.90 | |
| 10/26/2017 | 574,685 | $8.35 | | 47,643 | $25.61 | | 4,066 | $26.06 | |
| 10/27/2017 | 384,331 | $8.45 | | 55,776 | $25.64 | | 30,993 | $25.89 | |
| 10/30/2017 | 514,393 | $8.25 | | 10,802 | $25.69 | | 7,576 | $25.91 | |
| 10/31/2017 | 432,545 | $8.25 | | 9,224 | $25.50 | | 3,936 | $26.02 | |
| 11/1/2017 | 468,112 | $8.35 | | 21,913 | $25.76 | | 20,604 | $26.43 | |

|  | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 11/2/2017 | 477,285 | $8.30 | 10,115 | $25.65 | 6,655 | $26.10 |
| 11/3/2017 | 410,290 | $8.50 | 17,480 | $25.59 | 5,286 | $26.35 |
| 11/6/2017 | 618,604 | $8.75 | 6,522 | $25.49 | 5,101 | $26.29 |
| 11/7/2017 | 579,617 | $8.35 | 88,212 | $24.47 | 109,225 | $24.22 |
| 11/8/2017 | 558,022 | $8.40 | 128,457 | $24.50 | 81,471 | $24.25 |
| 11/9/2017 | 2,496,963 | $6.58 | 22,237 | $24.68 | 37,279 | $24.35 |
| 11/10/2017 | 1,308,314 | $6.93 | 22,237 | $24.68 | 37,279 | $24.35 |
| 11/13/2017 | 2,397,626 | $6.18 | 22,901 | $24.81 | 12,861 | $24.58 |
| 11/14/2017 | 1,050,644 | $6.18 | 67,256 | $24.91 | 75,150 | $24.44 |
| 11/15/2017 | 1,264,451 | $6.25 | 34,760 | $24.95 | 27,910 | $24.38 |
| 11/16/2017 | 870,794 | $6.20 | 22,105 | $25.23 | 43,578 | $23.90 |
| 11/17/2017 | 731,113 | $6.15 | 27,987 | $24.15 | 42,685 | $23.95 |
| 11/20/2017 | 1,464,871 | $6.10 | 10,035 | $24.85 | 30,055 | $24.07 |
| 11/21/2017 | 1,029,045 | $6.40 | 44,342 | $24.70 | 29,962 | $24.46 |
| 11/22/2017 | 689,720 | $6.40 | 35,720 | $24.65 | 20,661 | $24.64 |
| 11/24/2017 | 376,337 | $6.40 | 59,319 | $24.65 | 27,408 | $24.44 |
| 11/27/2017 | 1,319,696 | $6.60 | 29,469 | $24.37 | 11,322 | $24.52 |
| 11/28/2017 | 1,109,168 | $6.95 | 11,609 | $24.41 | 7,091 | $24.65 |
| 11/29/2017 | 571,364 | $6.90 | 79,704 | $23.98 | 17,850 | $24.06 |
| 11/30/2017 | 1,194,132 | $6.50 | 45,031 | $23.99 | 46,826 | $23.36 |
| 12/1/2017 | 1,013,508 | $6.60 | 56,249 | $23.78 | 46,044 | $23.53 |
| 12/4/2017 | 685,648 | $6.85 | 37,787 | $23.71 | 39,269 | $23.65 |
| 12/5/2017 | 811,484 | $6.85 | 43,969 | $23.73 | 31,551 | $23.19 |
| 12/6/2017 | 419,424 | $6.83 | 61,049 | $23.98 | 25,706 | $23.44 |
| 12/7/2017 | 385,894 | $6.85 | 34,602 | $24.41 | 18,061 | $23.63 |
| 12/8/2017 | 286,984 | $6.75 | 76,525 | $24.03 | 25,503 | $23.89 |
| 12/11/2017 | 711,496 | $6.75 | 45,668 | $24.31 | 40,745 | $23.32 |
| 12/12/2017 | 625,620 | $7.10 | 57,110 | $24.44 | 13,336 | $23.21 |
| 12/13/2017 | 635,669 | $6.85 | 57,110 | $24.44 | 13,336 | $23.21 |
| 12/14/2017 | 498,726 | $6.75 | 69,719 | $24.17 | 19,133 | $23.27 |
| 12/15/2017 | 1,960,923 | $7.10 | 60,316 | $23.91 | 13,025 | $23.30 |
| 12/18/2017 | 435,435 | $7.00 | 46,732 | $23.95 | 32,367 | $23.31 |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 12/19/2017 | 521,753 | $6.80 | 42,529 | $24.42 | 44,365 | $23.00 |
| 12/20/2017 | 487,252 | $6.95 | 42,529 | $24.42 | 44,365 | $23.00 |
| 12/21/2017 | 272,481 | $6.85 | 27,889 | $24.12 | 12,455 | $22.73 |
| 12/22/2017 | 292,557 | $6.75 | 48,026 | $24.59 | 10,383 | $22.90 |
| 12/26/2017 | 453,971 | $6.65 | 23,916 | $24.46 | 12,185 | $23.15 |
| 12/27/2017 | 657,096 | $6.95 | 32,710 | $24.27 | 22,654 | $23.19 |
| 12/28/2017 | 844,543 | $7.10 | 23,658 | $24.11 | 31,601 | $22.61 |
| 12/29/2017 | 831,246 | $6.60 | 43,577 | $23.91 | 26,286 | $22.35 |
| 1/2/2018 | 843,828 | $6.85 | 28,340 | $24.05 | 10,175 | $22.75 |
| 1/3/2018 | 517,523 | $6.85 | 30,162 | $23.99 | 16,679 | $22.86 |
| 1/4/2018 | 553,104 | $6.80 | 34,687 | $23.62 | 19,974 | $22.26 |
| 1/5/2018 | 731,894 | $6.80 | 34,687 | $23.62 | 19,974 | $22.26 |
| 1/8/2018 | 519,656 | $6.60 | 67,179 | $23.39 | 54,675 | $21.25 |
| 1/9/2018 | 1,255,553 | $6.50 | 60,239 | $22.41 | 39,403 | $21.08 |
| 1/10/2018 | 1,679,271 | $7.60 | 68,126 | $22.05 | 70,228 | $20.42 |
| 1/11/2018 | 1,056,606 | $7.55 | 62,958 | $21.12 | 40,914 | $20.00 |
| 1/12/2018 | 316,383 | $7.70 | 32,975 | $21.64 | 73,064 | $20.02 |
| 1/16/2018 | 1,020,952 | $7.80 | 19,580 | $22.13 | 29,341 | $20.44 |
| 1/17/2018 | 508,061 | $7.70 | 21,512 | $21.94 | 25,952 | $20.37 |
| 1/18/2018 | 390,521 | $7.40 | 19,266 | $22.04 | 14,655 | $20.52 |
| 1/19/2018 | 475,255 | $7.45 | 11,189 | $21.90 | 14,628 | $20.31 |
| 1/22/2018 | 706,551 | $7.60 | 24,132 | $20.92 | 38,533 | $19.88 |
| 1/23/2018 | 528,752 | $7.65 | 38,704 | $20.34 | 19,602 | $20.09 |
| 1/24/2018 | 579,383 | $7.45 | 21,139 | $20.55 | 37,058 | $19.87 |
| 1/25/2018 | 467,436 | $7.50 | 66,110 | $20.84 | 62,777 | $19.13 |
| 1/26/2018 | 696,947 | $7.60 | 33,908 | $20.31 | 36,293 | $19.25 |
| 1/29/2018 | 553,912 | $7.55 | 13,028 | $20.53 | 15,336 | $19.00 |
| 1/30/2018 | 441,240 | $7.25 | 25,134 | $20.18 | 14,935 | $19.00 |
| 1/31/2018 | 544,027 | $7.05 | 31,264 | $20.48 | 9,395 | $19.05 |
| 2/1/2018 | 371,185 | $7.20 | 9,644 | $19.80 | 16,012 | $18.67 |
| 2/2/2018 | 596,827 | $6.95 | 14,583 | $19.49 | 11,417 | $18.10 |
| 2/5/2018 | 626,430 | $6.90 | 16,463 | $19.88 | 16,186 | $18.89 |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
|---|---|---|---|---|---|---|
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
| 2/6/2018 | 903,208 | $7.10 | 11,656 | $19.99 | 18,473 | $18.89 |
| 2/7/2018 | 639,952 | $6.85 | 12,788 | $20.01 | 23,318 | $19.00 |
| 2/8/2018 | 561,680 | $6.85 | 25,511 | $19.83 | 19,437 | $18.95 |
| 2/9/2018 | 639,706 | $6.90 | 13,412 | $19.78 | 10,428 | $18.72 |
| 2/12/2018 | 455,524 | $7.00 | 13,412 | $19.78 | 10,428 | $18.72 |
| 2/13/2018 | 390,195 | $7.10 | 35,735 | $19.73 | 7,064 | $19.19 |
| 2/14/2018 | 340,513 | $7.35 | 25,108 | $19.70 | 31,762 | $19.48 |
| 2/15/2018 | 352,131 | $7.30 | 20,803 | $19.74 | 22,443 | $19.43 |
| 2/16/2018 | 390,956 | $7.20 | 12,871 | $19.75 | 10,905 | $19.84 |
| 2/20/2018 | 641,259 | $7.40 | 14,919 | $19.67 | 14,270 | $19.54 |
| 2/21/2018 | 401,584 | $7.40 | 24,946 | $19.63 | 10,330 | $18.85 |
| 2/22/2018 | 356,568 | $7.40 | 56,238 | $17.80 | 33,371 | $17.84 |
| 2/23/2018 | 179,611 | $7.45 | 36,068 | $17.54 | 25,270 | $17.98 |
| 2/26/2018 | 403,594 | $7.30 | 27,928 | $17.52 | 15,913 | $17.82 |
| 2/27/2018 | 528,038 | $7.20 | 20,451 | $17.78 | 10,139 | $18.12 |
| 2/28/2018 | 2,498,206 | $6.00 | 20,213 | $18.37 | 12,569 | $18.15 |
| 3/1/2018 | 916,277 | $6.10 | 17,566 | $18.05 | 35,643 | $19.00 |
| 3/2/2018 | 1,024,115 | $6.15 | 10,162 | $18.15 | 33,964 | $19.02 |
| 3/5/2018 | 1,223,396 | $6.30 | 11,370 | $18.57 | 6,762 | $18.82 |
| 3/6/2018 | 627,265 | $6.20 | 10,320 | $18.75 | 6,703 | $19.30 |
| 3/7/2018 | 647,069 | $6.35 | 23,204 | $18.27 | 3,635 | $18.68 |
| 3/8/2018 | 395,138 | $6.30 | 7,031 | $18.31 | 8,989 | $19.05 |
| 3/9/2018 | 433,376 | $6.35 | 7,988 | $18.18 | 12,009 | $18.66 |
| 3/12/2018 | 311,328 | $6.45 | 16,806 | $18.11 | 4,121 | $18.75 |
| 3/13/2018 | 438,567 | $6.45 | 10,009 | $17.89 | 6,933 | $18.79 |
| 3/14/2018 | 686,757 | $6.40 | 13,111 | $17.82 | 4,926 | $18.88 |
| 3/15/2018 | 465,230 | $6.45 | 12,814 | $17.84 | 4,815 | $18.69 |
| 3/16/2018 | 1,486,178 | $6.65 | 4,584 | $17.90 | 9,367 | $18.62 |
| 3/19/2018 | 796,922 | $6.85 | 16,331 | $17.72 | 24,527 | $17.94 |
| 3/20/2018 | 671,637 | $6.90 | 12,355 | $17.57 | 27,316 | $17.58 |
| 3/21/2018 | 835,614 | $6.85 | 39,813 | $17.71 | 19,613 | $16.93 |
| 3/22/2018 | 431,602 | $6.70 | 13,437 | $17.68 | 4,936 | $17.02 |

|  | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 3/23/2018 | 486,692 | $6.30 | 8,796 | $17.63 | 8,926 | $17.33 |
| 3/26/2018 | 492,704 | $6.30 | 8,796 | $17.63 | 8,926 | $17.33 |
| 3/27/2018 | 336,608 | $6.40 | 8,812 | $17.80 | 6,823 | $17.40 |
| 3/28/2018 | 466,365 | $6.55 | 9,092 | $17.59 | 11,175 | $16.96 |
| 3/29/2018 | 963,619 | $6.50 | 20,113 | $17.50 | 12,658 | $17.46 |
| 4/2/2018 | 680,575 | $6.35 | 12,439 | $17.50 | 16,806 | $17.35 |
| 4/3/2018 | 321,307 | $6.35 | 8,948 | $17.44 | 4,364 | $17.51 |
| 4/4/2018 | 506,825 | $6.65 | 30,106 | $17.50 | 17,124 | $17.70 |
| 4/5/2018 | 387,999 | $6.65 | 36,518 | $17.46 | 12,433 | $17.95 |
| 4/6/2018 | 602,219 | $6.85 | 9,211 | $17.43 | 8,850 | $17.86 |
| 4/9/2018 | 546,265 | $6.70 | 12,951 | $17.44 | 15,041 | $18.19 |
| 4/10/2018 | 333,140 | $6.75 | 6,489 | $17.42 | 2,984 | $18.07 |
| 4/11/2018 | 368,215 | $6.85 | 14,860 | $17.44 | 7,086 | $18.16 |
| 4/12/2018 | 226,847 | $7.00 | 31,521 | $17.52 | 11,374 | $18.77 |
| 4/13/2018 | 156,863 | $6.95 | 24,686 | $17.63 | 10,222 | $19.00 |
| 4/16/2018 | 334,492 | $7.05 | 25,914 | $17.45 | 6,850 | $19.87 |
| 4/17/2018 | 399,331 | $7.15 | 15,362 | $17.42 | 17,562 | $19.44 |
| 4/18/2018 | 430,277 | $7.35 | 1,831 | $17.42 | 10,557 | $19.56 |
| 4/19/2018 | 532,948 | $7.65 | 17,302 | $17.30 | 11,244 | $20.03 |
| 4/20/2018 | 425,777 | $7.80 | 8,359 | $17.38 | 13,609 | $20.14 |
| 4/23/2018 | 407,333 | $7.90 | 9,206 | $17.20 | 11,267 | $20.05 |
| 4/24/2018 | 313,399 | $7.95 | 11,404 | $17.21 | 8,413 | $19.59 |
| 4/25/2018 | 251,311 | $7.85 | 20,366 | $17.35 | 4,616 | $20.05 |
| 4/26/2018 | 252,619 | $7.85 | 14,012 | $17.47 | 5,901 | $19.78 |
| 4/27/2018 | 373,574 | $7.88 | 11,278 | $17.44 | 5,694 | $20.05 |
| 4/30/2018 | 243,230 | $7.65 | 24,182 | $17.43 | 11,817 | $19.89 |
| 5/1/2018 | 301,475 | $7.70 | 6,458 | $17.43 | 8,834 | $20.05 |
| 5/2/2018 | 192,976 | $7.70 | 32,450 | $17.35 | 7,169 | $20.42 |
| 5/3/2018 | 205,335 | $7.65 | 33,247 | $17.42 | 6,210 | $20.12 |
| 5/4/2018 | 323,969 | $7.90 | 41,372 | $17.50 | 4,450 | $20.29 |
| 5/7/2018 | 268,357 | $7.90 | 143,771 | $18.21 | 13,785 | $20.82 |
| 5/8/2018 | 310,421 | $7.90 | 57,929 | $18.63 | 12,764 | $21.44 |

|  | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 5/9/2018 | 475,315 | $8.05 | 34,818 | $18.66 | 6,879 | $20.99 |
| 5/10/2018 | 559,274 | $8.35 | 25,205 | $18.49 | 23,285 | $19.83 |
| 5/11/2018 | 248,824 | $8.18 | 24,648 | $18.78 | 1,690 | $19.86 |
| 5/14/2018 | 463,533 | $7.95 | 39,765 | $19.18 | 8,604 | $20.06 |
| 5/15/2018 | 563,329 | $7.28 | 25,521 | $19.65 | 1,501 | $20.33 |
| 5/16/2018 | 458,555 | $7.38 | 57,686 | $19.59 | 5,475 | $20.29 |
| 5/17/2018 | 396,600 | $7.25 | 14,861 | $19.50 | 3,854 | $20.53 |
| 5/18/2018 | 364,077 | $7.30 | 32,792 | $19.59 | 13,668 | $20.37 |
| 5/21/2018 | 361,504 | $7.55 | 50,202 | $19.65 | 8,724 | $20.54 |
| 5/22/2018 | 303,989 | $7.70 | 25,673 | $19.69 | 8,069 | $20.42 |
| 5/23/2018 | 206,511 | $7.70 | 25,673 | $19.69 | 8,069 | $20.42 |
| 5/24/2018 | 224,014 | $7.75 | 21,573 | $19.61 | 10,598 | $20.36 |
| 5/25/2018 | 184,929 | $7.85 | 59,272 | $19.53 | 14,167 | $20.38 |
| 5/29/2018 | 340,578 | $7.90 | 52,471 | $19.30 | 3,161 | $20.76 |
| 5/30/2018 | 1,078,029 | $8.45 | 33,777 | $19.39 | 11,826 | $20.54 |
| 5/31/2018 | 777,687 | $8.75 | 19,628 | $19.17 | 5,707 | $20.61 |
| 6/1/2018 | 855,563 | $8.70 | 18,460 | $19.72 | 5,800 | $20.97 |
| 6/4/2018 | 518,131 | $8.70 | 39,418 | $20.30 | 11,979 | $19.98 |
| 6/5/2018 | 471,591 | $8.80 | 29,981 | $20.85 | 10,086 | $20.58 |
| 6/6/2018 | 244,255 | $8.90 | 33,848 | $21.00 | 5,011 | $20.75 |
| 6/7/2018 | 314,565 | $8.85 | 19,378 | $20.84 | 4,846 | $20.55 |
| 6/8/2018 | 332,048 | $8.95 | 12,738 | $21.00 | 16,390 | $20.20 |
| 6/11/2018 | 503,923 | $9.03 | 21,599 | $20.62 | 18,154 | $19.71 |
| 6/12/2018 | 299,032 | $8.85 | 16,231 | $21.05 | 26,175 | $19.60 |
| 6/13/2018 | 391,640 | $8.75 | 37,201 | $21.08 | 11,046 | $19.96 |
| 6/14/2018 | 388,629 | $8.70 | 11,441 | $21.20 | 17,272 | $20.45 |
| 6/15/2018 | 2,143,729 | $8.65 | 45,704 | $21.05 | 36,066 | $20.10 |
| 6/18/2018 | 397,077 | $8.80 | 66,762 | $21.69 | 11,718 | $20.32 |
| 6/19/2018 | 356,530 | $8.90 | 25,280 | $21.61 | 5,978 | $20.68 |
| 6/20/2018 | 437,442 | $8.50 | 15,739 | $21.52 | 6,727 | $20.71 |
| 6/21/2018 | 336,980 | $8.45 | 15,073 | $21.52 | 18,911 | $20.91 |
| 6/22/2018 | 769,092 | $8.40 | 29,943 | $21.71 | 13,336 | $20.75 |

| | MHLD US Equity | | MHLD 7.125 PERP Pfd | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 6/25/2018 | 351,882 | $8.30 | 22,353 | $21.85 | 7,531 | $20.80 |
| 6/26/2018 | 369,548 | $8.15 | 12,833 | $21.82 | 5,266 | $21.07 |
| 6/27/2018 | 361,037 | $7.95 | 53,692 | $21.90 | 13,897 | $20.99 |
| 6/28/2018 | 505,181 | $8.25 | 23,430 | $22.10 | 14,110 | $20.74 |
| 6/29/2018 | 344,336 | $7.75 | 8,588 | $21.87 | 5,447 | $21.18 |
| 7/2/2018 | 240,818 | $7.90 | 8,588 | $21.87 | 5,447 | $21.18 |
| 7/3/2018 | 95,114 | $7.80 | 20,986 | $21.98 | 6,221 | $20.87 |
| 7/5/2018 | 217,151 | $7.95 | 7,801 | $22.02 | 695 | $20.94 |
| 7/6/2018 | 134,713 | $8.05 | 24,941 | $22.13 | 15,095 | $21.09 |
| 7/9/2018 | 147,717 | $8.15 | 28,760 | $22.34 | 17,471 | $20.81 |
| 7/10/2018 | 172,494 | $8.00 | 19,181 | $22.13 | 8,245 | $20.98 |
| 7/11/2018 | 237,311 | $7.90 | 22,145 | $22.57 | 11,845 | $20.91 |
| 7/12/2018 | 168,541 | $7.70 | 20,852 | $22.68 | 7,452 | $20.89 |
| 7/13/2018 | 178,806 | $7.65 | 29,449 | $22.77 | 12,550 | $20.45 |
| 7/16/2018 | 155,174 | $7.70 | 14,201 | $22.65 | 12,587 | $20.31 |
| 7/17/2018 | 150,201 | $7.75 | 24,634 | $22.60 | 10,410 | $20.46 |
| 7/18/2018 | 181,677 | $7.90 | 12,128 | $22.81 | 6,433 | $20.82 |
| 7/19/2018 | 277,786 | $8.15 | 24,134 | $22.93 | 5,471 | $20.79 |
| 7/20/2018 | 175,673 | $8.25 | 21,021 | $23.43 | 17,160 | $21.01 |
| 7/23/2018 | 280,109 | $8.35 | 22,935 | $23.42 | 10,071 | $21.72 |
| 7/24/2018 | 202,423 | $8.30 | 17,571 | $23.96 | 11,701 | $21.82 |
| 7/25/2018 | 140,698 | $8.30 | 16,684 | $24.05 | 16,091 | $22.13 |
| 7/26/2018 | 233,617 | $8.60 | 13,514 | $23.76 | 12,530 | $21.50 |
| 7/27/2018 | 298,859 | $8.55 | 13,059 | $23.76 | 16,820 | $21.55 |
| 7/30/2018 | 144,882 | $8.60 | 19,201 | $23.26 | 13,864 | $21.23 |
| 7/31/2018 | 304,455 | $8.70 | 14,181 | $23.10 | 9,157 | $21.18 |
| 8/1/2018 | 155,033 | $8.60 | 26,275 | $23.35 | 12,677 | $21.06 |
| 8/2/2018 | 135,011 | $8.60 | 9,281 | $23.36 | 5,127 | $21.24 |
| 8/3/2018 | 591,093 | $8.35 | 12,566 | $23.45 | 8,639 | $21.06 |
| 8/6/2018 | 344,176 | $7.65 | 12,383 | $23.13 | 7,718 | $20.60 |
| 8/7/2018 | 302,194 | $7.40 | 9,012 | $23.10 | 5,753 | $20.30 |
| 8/8/2018 | 289,057 | $7.50 | 56,758 | $21.18 | 58,050 | $18.80 |

|  | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | |
| Dates | Volume | Last Price | Volume | Last Price | Volume | Last Price |
|---|---|---|---|---|---|---|
| 8/9/2018 | 2,516,895 | $4.40 | 56,909 | $20.31 | 48,486 | $18.62 |
| 8/10/2018 | 1,446,330 | $4.60 | 34,862 | $20.02 | 26,918 | $18.70 |
| 8/13/2018 | 882,197 | $4.30 | 27,426 | $19.73 | 17,526 | $18.58 |
| 8/14/2018 | 696,777 | $4.10 | 49,335 | $19.07 | 32,470 | $17.70 |
| 8/15/2018 | 739,476 | $3.90 | 27,414 | $19.47 | 19,958 | $17.95 |
| 8/16/2018 | 921,177 | $4.25 | 9,496 | $19.03 | 13,053 | $17.99 |
| 8/17/2018 | 741,982 | $3.95 | 20,619 | $20.20 | 10,512 | $18.70 |
| 8/20/2018 | 809,671 | $4.05 | 44,668 | $20.35 | 26,719 | $19.25 |
| 8/21/2018 | 544,947 | $3.95 | 22,044 | $20.80 | 20,280 | $19.20 |
| 8/22/2018 | 628,693 | $3.95 | 21,752 | $21.05 | 48,130 | $19.22 |
| 8/23/2018 | 718,804 | $3.85 | 16,471 | $21.05 | 32,891 | $18.98 |
| 8/24/2018 | 539,893 | $4.05 | 23,767 | $21.20 | 37,384 | $19.40 |
| 8/27/2018 | 630,907 | $4.05 | 31,144 | $21.66 | 40,308 | $19.68 |
| 8/28/2018 | 492,716 | $4.15 | 28,231 | $21.93 | 18,436 | $19.20 |
| 8/29/2018 | 617,056 | $4.05 | 37,790 | $21.50 | 46,655 | $19.21 |
| 8/30/2018 | 1,213,559 | $3.95 | 16,620 | $21.05 | 33,902 | $19.57 |
| 8/31/2018 | 1,642,060 | $3.80 | 16,620 | $21.05 | 33,902 | $19.57 |
| 9/4/2018 | 2,204,005 | $3.45 | 33,692 | $20.25 | 26,890 | $18.86 |
| 9/5/2018 | 2,313,168 | $3.15 | 17,019 | $20.00 | 34,972 | $18.01 |
| 9/6/2018 | 863,114 | $3.05 | 13,290 | $20.00 | 67,004 | $17.75 |
| 9/7/2018 | 3,207,517 | $2.58 | 65,926 | $18.07 | 153,361 | $15.55 |
| 9/10/2018 | 880,611 | $2.55 | 38,891 | $17.41 | 103,167 | $16.45 |
| 9/11/2018 | 4,984,982 | $2.15 | 68,848 | $15.50 | 140,538 | $15.33 |
| 9/12/2018 | 6,635,754 | $2.60 | 67,359 | $16.20 | 64,434 | $16.30 |
| 9/13/2018 | 2,865,746 | $2.75 | 44,781 | $16.10 | 42,733 | $16.37 |
| 9/14/2018 | 3,023,787 | $3.10 | 48,005 | $17.83 | 38,534 | $17.20 |
| 9/17/2018 | 2,396,732 | $2.65 | 31,913 | $16.76 | 80,987 | $16.38 |
| 9/18/2018 | 1,051,558 | $2.93 | 10,280 | $17.65 | 13,279 | $16.90 |
| 9/19/2018 | 1,267,413 | $2.70 | 29,492 | $17.65 | 23,205 | $16.90 |
| 9/20/2018 | 991,787 | $2.75 | 9,244 | $17.63 | 38,639 | $17.13 |
| 9/21/2018 | 2,897,002 | $2.95 | 11,961 | $17.75 | 16,612 | $17.40 |
| 9/24/2018 | 1,227,029 | $3.03 | 18,905 | $18.25 | 28,145 | $17.63 |

| Dates | MHLD US Equity | | | MHLD 7.125 PERP Pfd | | | MHLD 6.625 06/14/46 Pfd | | |
|---|---|---|---|---|---|---|---|---|---|
| | Volume | Last Price | | Volume | Last Price | | Volume | Last Price | |
| 9/25/2018 | 1,192,699 | $2.85 | | 19,974 | $17.88 | | 22,232 | $17.22 | |
| 9/26/2018 | 430,969 | $2.80 | | 20,359 | $17.88 | | 6,065 | $17.30 | |
| 9/27/2018 | 422,009 | $2.90 | | 16,032 | $18.16 | | 10,782 | $17.37 | |
| 9/28/2018 | 439,512 | $2.85 | | 5,657 | $18.07 | | 4,755 | $17.23 | |
| 10/1/2018 | 712,787 | $2.83 | | 6,169 | $17.87 | | 12,770 | $17.27 | |
| 10/2/2018 | 440,487 | $2.77 | | 8,946 | $17.87 | | 14,769 | $17.33 | |
| 10/3/2018 | 280,447 | $2.90 | | 6,027 | $17.85 | | 11,210 | $17.20 | |
| 10/4/2018 | 340,162 | $2.88 | | 19,503 | $17.69 | | 52,796 | $17.22 | |
| 10/5/2018 | 3,615,258 | $3.29 | | 68,171 | $18.91 | | 37,821 | $18.15 | |
| 10/8/2018 | 1,430,813 | $3.51 | | 12,263 | $18.61 | | 13,360 | $17.90 | |
| 10/9/2018 | 777,448 | $3.31 | | 3,745 | $18.05 | | 29,103 | $17.70 | |
| 10/10/2018 | 872,321 | $3.24 | | 4,315 | $17.95 | | 31,229 | $17.49 | |
| 10/11/2018 | 774,730 | $3.32 | | 7,158 | $17.62 | | 11,028 | $17.51 | |
| 10/12/2018 | 796,132 | $3.14 | | 14,478 | $17.15 | | 26,918 | $17.25 | |
| 10/15/2018 | 573,680 | $3.01 | | 14,939 | $16.14 | | 9,985 | $16.89 | |
| 10/16/2018 | 598,342 | $3.18 | | 4,979 | $16.45 | | 10,257 | $16.96 | |
| 10/17/2018 | 408,918 | $3.23 | | 15,312 | $17.08 | | 10,869 | $16.93 | |
| 10/18/2018 | 251,618 | $3.17 | | 13,014 | $16.61 | | 8,794 | $16.76 | |
| 10/19/2018 | 459,657 | $3.16 | | 23,786 | $16.83 | | 5,064 | $16.95 | |
| 10/22/2018 | 365,746 | $3.21 | | 5,081 | $17.53 | | 6,072 | $17.61 | |
| 10/23/2018 | 444,360 | $3.20 | | 9,578 | $17.05 | | 9,688 | $17.55 | |
| 10/24/2018 | 382,157 | $3.19 | | 4,526 | $16.87 | | 14,006 | $17.40 | |
| 10/25/2018 | 649,237 | $3.35 | | 23,652 | $16.51 | | 11,908 | $17.50 | |
| 10/26/2018 | 451,660 | $3.36 | | 6,562 | $16.78 | | 14,623 | $17.59 | |
| 10/29/2018 | 483,987 | $3.50 | | 10,151 | $16.60 | | 7,372 | $17.54 | |
| 10/30/2018 | 487,669 | $3.67 | | 13,671 | $16.98 | | 10,407 | $17.50 | |
| 10/31/2018 | 406,501 | $3.51 | | 9,109 | $16.80 | | 10,634 | $17.57 | |
| 11/1/2018 | 494,583 | $3.56 | | 8,751 | $17.02 | | 9,392 | $17.36 | |
| 11/2/2018 | 604,264 | $3.78 | | 7,045 | $16.90 | | 21,878 | $17.50 | |
| 11/5/2018 | 501,228 | $3.63 | | 5,495 | $17.00 | | 3,619 | $17.36 | |
| 11/6/2018 | 513,909 | $3.79 | | 3,927 | $16.85 | | 4,981 | $17.35 | |
| 11/7/2018 | 762,781 | $3.70 | | 2,715 | $16.74 | | 5,880 | $17.20 | |

| Dates | MHLD US Equity Volume | Last Price | MHLD 7.125 PERP Pfd Volume | Last Price | MHLD 6.625 06/14/46 Pfd Volume | Last Price |
|---|---|---|---|---|---|---|
| 11/8/2018 | 431,953 | $3.63 | 27,413 | $16.25 | 25,955 | $17.29 |
| 11/9/2018 | 456,285 | $3.52 | 17,928 | $16.15 | 15,574 | $17.07 |
| 11/12/2018 | 2,874,711 | $2.40 | 52,280 | $13.79 | 192,918 | $17.00 |
| 11/13/2018 | 1,634,019 | $2.26 | 183,914 | $10.95 | 54,716 | $15.80 |
| 11/14/2018 | 1,488,837 | $2.63 | 57,181 | $12.29 | 38,664 | $16.51 |
| 11/15/2018 | 1,138,590 | $2.69 | 30,657 | $11.93 | 11,922 | $15.82 |
| 11/16/2018 | 757,805 | $2.44 | 55,459 | $11.52 | 16,261 | $15.82 |