# Exhibit 1

UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| IN RE MAIDEN HOLDINGS, LTD. SECURITIES LITIGATION | Master File No. 1:19-cv-05296-CPO-SAK |

EXPERT REPORT OF ZACHARY NYE, PH.D.

February 13, 2026

**Table of Contents**

I.    Background and Qualifications.................................................................................1

II.   Scope of Engagement .............................................................................................1

III.  Bases for Opinions.................................................................................................2

IV.   Summary of Opinions .............................................................................................3

V.    Overview of Maiden's Business Operations................................................................3

VI.   The Markets for the Maiden Securities Were Efficient Throughout the Class Period ...........6

    A.    The Market for Maiden Common Stock Was Efficient Throughout the Class Period
.........................................................................................................................10

        *i.    Cammer Factor 1: Weekly Trading Volume*...................................................*13*

        *ii.   Cammer Factor 2: Number of Securities Analysts* ......................................*14*

        *iii.  Cammer Factor 3: Number of Market Makers and the Potential for
Arbitrage*................................................................................................*17*

        *iv.   Cammer Factor 4: Eligibility to File SEC Form S-3*....................................*23*

        *v.    Cammer Factor 5: Empirical Facts Showing a Cause-and-Effect
Relationship Between Unexpected Corporate Events or Financial Releases
and the Price Reaction of Maiden Common Stock* .......................................*25*

        *vi.   Additional Factor 1: Market Capitalization*...............................................*29*

        *vii.  Additional Factor 2: Bid/Ask Spread*.......................................................*30*

        *viii. Additional Factor 3: Public Float* ...........................................................*31*

    B.    The Markets for Maiden Preference Shares Were Efficient Throughout the Class
Period .............................................................................................................31

        *i.    Cammer Factor 1: Weekly Trading Volume*...................................................*33*

        *ii.   Cammer Factor 2: Number of Securities Analysts* ......................................*34*

        *iii.  Cammer Factor 3: Number of Market Makers and the Potential for
Arbitrage*................................................................................................*37*

        *iv.   Cammer Factor 4: Eligibility to File SEC Form S-3*....................................*39*

        *v.    Cammer Factor 5: Empirical Facts Showing a Cause-and-Effect
Relationship Between Unexpected Corporate Events or Financial Releases
and the Price Reaction of Maiden Preference Shares*.................................*40*

        *vi.   Additional Factor 1: Market Capitalization*...............................................*45*

        *vii.  Additional Factor 2: Bid/Ask Spread*.......................................................*46*

        *viii. Additional Factor 3: Public Float* ...........................................................*46*

VII.  Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with
Plaintiffs' Theory of Liability................................................................................47

VIII. Conclusion ..........................................................................................................52

Appendix A: Description of Regression Analyses .......................................................54

## I.    Background and Qualifications

1.    I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG").  Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings.  All SCG professionals hold masters or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine.  I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities.  My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.  I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and expert testimony in the preceding four years, is attached hereto as Exhibit 1.

2.    My current hourly rate is $1,040.  I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates.  Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

## II.    Scope of Engagement

3.    I have been retained by Counsel for Plaintiffs in this matter to opine as to whether publicly traded stock of Maiden Holdings, Ltd. ("Maiden" or the "Company") traded in an efficient market during the period February 19, 2014 through November 9, 2018, inclusive (the

- 1 -

"Class Period").  Specifically, I have been asked to analyze market efficiency for Maiden common stock ("Common Stock"), Maiden 8.25% Non-Cumulative Series A Preference Shares ("Series A Shares"), Maiden 7.125% Non-Cumulative Series C Preference Shares ("Series C Shares"), and Maiden 6.70% Non-Cumulative Series D Preference Shares ("Series D Shares") (collectively "Maiden Securities").[1]

4.      I also have been asked by Counsel to opine on whether damages under §10(b) ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, can be calculated using a method that is common to each Class member and in a manner consistent with Plaintiffs' theory of liability, for investors who purchased or otherwise acquired Maiden Securities during the Class Period and were damaged thereby.[2] However, I have not been asked at this time to calculate or opine on the amount of any such damages.

**III.    Bases for Opinions**

5.      My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits.  Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits.  Such documents and information are typically relied upon by financial experts in securities class actions and by financial economists in their research.

---

[1] Herein, the Common Stock, Series A Shares, Series C Shares, and Series D Shares are collectively referred to as the "Maiden Securities."  The Series A Shares, Series C Shares, and Series D Shares are collectively referred to as the "Maiden Preference Shares" or the "Preference Shares."

[2] The claims in this action are set forth in the Second Amended Complaint, filed August 20, 2021 (the "Complaint").

6.      Counsel for Plaintiffs has informed me that the record in this matter continues to be developed and that fact discovery is ongoing.  To the extent it is relevant, I would expect to review additional information that may become available through discovery as well as the reports and deposition testimony of other expert witnesses.  The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

**IV.     Summary of Opinions**

7.      As discussed below in §VI, based on my review of the available information in this matter, and careful analysis of data specific to Maiden relating to the market efficiency factors detailed throughout this Report, I conclude that the markets for the Maiden Securities were efficient throughout the Class Period.

8.      As discussed in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired Maiden Securities during the Class Period, can be calculated using a methodology that is common to all members of the Class and in a manner that is consistent with Plaintiffs' theory of liability.

**V.      Overview of Maiden's Business Operations**

9.      During the Class Period, Maiden described itself as "a Bermuda-based holding company, primarily focused on serving the needs of regional and specialty insurers in the United States, Europe and select other global markets by providing innovative reinsurance solutions designed to support their capital needs."[3]  The Company further stated that it "specialize[d] in reinsurance

---

[3] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2014, filed March 13, 2015, p. 2.  *See also* Maiden Holdings, Ltd., SEC Form 10-K for year-end 2017, filed March 1, 2018, p. 2.

solutions that optimize financing and risk management by providing coverage within the more

predictable and actuarially credible lower layers of coverage and/or reinsuring risks that are

believed to be lower hazard, more predictable and generally not susceptible to catastrophe

claims."[4]  Throughout the Class Period, the Company provided reinsurance through its wholly

owned subsidiaries, Maiden Reinsurance Ltd. ("Maiden Bermuda") and Maiden Reinsurance

North America, Inc.[5]

10.    At the start of the Class Period, the Company had three reportable segments: i) AmTrust

Quota Share Reinsurance, which included "all business ceded to Maiden Bermuda from

AmTrust, primarily the AmTrust Quota Share and the European Hospital Liability Quota

Share";[6] ii) Diversified Reinsurance, which consisted of "a portfolio of predominantly property

and casualty reinsurance business focusing on regional and specialty property and casualty

insurance companies located, primarily in the U.S. and Europe";[7] and iii) the National General

Holding Corp (NGHC) Quota Share segment, which consisted of "the business ceded to

[Maiden] pursuant to [its] agreement with NGHC which, through its affiliates, cedes

approximately 25% of its business to [Maiden] pursuant to a quota share reinsurance agreement,"

and which was then in run-off following a termination request from NGHC.[8, 9]  On November 5,

---

[4] *Ibid*.

[5] *Ibid*.

[6] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2014, filed March 13, 2015, p. 4.

[7] *Ibid*.

[8] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2013, filed March 4, 2014, p. 4.

[9] The Company stated that it and NGHC mutually agreed to terminate the agreement on a run-off basis, under which "Maiden Bermuda continues to earn premiums and remain liable for losses occurring subsequent to August 1, 2013 for any policies in force prior to and as of August 1, 2013, until those policies expire."  (Maiden Holdings, Ltd., SEC Form 10-K for year-end 2013, filed March 4, 2014, p. 4.)

- 4 -

2014, the Company announced that, as of September 30, 2014, "NGHC Quota Share, currently in run-off, no longer meets the reportable segment criteria," and that "the results of operations of the former NGHC Quota Share segment and the remnants of the E&S business have been included in the 'Other' category."[10]

11.    On the last day of the Class Period, November 9, 2018, the Company announced that, as part of its strategic review, it would divest its U.S. reinsurance treaty operations and had revised the composition of its reportable segments:

> As a result of the strategic decision to divest all of the Company's U.S. treaty reinsurance operations, the Company has revised the composition of its reportable segments to include: (i) Diversified Reinsurance which consists of a portfolio of property and casualty reinsurance focusing on regional and specialty property and casualty insurance companies located primarily in Europe; and (ii) AmTrust Reinsurance which includes all business ceded to our wholly owned subsidiary, Maiden Bermuda, from AmTrust and its subsidiaries (primarily the AmTrust Quota Share and the European Hospital Liability Quota Share).[11]

12.    During the Class Period, the Company's net premiums written, by reportable segment, were as follows:[12]

| Net Premiums Written (MM) | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| Diversified Reinsurance | $850.0 | $734.8 | $766.1 | $807.4 | $129.3 |
| AmTrust Reinsurance | $1,610.5 | $1,779.3 | $1,888.4 | $1,954.9 | $1,885.3 |
| Total – reportable segments | $2,460.5 | $2,514.1 | $2,654.5 | $2,762.2 | $2,014.6 |
| Other | -$2.4 | - | $0.4 | -$0.2 | - |
| **Total** | **$2,458.1** | **$2,514.1** | **$2,655.0** | **$2,762.0** | **$2,014.6** |

---

[10] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2014 Net Operating Earnings(1) of $29.3 Million or $0.38 Per Diluted Common Share and Annualized Operating Return on Common Equity(1) of 12.9%; Year-to-Date Annualized Operating Return on Common Equity of 13.0%," November 5, 2014, 4:01 PM.

[11] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2018 Financial Results," November 9, 2018, 5:30 PM.

[12] Sources: Maiden Holdings, Ltd., SEC Form 10-K for year-end 2015, filed March 1, 2016, p. 62; Maiden Holdings, Ltd., SEC Form 10-K for year-end 2017, filed March 1, 2018, p. 60; Maiden Holdings, Ltd., SEC Form 10-K for year-end 2018, filed March 15, 2019, p. 59.

13.    Maiden was founded in 2007 and is incorporated and headquartered in Bermuda.[13]  As of year-end 2015, 2016, and 2017, the Company had 204, 211, and 219 full-time employees, respectively.[14]  Throughout the Class Period, the Company's Common Stock was listed on the NASDAQ Global Select Market under the ticker symbol "MHLD," and the Series A Shares were listed on the New York Stock Exchange ("NYSE") under the ticker symbol "MHPRA."  The Company's Series C Shares were publicly offered in November 2015 and were listed on the NYSE under the ticker symbol "MHPRC."[15]  The Company's Series D Shares were publicly offered in June 2017 and were listed on the NYSE under the ticker symbol "MHPRD."[16]

## VI.    The Markets for the Maiden Securities Were Efficient Throughout the Class Period

14.    In this case, Plaintiffs have asserted the "fraud-on-the-market" presumption of reliance.[17] The "fraud-on-the-market" theory was addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements…. The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[18]

---

[13] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2017, filed March 1, 2018, pp. 2, 35, 40.

[14] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2015, filed March 1, 2016, p. 16; Maiden Holdings, Ltd., SEC Form 10-K for year-end 2016, filed March 3, 2017, p. 15; Maiden Holdings, Ltd., SEC Form 10-K for year-end 2017, filed March 1, 2018, p. 12.

[15] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2015, filed March 1, 2016, pp. 2, 3.

[16] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2017, filed March 1, 2018, p. 46.

[17] Complaint, ¶123.

[18] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

15.     Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[19]  In 2014, the Supreme Court clarified that *Basic* did not "endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[20]  On the contrary, the "fraud-on-the-market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[21]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will be impounded in the market price.[22]

16.     While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud on the market" presumption, it did not adopt any particular test of

---

[19] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency.  (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud-on-the-market" litigation, several courts reference the semi-strong form of market efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies.  (*See, e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits.  (*See, e.g.*, Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives,* Vol. 17, pp. 59–82.)

[20] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n.28.

[21] *Id.*, quoting *Basic*, 485 U.S. at 246, n.24.

[22] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

general market efficiency.[23]  Accordingly, I consider in this Report tests of efficiency that courts

have commonly used in securities litigation for over 30 years.  An empirical test of market

efficiency is to examine price responsiveness to the release of new and value-relevant

information about the company in question.  If the security price responds relatively quickly, the

response supports a conclusion that the market for the security is efficient.  Additional tests

include the examination of certain market conditions that have been found to promote efficiency.

17.      Consistent with *Basic* and *Halliburton II*, the oft-cited *Cammer v. Bloom* decision

considered "efficient markets" to be "markets which are so active and followed that material

information disclosed by a company is expected to be reflected in the stock price."[24]  The court

in *Cammer* identified five non-exhaustive factors that may be considered in determining whether

the market for a security is efficient.[25]  I understand that courts throughout the country assessing

the applicability of the "fraud on the market" doctrine, including courts in the Third Circuit, have

widely adopted these five factors in evaluating market efficiency.[26]  In concluding that the

---

[23] *Halliburton II*, 134 S. Ct. at 2404.

[24] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[25] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor [*i.e.*, the test of price responsiveness to the release of new, material information] necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'"  *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y.  2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive."  *Id.*, 310 F.R.D. at 84.

[26] *See, e.g.*, *In re DVI, Inc. Sec. Litig.*, 639 F.3d 623, 634 n.16 (3d Cir. 2011) (citing *Hayes v. Gross*, 982 F.2d 104, 107 n.1 (3d Cir. 1992)); *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *City of Sterling Heights Gen. Emps.' Ret. Sys. v. Prudential Fin., Inc.*, 2015 U.S. Dist. LEXIS 115287, at *17 (D.N.J. Aug. 31, 2015) (discussing *Cammer*); *In re Merck & Co., Inc. Sec., Derivative & ERISA Litig.*, 2013 WL 396117, at *11 (D.N.J. Jan. 30, 2013); *Halman Aldubi Provident and Pension Funds, Ltd. v.*

markets for the Maiden Securities were efficient throughout the Class Period, I considered each of the following five *Cammer* factors as applied to each security:

    i.     whether the security trades at a large weekly volume;

    ii.    whether analysts follow and report on the security;

    iii.   whether the security has market makers and whether there is a potential for arbitrage activity;

    iv.   whether the company is eligible to file SEC Form S-3; and

    v.    whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[27]

18.    In addition to these five *Cammer* factors, I have considered three other factors that have also been applied by courts in evaluating market efficiency.[28]  These additional factors are:

    i.     the company's market capitalization;

    ii.    the bid/ask spread on transactions in the security; and

    iii.   the security's public float.

19.    As demonstrated below in §VI.A and §VI.B, an analysis of these factors supports my conclusion that the markets for the Maiden Securities were informationally efficient throughout the Class Period.

---

*Teva Pharma. Indus., Ltd.*, 2023 WL 7285167 *17 (E.D. Pa Nov. 3, 2023) (certifying class, stating, "market efficiency . . . is typically examined using the Cammer factors"); *Roofer's Pension Fund, v. Papa*, 333 F.R.D. 66, 81 (D.N.J. 2019) (certifying class, beginning evaluation of market efficiency "by analyzing the Cammer factors").

[27] *Cammer*, 711 F. Supp. at 1285–1287.

[28] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

**A. The Market for Maiden Common Stock Was Efficient Throughout the Class Period**

20.    Although not necessarily conclusive of market efficiency, it is worth noting that throughout the Class Period, Maiden Common Stock was listed and traded on the NASDAQ Global Select Market, which is the highest tier of the broader Nasdaq Stock Market ("NASDAQ").[29, 30]  The NASDAQ is an electronic stock market that displays the bid and ask quotes of market makers through a worldwide network of thousands of computer terminals. NASDAQ investors have access to real-time pricing and continuous trading.  In addition, companies that are listed on the NASDAQ must meet certain financial, trading, and corporate governance criteria.  The NASDAQ was the listing market for 2,502 and 2,654 public companies in February 2014 and November 2018, respectively.[31]  The total market capitalization of all companies listed on the NASDAQ as of February 2014 was $6.3 trillion,[32] and the median and mean market capitalization of companies listed on the NASDAQ as of February 2014 was $325.2 million and $2.7 billion, respectively.[33]  The NASDAQ Global Select Market has the most stringent initial financial and liquidity listing requirements of the NASDAQ's three market tier designations:

---

[29] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2018, filed March 15, 2019, pp. 27, 40.

[30] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

[31] World Federation of Exchanges, Equity Market Highlights for February 2014 and November 2018, available at https://statistics.world-exchanges.org/.

[32] *Ibid*.

[33] Source: Bloomberg (includes companies whose primary listing of common stock is on the NASDAQ, excluding companies with no data available).

> The Nasdaq Stock Market has three distinctive tiers: The Nasdaq Global Select Market®, The Nasdaq Global Market® and The Nasdaq Capital Market®. Applicants must satisfy certain financial, liquidity and corporate governance requirements to be approved for listing on any of these market tiers. … [T]he initial financial and liquidity requirements for the Nasdaq Global Select Market are more stringent than those for the Nasdaq Global Market and likewise, the initial listing requirements for the Nasdaq Global Market are more stringent than those for the Nasdaq Capital Market. Corporate governance requirements are the same across all Nasdaq market tiers.[34]

21.    A security's listing on a national securities exchange such as the NASDAQ means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[35]  Rules of the U.S. National Market System ("NMS") also require that investor orders in NASDAQ-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[36]  Because listing on a national

---

[34] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

[35] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the 24X National Exchange LLC, Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE National, Inc., and NYSE Texas, Inc. (collectively, the "Participants").

[36] Bodie, Zvi, Alex Kane and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

- 11 -

securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

22.     As is the case with all NASDAQ- and NYSE-listed equities, the Maiden Securities also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period.  SEC Regulation NMS requires all trading centers in the U.S. "to establish, maintain, and enforce written policies and procedures reasonably designed to prevent the execution of trades at prices inferior to protected quotations displayed by other trading centers."[37]  According to the SEC:

> The NMS is premised on promoting fair competition among individual markets, while at the same time assuring that all of these markets are linked together, through facilities and rules, in a unified system that promotes interaction among the orders of buyers and sellers in a particular NMS stock.  The NMS thereby incorporates two distinct types of competition – competition among individual markets and competition among individual orders – that together contribute to efficient markets.  Vigorous competition among markets promotes more efficient and innovative trading services, while integrated competition among orders promotes more efficient pricing of individual stocks for all types of orders, large and small.  Together, they produce markets that offer the greatest benefits for investors and listed companies.[38]

23.     The market for securities trading on the NASDAQ is widely recognized to be efficient:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[39]

Similarly, the court in *Cammer* stated:

---

[37] SEC Regulation NMS, Securities Exchange Act Release No. 51808 (Jun. 9, 2005), 70 FR 37496 (Jun. 29, 2005) at 37496.

[38] *Id.*, at 37498–9.

[39] *Cammer*, 711 F. Supp at 1292 (citing Bromberg, Alan R. and Lewis D. Lowenfels, 1988, *Bromberg and Lowenfels on Securities Fraud and Commodities Fraud*, Volume 4, Section 8.6 ("Bromberg")).

some may concur with [Defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[40]

24.    The fact that Maiden Common Stock was listed and actively traded on a major exchange supports my conclusion that the market for the stock was efficient throughout the Class Period. Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency that the Common Stock's listing on the NASDAQ strongly implies.

### i.    *Cammer* Factor 1: Weekly Trading Volume

25.    A market for a security is liquid if investors can trade a large number of securities on demand.  Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, value-relevant information that is characteristic of an efficient market.  The large weekly trading volume of Maiden Common Stock during the Class Period indicates the presence of a liquid market.

26.    According to the *Cammer* decision:

[T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[41]

27.    Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[42]  During the Class Period, the total

---

[40] *Cammer*, 711 F. Supp. at 1276–77.

[41] *Cammer*, 711 F. Supp. at 1286.

[42] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

number of shares of Maiden Common Stock issued and outstanding was between 72.6 million

and 86.6 million shares.[43]  The average weekly reported trading volume for Maiden Common

Stock, excluding weeks not entirely contained within the Class Period, was as follows:[44]

| Maiden Common Stock | |
| --- | --- |
| Average Weekly Trading Volume in Dollars | $26,116,466 |
| Average Weekly Trading Volume in Shares | 2,445,007 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 3.1% |

Thus, the average weekly reported trading volume for Maiden Common Stock was more than the

2% amount that justifies a "strong presumption" of market efficiency set out by *Cammer*.

28.     The high trading volume observed during the Class Period demonstrates an actively

traded market for Maiden Common Stock, showing significant investor interest in the Company

and implying a likelihood that many investors executed trades on the basis of newly available or

disseminated corporate information.  These circumstances support my conclusion that Maiden

Common Stock traded in an efficient market throughout the Class Period.

### ii.    *Cammer* Factor 2: Number of Securities Analysts

29.     In discussing market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts
> followed and reported on a company's stock during the class period.  The
> existence of such analysts would imply, for example, the [auditor's] reports were
> closely reviewed by investment professionals, who would in turn make buy/sell
> recommendations to client investors. [] In this way the market price of the stock
> would be bid up or down to reflect the financial information contained in the
> [auditor's] reports, as interpreted by the securities analysts.[45]

---

[43] Source: Bloomberg.

[44] *See* Exhibit 4A for a summary of weekly trading volume and shares outstanding for Maiden
Common Stock.

[45] *Cammer*, 711 F. Supp. at 1286.

- 14 -

30.     Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

31.     During the Class Period, several well-known investment firms followed and published research reports on Maiden that are publicly available from LSEG Data & Analytics,[46] including, but not limited to: Citizens; Compass Point Research & Trading LLC; Guggenheim Securities LLC; and SterneAgee CRT.[47]  At least 250 analyst reports pertaining to the Company were issued during the Class Period.[48]  According to Bloomberg, the following investment firms also followed and issued reports on the Company during the Class Period: B Riley Securities

---

[46] LSEG Data & Analytics "provide[s] the most comprehensive platform of non-real-time research in the marketplace, with over 30 million research reports from over 1,900 sources, dating back to 1982." (*See* https://www.lseg.com/en/data-analytics/financial-data/company-data/broker-market-independent-research/aftermarket-research.)

[47] *See* Exhibit 5.  Exhibit 5B lists research reports on Maiden available from LSEG Data & Analytics.  These reports are only a subset of all reports pertaining to Maiden published during the Class Period.  Other databases, including restricted databases, may carry research reports pertaining to Maiden that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[48] *Ibid.*

Inc.; ISS-EVA; Keefe Bruyette & Woods; and Portales Partners LLC.[49]  In addition, FBR & Co.

participated in at least one of the Company's conference calls during the Class Period.[50]

32.     Investors also received information and analyses about Maiden during the Class Period

via media coverage, investor conferences, trade magazines, Company presentations, and SEC

filings.  Specifically, articles concerning Maiden appeared in major domestic and international

news media during the Class Period, including: *Barron's*; *Benzinga.com (U.S.)*; *Best's Insurance

News (U.S.)*; *Bloomberg*; *Business Wire*; *Carrier Management Magazine (U.S.)*; *Contify

Insurance News*; *Dow Jones Newswires*; *Fitch Solutions Inc.*; *GlobeNewswire (U.S.)*; *Insurance

Journal*; *Insurance Weekly News*; *Investing.com*; *MarketLine*; *MarketWatch*; *PR Newswire*;

*Reuters*; *RTT News (U.S.)*; *Seeking Alpha*; *SNL Financial*; *The Associated Press*; *The Fly*; *The

Globe and Mail*; *The Insurance Insider*; *The Wall Street Journal*; and *US Fed News*.[51]

33.     In addition, Maiden's filings with the SEC were publicly available online during the

Class Period at no cost.[52]  Maiden's SEC filings during the Class Period included its

consolidated quarterly and year-end financial statements, Company press releases, and Company

statements.[53]  Maiden's financial statements, press releases, and SEC filings were also made

available on the Company's website.[54]

---

[49] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates as reported by Bloomberg.

[50] *See, e.g.*, *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q4 2013 Earnings Call," February 20, 2014.

[51] Sources: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[52] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[53] Exhibit 6 includes a list of Maiden's filings with the SEC during the Class Period.

[54] https://web.archive.org/web/20170203191826/https://www.maiden.bm/investor_relations.

- 16 -

34.      The coverage of Maiden by securities analysts and the amount of public reporting on Maiden during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market prices of the Maiden Securities.  Accordingly, this factor supports my conclusion that the Maiden Securities, including Maiden Common Stock, traded in an efficient market throughout the Class Period.

### iii.      *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

35.      The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Maiden Common Stock was facilitated by numerous market makers, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

Market Makers

36.      Market makers enable investors to trade promptly upon the arrival of new, relevant information, thereby facilitating the incorporation of new information into securities prices. Maiden Common Stock was listed and traded on the NASDAQ.  NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's trading services."[55]  NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[56]  Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.  A market maker is obligated to "engage in a course of

---

[55] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[56] *Ibid*.

- 17 -

dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[57]  Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors. They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist.  Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[58]  Accordingly, market efficiency can be facilitated by market maker involvement.

37.     According to the *Cammer* court: "[t]en market makers for a security would justify a substantial presumption that the market for the security is an efficient one; five market makers would justify a more modest presumption."[59]  I obtained NASDAQ market maker activity in Maiden Common Stock from Bloomberg.  During the Class Period, there were over 180 active market makers that traded Maiden Common Stock (data reported monthly from February 2014 to November 2018, inclusive).  In addition, many of the market makers that facilitated trading in Maiden Common Stock handled a sizeable volume of shares.[60]  The number of market makers for Maiden Common Stock far exceeds the ten market makers *Cammer* said would justify a substantial presumption of market efficiency and supports my conclusion that the market for Maiden Common Stock was efficient throughout the Class Period.

---

[57] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/new_ listing_rules.pdf).

[58] *Ibid*.

[59] *Cammer*, 711 F. Supp. at 1286-87, 1293.

[60] *See* Exhibit 7 for the share volume by market maker for Maiden Common Stock.

Arbitrage Activity

38.     Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[61]  As I demonstrate below, the level of short interest, the degree of institutional ownership, and the tightness of bid/ask spreads suggest that arbitrage activity for Maiden's Common Stock was prevalent during the Class Period.

39.     One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future.  If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain.  Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[62]  Furthermore, short sales allow arbitrageurs that currently do not own a

---

[61] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets.  Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others.  However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities.  (Sharpe, William F., et al., *Investments,* Prentice Hall, 6th ed., 1999, p. 284.)

[62] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

- 19 -

security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

40.     Arbitrageurs were not constrained in their ability to short shares of Maiden Common Stock.  During the Class Period the average short interest as a percentage of float for the total U.S. market was 3.9%.[63]  Similarly, economist Gene D'Avolio found that short interest was, on average, 2.3% of shares outstanding for companies listed in the U.S. during the period April 2000 to September 2001.[64]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[65]  In comparison, the average short interest for Maiden Common Stock during the Class Period was 5.0% of its shares outstanding and 6.3% of its public float.[66, 67]

---

[63] Source: Bloomberg.  (*See* Exhibit 8A.)

[64] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[65] *Id*., p. 273.

[66] *See* Exhibit 8B for a summary of short interest for Maiden Common Stock during the Class Period.  Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[67] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.sec.gov/news/press/2007/2007-151.htm; https://www.finra.org/about/how-finra-serves-investors-and-members.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration-exams-ce/broker-dealers/new-firms.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible

41.     Institutional ownership is another indicator of arbitrage activity because institutional investors, such as pension funds, mutual funds, and investment banks, are generally considered to be sophisticated investors that have ready access to public financial news and to online bulletins from analysts.  Relative to most individual investors, institutional investors or the entities that invest on their behalf have significantly greater resources with which to analyze public information pertinent to the securities in which they invest.  Institutional ownership implies that there are investment professionals who actively review company-specific information and, in turn, make buy/sell recommendations to their firm and/or client investors.  In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[68]

42.     According to quarter-end holdings data provided by LSEG Data & Analytics, institutions held over 79.0% of the Common Stock float, and at least 189 institutional investors held the

---

via FINRA Gateway at gateway.finra.org. …  Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, and/or Cboe BZX, must file a Short Position Report with FINRA via the Web-based system.

(*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

[68] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, *et al.*, find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common."  (*Id.*, p. 245.)

- 21 -

Common Stock during the Class Period.[69, 70]  Additionally, institutional holdings were, on average, more than 14 times the level of short interest in Maiden Common Stock during the Class Period, further indicating that short selling was not constrained.[71]

43.    Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[72]  Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.[73]  For example, in *Krogman*, the court found that a bid-ask spread of 5.60% suggested inefficiency,[74] whereas in the *Cyberguard* case, the court found that a bid-ask spread of 2.44% weighed in favor of market efficiency.[75, 76]  As shown in the following table, during the Class Period, the average and median bid/ask spreads on Maiden Common Stock were below 1.0%

---

[69] "Shares available to trade" is equal to shares outstanding plus short interest less insider holdings.

[70] Institutions that file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9 for a summary of institutional holdings for Maiden Common Stock during the Class Period.

[71] The average number of shares of Maiden Common Stock held by institutions for the quarters ended during the Class Period was approximately 57.4 million, and the average short interest during the Class Period was approximately 3.9 million.

[72] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

[73] *See, e.g.*, *In re NII Holdings, Inc. Sec. Litig.*, 311 F.R.D. 401, 413 (E.D. Va. 2015) ("A narrow bid-ask spread 'indicates the presence of an efficient market because it suggests that the stock is liquid and more likely to be traded.'").

[74] *Krogman*, 202 F.R.D. at 478.

[75] *Cheney v. Cyberguard*, 213 F.R.D. 484, 501 (S.D. Fla. 2002).

[76] It is my understanding that courts have found markets for securities with bid-ask spreads ranging from 0.02% to 2.91% to be efficient.  *See, e.g., In re JPMorgan Chase & Co. Sec. Litig.*, No. 12 Civ. 03852 (GBD), 2015 WL 10433433, at *7 (S.D.N.Y. Sept. 29, 2015) (bid-ask spread of 0.02%); *NII Holdings*, 311 F.R.D. at 413 (bid-ask spread of 0.10%); *In re Countrywide Fin. Corp. Sec. Litig.*, 273 F.R.D. 586, 619 (C.D. Cal. 2009) (bid-ask spread of 0.51%); *Petrie v. Elec. Game Card, Inc.*, 308 F.R.D. 336, 356 (C.D. Cal. 2015) (bid-ask spread of 2.91%).

and comparable to those of randomly sampled stocks listed on the NASDAQ Global Select

Market.[77]

| | Maiden Common Stock | | NASDAQ GS Sample | |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.03 | 0.31% | $0.05 | 0.20% |
| Median: | $0.01 | 0.14% | $0.04 | 0.16% |

44.    The fact that the bid/ask spreads for Maiden Common Stock were well under 1.0% and

comparable to, if not smaller than, those of other stocks listed on the NASDAQ Global Select

Market supports my conclusion that Maiden's Common Stock traded in an efficient market

throughout the Class Period.

### iv.    *Cammer* Factor 4: Eligibility to File SEC Form S-3

45.    The *Cammer* court discussed the relationship between S-3 eligibility and market

efficiency, noting that "[t]he issue is not whether [the company] recently completed a public

offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus

disclosure because the SEC viewed it to be in an efficient market where documents 'on file'

could be deemed to be known by the investment community."[78]

46.    Form S-3 is a simplified registration form that may be used by U.S. companies that meet

the following requirements:

    i.    it has been subject to the Securities Exchange Act of 1934 reporting
          requirements for more than one year;

    ii.   it has filed all required documents in a timely manner during the prior
          twelve months;

---

[77] The bid/ask spread analysis reported in Exhibit 10A compares the bid/ask spreads of Maiden Common Stock on each day during the Class Period to those of 100 randomly selected stocks listed on the Nasdaq Global Select Market.

[78] *Cammer*, 711 F. Supp. at 1284.

    iii.    it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

    iv.    it meets certain minimum stock requirements.[79, 80]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings and need not repeat such information since it is already widely publicly available.

47.    It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[81] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed. *See Harman*, 122 F.R.D. at 525. Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[82]

48.    Maiden was eligible to and did file multiple Forms S-3 with the SEC prior to, and during the Class Period.[83] Thus, this factor supports my conclusion that the markets for the Maiden Securities, including Maiden Common Stock, were efficient during the Class Period.

---

[79] http://www.sec.gov/about/forms/forms-3.pdf.

[80] Prior to January 28, 2008, the SEC required that a minimum of $75 million in stock be held by non-affiliates. Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions. (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3.)

[81] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[82] *Krogman,* 202 F.R.D. at 476.

[83] Prior to and during the Class Period, Maiden filed SEC Forms S-3 on at least May 25, 2012; November 8, 2013; and November 9, 2015. Source: Edgar Pro (pro.edgar-online.com).

###### v.    *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Maiden Common Stock

49.    *Cammer* Factor 5 relates to how a security's price reacts to new, value-relevant information.  The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[84]

50.    A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, value-relevant information released to the market. Expert economists commonly use an event study in securities litigation to correlate the disclosure of information to security price response.[85]  Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical

---

[84] *Cammer*, 711 F. Supp. at 1291.

[85] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency."  *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

results.[86]  Academic research acknowledges that some variation in approaches to event studies is permitted.[87]

51.     I performed a standard event study for Maiden Common Stock to determine whether new, value-relevant corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, value-relevant, Company-specific disclosures and resulting movements in Maiden's Common Stock price during the Class Period.  The regression analyses used in the event study, from which I have estimated Maiden's Company-specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and Exhibits 11A and 11B.[88]

---

[86] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[87] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion. (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[88] My estimated regression equations appear in Exhibit 11A.  Exhibit 11B shows the Company-specific returns for Maiden Common Stock as estimated from the regression models on each day of the Class Period.

52.     To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect stock prices.[89] Specifically, I examined dates on which Maiden released quarterly or year-end financial results. Such earnings-related announcements are an objective set of events to examine, which the academic finance literature has shown may be expected to impact securities' prices.[90] Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reactions in Maiden Common Stock are consistent with that expected in an efficient market.[91]

53.     Out of the 21 events I examined, 12 (*i.e.*, 57%) are associated with statistically significant Company-specific returns at or above the 90% confidence level (two are statistically significant positive returns, and ten are statistically significant negative returns).[92, 93] At the 90% level of

---

[89] *See, e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[90] *See, e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[91] For each event date, Exhibit 12 contains the associated price movement of Maiden Common Stock, both observed and net of market and industry effects, as well as the confidence level for each date.

[92] The statistically significant positive impact date are: November 6, 2014 (Q3-2014 earnings) and May 5, 2016 (Q1-2016 earnings). The statistically significant negative impact dates are: May 6, 2015 (Q1-2015 earnings); February 23, 2016 (Q4/FY2015 earnings); February 15, 2017 (preliminary FY2016 earnings); February 28, 2017 (Q4/FY2016 earnings); May 9, 2017 (Q1-2017 earnings); August 9, 2017 (Q2-2017 earnings); November 9, 2017 (Q3-2017 earnings); February 28, 2018 (Q4/FY2017 earnings); August 9, 2018 (Q2-2018 earnings); and November 12, 2018 (Q3-2018 earnings).

[93] Academic literature suggests the 90% confidence level might be most appropriate for statistical inference within the context of a securities litigation event study. (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 3rd ed., 2011, p. 245; Gold *et al.* (2017), p. 11; and Rubinfeld, Daniel L., "Reference Guide on Multiple Regression," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 3rd ed., 2011, p. 321, footnote 48.) Furthermore, the science of financial economics explicitly allows for

- 27 -

confidence, a statistically significant return is expected to occur 10% of the time. Thus, one should expect a random sample of 21 days to contain approximately two days with a return that is statistically significant at the 90% confidence level. Given that my sample contains more than five times as many statistically significant dates as should be expected from a randomly selected 21-day sample (at or above the 90% confidence level), my analysis confirms that Maiden's Common Stock price typically reacted more strongly on event dates than on non-event dates.[94]

54.     Furthermore, although directionality is not required to show general market efficiency for purposes of a securities class action,[95] my review of the news and analysts' reports demonstrates that the direction of the Company-specific return observed on each event date was consistent with that expected in an efficient market, thereby providing additional evidence of efficiency. Specifically, the event dates on which predominantly *positive* Company-specific news reached

---

security prices to efficiently adjust to new information that even minimally affects the present value of the expected cash flows an investor will receive from owning it. (*See* Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 9, p. 245; Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 11, pp. 332, 361; and *Matrixx Initiatives, Inc. v. Siracusano*, 563 U.S. 27 (2011), quoting *Basic Inc. v. Levinson*, 485 U.S. 224 (1988) ("the premise that statistical significance is the only reliable indication of causation … is flawed," and that "such a categorical rule would 'artificially exclud[e]' information that would otherwise be considered significant to the trading decision of a reasonable investor.").

[94] Moreover, statistical tests commonly used to conduct hypothesis tests for differences between proportions observed in categorical data strongly reject the null hypothesis that event dates and non-event dates are equally likely to be associated with statistically significant Company-specific returns (at or above the 90% confidence level). Specifically, both the "two-sample $z$-test" and "Fisher's exact test" reject the null hypothesis ($p$-value < 0.001) in favor of the alternative that there exists a higher probability of observing statistically significant Company-specific returns (at or above the 90% confidence level) on event dates during the Class Period. (*See, e.g.*, Agresti, Alan, *An Introduction to Categorical Data Analysis*, John Wiley & Sons, Inc., 2nd Ed., 2007, Ch. 2 Contingency Tables, pp. 21–64.)

[95] *See, e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

the market are associated with statistically significant *positive* returns. The event dates on which predominantly *negative* Company-specific news reached the market are associated with statistically significant *negative* returns. On the event dates associated with Company-specific returns that were not statistically significant at the 90% level,[96] the Company's financial results were generally in line with the market's prior expectations, and/or conveyed a mix of offsetting positive and negative information, such that the price reactions are consistent with that expected in an efficient market. Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

55.    Based on the event study performed, I find that Maiden's Common Stock price reflected Company-specific information disclosed to the market, and responded to the disclosure of new, value-relevant information, thereby supporting my conclusion that the market for Maiden Common Stock was efficient throughout the Class Period.

### vi.    Additional Factor 1: Market Capitalization

56.    Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[97] During the Class Period, the market capitalization of Maiden's outstanding equity securities was as high as $1.95 billion in

---

[96] The dates associated with stock price returns that were not statistically significant at the 90% level are: February 20, 2014 (Q4/FY2013 earnings); May 8, 2014 (Q1-2014 earnings); August 7, 2014 (Q2-2014 earnings); February 19, 2015 (Q4/FY2014 earnings); August 5, 2015 (Q2-2015 earnings); November 5, 2015 (Q3-2015 earnings); August 5, 2016 (Q2-2016 earnings); November 3, 2016 (Q3-2016 earnings); and May 10, 2018 (Q1-2018 earnings).

[97] *Krogman*, 202 F.R.D. at 478.

- 29 -

February 2017.[98]  By comparison, the median market capitalization of the 2,364 companies listed

on the NASDAQ was approximately $325.2 million at the start of the Class Period.  As of

February 19, 2014 (*i.e.*, the start of the Class Period), Maiden's market capitalization was greater

than that of 71.1% of NASDAQ-listed firms.  Over the course of the Class Period, Maiden's

percentile rank in terms of market-capitalization relative to NASDAQ-listed firms ranged from

52.6% (meaning Maiden's market capitalization was greater than 52.6% of NASDAQ-listed

firms) to 80.8%.[99]  Accordingly, the market capitalization of Maiden's outstanding equity

securities during the Class Period weighs in favor of a finding of market efficiency.

### vii.    Additional Factor 2: Bid/Ask Spread

57.    The *Krogman* court described bid-ask spreads as "the difference between the price at

which investors are willing to buy the stock and the price at which current stockholders are

willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient

market, because it suggests that the stock is too expensive to trade."[100]  Indeed, the *Krogman*

court found that a bid-ask spread of 5.60% suggested inefficiency,[101] whereas in the *Cyberguard*

case, the court found that a bid-ask spread of 2.44% weighed in favor of market efficiency.[102, 103]

As discussed above, the average and median bid/ask spreads on Maiden Common Stock during

---

[98] *See* Exhibit 13.

[99] *See* Exhibit 13.

[100] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[101] *Krogman*, 202 F.R.D. at 478.

[102] *Cheney v. Cyberguard*, 213 F.R.D. 484, 501 (S.D. Fla. 2002).

[103] It is my understanding that courts have found markets for securities with bid-ask spreads
ranging from 0.02% to 2.91% to be efficient.  *See, e.g., In re JPMorgan Chase & Co. Sec. Litig.*,
No. 12 Civ. 03852 (GBD), 2015 WL 10433433, at *7 (S.D.N.Y. Sept. 29, 2015) (bid-ask spread
of 0.02%); *NII Holdings*, 311 F.R.D. at 413 (bid-ask spread of 0.10%); *In re Countrywide Fin.
Corp. Sec. Litig.*, 273 F.R.D. 586, 619 (C.D. Cal. 2009) (bid-ask spread of 0.51%); *Petrie v.
Elec. Game Card, Inc*., 308 F.R.D. 336, 356 (C.D. Cal. 2015) (bid-ask spread of 2.91%).

the Class Period were below 1.0% and comparable to those of randomly sampled stocks listed on the NASDAQ Global Select Market, thereby supporting my conclusion that Maiden Common Stock traded in an efficient market throughout the Class Period.[104]

### viii.    Additional Factor 3: Public Float

58.    Courts have held that a large public float percentage (*i.e.*, the percentage of a security outstanding held by the public rather than insiders) may be evidence of market efficiency.[105] During the Class Period, there was an average of approximately 78.3 million shares of Maiden Common Stock outstanding, while insiders held approximately 15.2 million of those shares. Accordingly, the public float of Maiden Common Stock was, on average, 80.5% of shares outstanding during the Class Period.  In comparison, Ding, Ni, and Zhong (2016) estimate that the average public float of stocks listed in the United States from 2003 to 2011 was 91.7%.[106] Moreover, on a dollar basis, the public float of Maiden Common Stock was as high as $1.27 billion in December 2016 and was, on average, $726.5 million during the Class Period.[107]  The fact that Maiden Common Stock had a large public float further supports my conclusion that the stock traded in an efficient market throughout the Class Period.

### B.  The Markets for Maiden Preference Shares Were Efficient Throughout the Class Period

59.    Throughout the Class Period, Maiden Series A Shares, Series C Shares, and Series D Shares were listed and traded on the NYSE under the ticker symbols "MHPRA," "MHPRC," and

---

[104] *Supra* ¶43.

[105] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478.

[106] Ding, Xiaoya (Sara), Yang Ni, and Ligang Zhong, 2016, "Free float and market liquidity around the world," *Journal of Empirical Finance*, Vol. 38, pp. 236–257 ("Ding, Ni, and Zhong (2016)") at p. 242.

[107] *See* Exhibit 14A containing the mid-month and end-of-month public float for Maiden Common Stock during the Class Period.

"MHPRD," respectively.[108]  The NYSE is a leading global cash equity exchange, listing common stocks, preferred stocks and warrants, as well as structured products, such as capital securities and mandatory convertible securities.[109]  The NYSE was the listing market for 2,375 and 2,288 public companies in February 2014 and November 2018, respectively.[110]  The NYSE is a "national securities exchange" registered with the SEC under §6 of the Securities Exchange Act of 1934,[111] and "the [NYSE's] current form of listing agreement generally seeks to achieve the following objectives":[112]

- Ensure timely disclosure of information that may affect security values or influence investment decisions, and in which shareholders, the public and the Exchange have a warrantable interest.

- Ensure frequent, regular and timely publication of financial reports prepared in accordance with generally accepted accounting principles.

- Provide the Exchange with timely information to enable it to efficiently perform its function of maintaining an orderly market for the company's securities, to enable it to maintain necessary records and to allow it the opportunity to make comment as to certain matters before they become established facts.

- Preclude certain business practices not generally considered sound.[113]

---

[108] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2015, filed March 1, 2016, pp. 2, 3; and Maiden Holdings, Ltd., SEC Form 10-K for year-end 2017, filed March 1, 2018, p. 46.

[109] Intercontinental Exchange, Inc., SEC Form 10-K for 2017, filed February 7, 2018, p. 8.

[110] World Federation of Exchanges, Monthly Report for February 2014 and November 2018 (available at https://statistics.world-exchanges.org/PredefinedReport).

[111] https://www.investor.gov/introduction-investing/investing-basics/glossary/national-securities-exchange; https://www.sec.gov/rules-regulations/self-regulatory-organization-rulemaking.

[112] https://nyseguide.srorules.com/listed-company-manual.  (Select: Section 2 - Disclosure and Reporting Material Information > 201.00 Introduction.)

[113] *Ibid.*

60.     Courts have recognized that listing on a national securities exchange such as the NYSE is indicative of an open, developed, and efficient market.[114]  The fact that the Maiden Preference Shares were each listed and actively traded on a major exchange supports my conclusion that they traded in efficient markets throughout the Class Period.  Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency that the Preference Shares' listing on the NYSE strongly implies.

### i.     *Cammer* Factor 1: Weekly Trading Volume

61.     As discussed in §VI.A.i, a market for a security is liquid if investors can trade a large number of securities on demand.  Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[115]

62.     During the Class Period, the total number of Series A Shares, Series C Shares, and Series D Shares issued and outstanding were 6.0 million, 6.6 million, and 6.0 million, respectively.[116] The average weekly reported trading volume for Maiden Preference Shares, excluding weeks not entirely contained within the Class Period, was as follows:[117]

---

[114] *Supra* ¶23, quoting *Cammer*, 711 F. Supp at 1292.

[115] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

[116] Source: Bloomberg.

[117] *See* Exhibits 4B, 4C and 4D for a summary of weekly trading volume and shares outstanding for the Series A, Series C and Series D Shares, respectively.

- 33 -

| Maiden Preference Shares | | | |
|---|---|---|---|
| | Series A Shares | Series C Shares | Series D Shares |
| Average Weekly Trading Volume in Dollars | $2,028,371 | $3,430,374 | $4,865,330 |
| Average Weekly Trading Volume in Shares | 83,851 | 143,518 | 221,686 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 1.4% | 2.2% | 3.7% |

Thus, the average weekly reported trading volume for the Series A Shares exceeded the threshold for a "substantial presumption" of market efficiency set out by *Cammer*, and the average weekly reported trading volume for the Series C and Series D Shares exceeded the threshold for a "strong presumption."

63.    The trading volume observed during the Class Period demonstrates an actively traded market for the Maiden Preference Shares, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information.  These circumstances support my conclusion that the Maiden Preference Shares traded in efficient markets throughout the Class Period.

### ii.    *Cammer* Factor 2: Number of Securities Analysts

64.    As discussed in §VI.A.ii, the coverage of Maiden by securities analysts and the amount of public reporting on Maiden during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market prices of the Maiden Securities.  Accordingly, this factor supports my conclusion that the Maiden Preference Shares traded in efficient markets throughout the Class Period.

65.    Furthermore, credit rating agencies are an important source of publicly available information that market participants rely on when making investment decisions.  A credit rating is an independent "assessment of the creditworthiness of a debt instrument or obligor, based on a

- 34 -

credit rating agency's analytical models, assumptions, and expectations."[118]  During the Class

Period, the Maiden Preference Shares were each rated by two major rating agencies: A.M. Best

Company;[119] and Standard and Poor's ("S&P").[120]  Both agencies are designated by the SEC as

Nationally Recognized Statistical Rating Organizations ("NRSROs").[121]

66.    Maiden described in its public filings that such credit ratings reflect each agency's

independent judgment regarding the Company's financial strength and credit profile.

Specifically, Maiden stated:

> Ratings are an important factor in establishing the competitive position of
> insurance and reinsurance companies and are important to our ability to market
> and sell our products.  We believe that the primary users of such ratings include
> brokers, ceding companies and investors.  Periodically, rating agencies evaluate
> us to confirm that we continue to meet their criteria for the ratings assigned to us

---

[118] SEC Investor Bulletin, "The ABCs of Credit Ratings" (available at https://www.sec.gov/ investor/alerts/ib_creditratings.pdf).

[119] According to A.M. Best's website (https://web.ambest.com/ratings-services/bests-credit-ratings):

> AM Best is the only global credit rating agency focused exclusively on insurance.
> We assess the creditworthiness of and/or report on over 16,000 insurance
> companies worldwide.  Best's Credit Ratings provide an independent, third-party
> opinion of an insurer's ability to meet ongoing insurance and senior financial
> obligations.  Our rating opinions are indicative of an insurance company's ability
> to pay claims, debts and other financial obligations in a timely manner.

[120] According to S&P Global's website (https://www.spglobal.com/ratings/en/products/credit-ratings):

> Credit Ratings Are Opinions About Credit Risk.

> S&P Global Ratings is a leading provider of Credit Ratings.  The world's
> financial markets depend on S&P Global Ratings for our accessible insights and
> valued perspectives that drive clarity and growth in the market.

S&P Global states that it "provides a Credit Rating only when … there is information of satisfactory quality to form a credible opinion" and "only after applicable quantitative, qualitative, and legal analyses are performed."  (https://www.sec.gov/Archives/edgar /data/1650548/000165054819000001/SPGR_Ex2.Mar2019.pdf.)

[121] Securities and Exchange Commission, 17 CFR Part 240 [Release Nos. 33-8570; 34-51572; IC-26834; File No. S7-04-05] RIN 3234-AH28—Definition of Nationally Recognized Statistical Rating Organization (from www.sec.gov).

by them.  A.M. Best and S&P have each developed a rating system to provide an opinion of an insurer's or reinsurer's financial strength and ability to meet ongoing obligations to its policyholders.  Each rating reflects that rating agency's independent opinion of the capitalization, management and sponsorship of the entity to which it relates …

Our subsidiaries, Maiden Bermuda and Maiden US, each currently has a financial strength rating of "A" (Excellent, the third highest out of sixteen rating levels) with a stable outlook from A.M. Best, and "BBB+" (Good, the eighth highest out of twenty-two rating levels) with a stable outlook from S&P.[122]

67.    It is common for investors, and the entities that invest on their behalf, to:

rely largely upon bond ratings published by the major rating agencies that perform the credit analysis and publish their conclusions in the form of ratings. … These ratings are used by market participants as a factor in the valuation of securities on account of their independent and unbiased nature.[123]

68.    Furthermore, the credit ratings of the Maiden Preference Shares declined during the Class Period in response to perceived significant changes in the financial condition of Maiden.  Indeed, prior to November 16, 2017, the Maiden Preference Shares were rated "BB" by S&P and "bb+" by A.M. Best Company.[124]  On November 16, 2017, S&P downgraded the Preference Shares to "BB-" and withdrew their credit rating entirely on November 17, 2017.[125]  On March 2, 2018, A.M. Best Company downgraded the Preference Shares to "bb" and placed them "under review with negative implications" on August 30, 2018.[126]

---

[122] Maiden Holdings, Ltd., SEC Form 10-K for year-end 2016, filed March 6, 2017, p. 12. *See also* Maiden Holdings, Ltd., SEC Form 10-K for year-end 2018, filed March 15, 2019, p. 10.

[123] *The Handbook of Fixed Income Securities*, 9th ed., Ed. Frank J. Fabozzi, McGraw Hill, 2021, Ch. 19 ("Fabozzi (2021)"), p. 252.

[124] Source: Bloomberg.

[125] Source: Bloomberg.

[126] Source: Bloomberg.

- 36 -

69.     The fact that the Maiden Preference Shares were followed by credit rating agencies that evaluated the Company and issued reports on Maiden supports my conclusion that the Maiden Preference Shares traded in efficient markets throughout the Class Period.

### iii.     *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

70.     The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.

Market Makers

71.     The NYSE, where the Preference Shares were listed during the Class Period, uses a single designated market-maker ("DMM"), formerly known as a specialist, to maintain a competitive and efficient market for the securities assigned to that firm.  DMMs are independent companies in corporate or partnership structures that have obligations to "quote at the NBBO [National Best Bid and Offer] a specified percentage of the time, and facilitate price discovery throughout the day as well as at the open, close and in periods of significant imbalances and high volatility."[127, 128]  DMMs "manage a physical auction to combine with an automated auction that includes algorithmic quotes from other DMMs and market participants."[129]  DMMs are also "required to meet stringent NYSE depth and continuity standards."[130]  DMMs thus enable investors to trade promptly upon the arrival of new relevant information, allowing new information to be rapidly reflected in security prices, thereby supporting my conclusion that the Maiden Preference Shares traded in efficient markets throughout the Class Period.

---

[127] "NBBO" is the national best bid and offer prices for a security available in all exchanges and quoted by market makers at any given time.

[128] https://www.nyse.com/market-model.

[129] https://www.nyse.com/markets/nyse/membership.

[130] *Ibid.*

Arbitrage Activity

72.    Institutional ownership is also an indicator of market efficiency because institutional

investors promote the rapid incorporation of publicly available information into securities prices

and enable arbitrage activity.[131]  While the Maiden Preference Shares were not designated as

Form 13-F securities by the SEC, and, as such, institutional investment managers were not

required to report holdings of these securities in their Form 13-F filings,[132] academic literature

widely recognizes that preferred stock is predominantly held by institutional investors due to the

favorable tax treatment of preferred dividends.[133]

73.    Another indicator of the potential for arbitrage activity to correct market inefficiencies

(*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[134]  Bid/ask spreads are a measure of

transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited

readily.  For example, in *Krogman*, the court found that a bid-ask spread of 5.60% suggested

inefficiency,[135] whereas in the *Cyberguard* case, the court found that a bid-ask spread of 2.44%

---

[131] *Supra* ¶41.

[132] The SEC's current and archived official lists of Section 13(f) securities by quarter are available at: https://www.sec.gov/rules-regulations/staff-guidance/division-investment-management-frequently-asked-questions/official-list-section-13f-securities.

[133] *See* Stephen A. Ross, Randolph W. Westerfield & Jeffrey F. Jaffe, *Corporate Finance*, 7th ed. (McGraw-Hill 2002), Ch. 14, p. 393 ("Corporate investors have an incentive to hold the preferred stock issued by other corporations over holding their debt because of the 70-percent income tax exemption they receive on preferred stock dividends. … Because individual investors do not receive this tax break, most preferred stock in the United States is owned by corporate investors."); Swammy, Sarah, "Preferred Stock," *The Capital Markets: Evolution of the Financial Ecosystem*, Ed. Gary Strumeyer, John Wiley & Sons, Inc., 2017, Ch. 15 ("Swammy (2017)"), p. 295 ("Corporations are large buyers of perpetual domestic issues due to the favorable tax treatment of the dividends."); Fabozzi (2021), p. 419 ("[T]he major buyers of preferred stock are corporations seeking tax-advantaged investments.  Indeed, very few individual investors hold preferred stock in their portfolios.").

[134] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

[135] *Krogman*, 202 F.R.D. at 478.

weighed in favor of market efficiency.[136, 137]  As with Maiden's Common Stock, during the Class

Period, the average and median bid/ask spreads on Maiden Preference Shares were below 1.0%

and comparable to those of randomly sampled stocks listed on the NASDAQ Global Select

Market.[138]

| | Series A Shares | | Series C Shares | | Series D Shares | | NASDAQ Sample | |
|---|---|---|---|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average:** | $0.10 | 0.40% | $0.14 | 0.66% | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median:** | $0.07 | 0.30% | $0.09 | 0.38% | $0.05 | 0.25% | $0.04 | 0.16% |

74.    The fact that the bid/ask spreads for Maiden's Preference Shares were below 1.0% and

comparable to those of stocks listed on the NASDAQ supports my conclusion that they traded in

efficient markets throughout the Class Period.

### iv.    *Cammer* Factor 4: Eligibility to File SEC Form S-3

75.    As discussed in §VI.A.iv, Maiden filed multiple Forms S-3 with the SEC prior to, and

during the Class Period.  This factor supports my conclusion that the markets for the Maiden

Securities, including the Preference Shares, were efficient during the Class Period.

---

[136] *Cheney v. Cyberguard*, 213 F.R.D. 484, 501 (S.D. Fla. 2002).

[137] It is my understanding that courts have found markets for securities with bid-ask spreads ranging from 0.02% to 2.91% to be efficient.  *See, e.g., In re JPMorgan Chase & Co. Sec. Litig.*, No. 12 Civ. 03852 (GBD), 2015 WL 10433433, at *7 (S.D.N.Y. Sept. 29, 2015) (bid-ask spread of 0.02%); *NII Holdings*, 311 F.R.D. at 413 (bid-ask spread of 0.10%); *In re Countrywide Fin. Corp. Sec. Litig.*, 273 F.R.D. 586, 619 (C.D. Cal. 2009) (bid-ask spread of 0.51%); *Petrie v. Elec. Game Card, Inc*., 308 F.R.D. 336, 356 (C.D. Cal. 2015) (bid-ask spread of 2.91%).

[138] The bid/ask spread analyses reported in Exhibits 10B, 10C, and 10D compare the bid/ask spreads of the Series A, Series C, and Series D Shares, respectively, on each day during the Class Period to those of 100 randomly selected stocks listed on the NASDAQ Global Select Market.

**v.    *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Maiden Preference Shares**

76.    As described above in §VI.A.v, *Cammer* Factor 5 relates to how a security's price reacts to new, value-relevant information.[139]  An empirical test of market efficiency is to examine the price responsiveness of a security to the release of new and unexpected information about the company in question.  If the security price responds relatively quickly, the response supports a conclusion that the market for the security is efficient.  However, in analyzing price responsiveness, it is important to recognize that not all financial securities are created equal.  Indeed, differences in contractual seniority and payoff structures can and do cause the market prices of a firm's various financial securities to react differently to unexpected corporate information and/or financial releases.[140]

77.    Specifically, unlike the Common Stock, Maiden's Preference Shares are a form of preferred stock:

> Preferred stock is a hybrid security that combines features of both common stocks and corporate bonds.  While preferred stock possesses some debtlike features, it is considered to be an equity security.  Preferred stockholders have a claim on the cash dividends paid by the issuing corporation, and their claim is senior to that of common shareholders.  Furthermore, cash dividends paid to preferred

---

[139] *Supra* ¶49, quoting *Cammer*, 711 F. Supp. at 1291.

[140] *See, e.g.*, Alexander, Gordon J., Amy K. Edwards and Michael G. Ferri, 2000, "What Does Nasdaq's High-Yield Bond Market Reveal about Bondholder-Shareholder Conflict?" *Financial Management*, Vol. 29, No. 1, pp. 23–39 at 1 ("Regression models and analysis of the behavior of the returns around events associated with agency conflict show that the returns follow complex patterns of similarity and divergence.  Positive co-movement is the dominant form of the relationship, but opposite movement of the bond and stock returns around those events indicates agency conflicts between bondholders and stockholders."); and Handjinicolaou, George, and Avner Kalay, 1984, "Wealth Redistributions or Changes in Firm Value: An Analysis of Returns to Bondholders and Stockholders Around Dividend Announcements," *Journal of Financial Economics*, pp. 35–63 at 59 ("The empirical evidence indicates that unexpected dividend changes convey information as to the future profitability of the firm.  The gains from positive information accrue to stockholders while losses from negative information are shared by stockholders and bondholders.").

stockholders are almost always fixed by contract (e.g., a specified dollar amount or percentage of their face value). Accordingly, "plain vanilla" preferred stock is, in essence, a perpetuity.[141]

78.    Preferred stock "also resembles a bond in that it does not convey voting power regarding the management of the firm."[142]  Unlike bonds, however, "[t]he firm retains discretion to make the dividend payments to the preferred stockholders: it has no contractual obligation to pay those dividends."[143]  Indeed, "[t]he company can choose *not* to pay a preferred dividend, but in that case it may not pay a dividend to its common stockholders,"[144] given that "preferred stockholders have priority over common stockholders with respect to dividend payments and distribution of the assets in the case of bankruptcy."[145]  Moreover, "[i]f the company does miss a preferred dividend, the preferred stockholders generally gain some voting rights, so that the common stockholders are obliged to share control of the company with the preferred holders."[146]

79.    As a result of their unique position within a company's capital structure (*i.e.*, being senior to common stock, but junior to corporate bonds), "preferred shares provide good diversification

---

[141] Fabozzi (2021), p. 415.  *See also, e.g.,* Bodie, Zvi, Alex Kane and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008 ("Bodie, Kane, and Marcus (2008)"), Ch. 2, p. 40 ("Preferred stock has features similar to both equity and debt.  Like a bond, it promises to pay its holder a fixed amount of income each year.  In this sense, preferred stock is similar to an infinite-maturity bond, that is, a perpetuity.").

[142] Bodie, Kane, and Marcus (2008), Ch. 2, p. 40.

[143] *Ibid*.

[144] Brealey, Richard A., Stewart C. Myers and Franklin Allen, *Principles of Corporate Finance*, McGraw-Hill/Irwin, 8th ed., 2006 ("Brealey, Myers, and Allen (2006)"), Ch. 14, p. 372 (emphasis in original).

[145] Fabozzi (2021), p. 415.

[146] Brealey, Myers, and Allen (2006), Ch. 14, p. 372.  *See also* Swammy (2017), p. 291 ("Generally, preferred shareholders do not have voting rights unless preferred dividends have been in arrears for a specified period of time, generally six quarterly payments.  At that point, nonvoting preferred shareholders may elect some number of directors (at least two) to the company's board of directors.").

- 41 -

benefits owing to their low correlation with stocks and bonds."[147]  In other words, even in efficient markets, preferred stock prices should not be expected to behave exactly like a firm's common stock in response to new, value-relevant information.  Indeed, unlike common stock, "[p]referred shares possess limited potential for price appreciation" above their face value, since "the lion's share of the total return is due to the stream of [fixed] dividend payments."[148]  But just like common stock, preferred stock is "exposed to default risk,"[149] such as "a breach in the contract with the preferred stockholder like omission of a dividend,"[150] or other corporate events that jeopardize a firm's ability to pay the preferred stock's promised stream of perpetual fixed dividends.

80.     Accordingly, during periods of relative calm, when investors have faith that a firm's asset base is strong enough to cover its senior, financing obligations (*i.e.*, interest payments on outstanding corporate bonds and preferred stock dividends), preferred stock prices should primarily fluctuate with prevailing interest rates, while being relatively immune to company-specific news:

---

[147] Fabozzi (2021), p. 416.

[148] *Ibid*.  *See also* Swammy (2017), p. 293:

> [M]ost preferred stocks contain call provisions.  This option benefits issuers, since they have the right to exercise the call option at a time of their choosing.  Generally, this will be during a period of declining interest rates, when you (the investor) will be hard-pressed to find a replacement investment of similar quality offering as high a dividend.  Since many preferreds contain only a five-year non-call period, the price appreciation of these securities will be limited when compared to traditional long-term non-callable bonds.  While preferreds can appreciate, the potential upside is potentially limited by the issuer's call option.  Since the securities can be called away by the issuer at the expiration of the non-call period, the security will not appreciate far above the call price as that date approaches, regardless of the price appreciation occurring in the general market.

[149] Fabozzi (2021), p. 419.

[150] *Id.*, p. 416.

- 42 -

> Although preferred stock is considered part of an issuer's equity base, it tends to trade more like debt. This is because the preferreds value is based primarily on its dividend yield, rather than a change in the underlying value of the business. The yield, expressed as an annual rate, can be compared to the coupon payment on a bond. … For this reason, preferred stock prices are very sensitive to changes in prevailing interest rates. In a rising interest rate environment, the market yields on preferred issues will also rise. Accordingly, holders of preferred stock that offers a below-market yield will experience a decline in market value. The amount of the decline will be based in large part on the dividend yield and term of the security in addition to any change in the creditworthiness of the issuer.[151]

81.    However, "[a]s with all corporate instruments, there is always a risk that the issuer will default on its obligations."[152] Thus, when firms enter into periods of financial distress, Company-specific information regarding "the creditworthiness of the issuer" becomes an increasingly important "factor[] that can affect the price of a preferred [stock]."[153] Indeed, "[w]hile preferred stockholders have seniority with respect to dividends and assets over common stockholders, their rights are subordinate to bondholders and other general creditors of the corporation. As a result, it is imperative that an investor assess the creditworthiness and financial standing of the corporate issuer."[154]

82.    With the aforementioned efficient-market pricing dynamics for preferred stock in mind, I conducted an event study to determine: (i) whether the prices of the Maiden Preference Shares were sensitive to prevailing interest rates during the Class Period; and (ii) whether new, value-relevant, Company-specific information promptly caused a measurable stock price reaction (net of contemporaneous market, industry, and interest-rate effects) during the period subsequent to

---

[151] Swammy (2017), p. 287.

[152] *Id.*, p. 293.

[153] *Id.*, p. 295.

[154] *Id.*, p. 293.

S&P's downgrade and withdrawal of Maiden's credit rating on November 16, 2017.[155] In an effort to isolate Company-specific effects that influenced the prices of Maiden Preference Shares during the Class Period, I performed regression analyses to measure the relationship between the daily returns of Maiden's Preference Shares and 1) changes in market-wide factors; 2) changes in industry-wide factors; and 3) changes in the S&P Preferred Stock Index, which reflects changes in market interest rates.[156]

83.     As shown in Exhibits 11C, 11E, and 11G, respectively, Maiden's Series A, Series C, and Series D Shares exhibited a statistically significant association with contemporaneous changes in the S&P Preferred Stock Index during the Class Period.[157] Thus, as expected in an efficient market, Maiden's Preference Shares were indeed sensitive to prevailing interest rates. Additionally, subsequent to S&P's downgrade and withdrawal of Maiden's credit rating on November 16, 2017, when Maiden's creditworthiness was increasingly called into question following a series of negative financial disclosures,[158] the Maiden Preference Shares exhibited statistically significant price changes (at the 90% confidence level) in response to all four of the Company's quarterly earnings announcements that occurred during the remainder of the Class

---

[155] *See, e.g.*, Maiden Holdings, Ltd., SEC Form 10-K for year-end 2017, filed March 1, 2018, p. 79 ("On November 17, 2017, S&P lowered its long-term issuer credit and financial strength ratings on our principal operating subsidiaries to 'BBB' from 'BBB+' (Good). S&P also lowered our long-term issuer credit and senior debt ratings to 'BB+' from 'BBB-'. Subsequently, we requested that S&P withdraw its ratings of the Company. The outlook was negative at the time of withdrawal.").

[156] The regression analyses used for my event study of Maiden's Preference Shares are described in more detail in Appendix A and Exhibits 11C–H.

[157] As shown by the *t*-statistics in excess of 1.65 for the coefficient estimates associated with the S&P Preferred Stock Index.

[158] *See, e.g.*, JMP Securities, "Maiden Holdings, Ltd., Dividend Cut Removes Life Preserver for Investors; CEO/CFO Announce Retirement," August 9, 2018 ("Ongoing uncertainty surrounding outcome of strategic review, reduced dividend yield, and increased capital adequacy concerns will make it difficult to attract investors in near/intermediate term.").

Period (*i.e.*, in response to Maiden's February 28, 2018; May 10, 2018; August 9, 2018; and November 9, 2018 earnings announcements).[159, 160]  Thus, as expected in an efficient market, my event study finds that a strong cause-and-effect relationship existed between the disclosure of Company-specific information and resulting Preference Share price movements, during the portion of the Class Period when Maiden exhibited heightened default risk.

### vi.     Additional Factor 1: Market Capitalization

84.      As discussed in §VI.A.vi, courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency.[161]  Over the course of the Class Period, the percentile rank of Maiden's outstanding equity securities relative to NASDAQ-listed firms ranged from 52.6% (meaning Maiden's market capitalization was greater than 52.6% of NASDAQ-listed firms) to 80.8%.[162]  Accordingly, the market capitalization of Maiden's

---

[159] Exhibit 12 describes each of these quarterly earnings announcements, including the reactions of analysts and financial news media, in detail.  Exhibits 11D, F, and H provide the associated price movement of the Series A, Series C, and Series D Shares, respectively, both observed and net of market, industry, and interest-rate effects, as well as the confidence level for each date.

[160] As discussed above in footnote 93, academic literature suggests the 90% confidence level might be most appropriate for statistical inference within the context of a securities litigation event study.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 3rd ed., 2011, p. 245; Gold *et al.* (2017), p. 11; and Rubinfeld, Daniel L., "Reference Guide on Multiple Regression," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 3rd ed., 2011, p. 321, footnote 48.)  Furthermore, the science of financial economics explicitly allows for security prices to efficiently adjust to new information that even minimally affects the present value of the expected cash flows an investor will receive from owning it.  (*See* Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 9, p. 245; Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 11, pp. 332, 361; and *Matrixx Initiatives, Inc. v. Siracusano*, 563 U.S. 27 (2011), quoting *Basic Inc. v. Levinson*, 485 U.S. 224 (1988) ("the premise that statistical significance is the only reliable indication of causation … is flawed," and that "such a categorical rule would 'artificially exclud[e]' information that would otherwise be considered significant to the trading decision of a reasonable investor.").

[161] *Supra* ¶56.

[162] *See* Exhibit 13.

outstanding equity securities, including the Preference Shares, during the Class Period, weighs in favor of a finding of market efficiency.

### vii.    Additional Factor 2: Bid/Ask Spread

85.    As discussed in §VI.B.iii, the average and median bid/ask spreads on the Maiden Preference Shares during the Class Period were below 1.0% and comparable to those of randomly sampled stocks listed on the NASDAQ, thereby supporting my conclusion that the Preference Shares traded in efficient markets throughout the Class Period.[163]

### viii.    Additional Factor 3: Public Float

86.    As discussed in §VI.A.viii, courts have held that a high public float percentage is indicative of market efficiency.[164]  During the Class Period, there were 6.0 million Series A and Series D Shares outstanding, and 6.6 million Series C Shares outstanding.  According to LSEG Data & Analytics, no Company insiders held the Maiden Preference Shares during the Class Period.  Thus, the public float percentage for the Preference Shares was 100% during the Class Period.  Moreover, on a dollar basis, the public float of Series A Shares was as high as $162.9 million in May 2015, the public float of the Series C Shares was as high as $175.3 million in July 2017, and the public float of the Series D Shares was as high as $151.9 million in June 2017.[165] The fact that the Maiden Preference Shares had a large public float further supports my conclusion that the they traded in efficient markets throughout the Class Period.

---

[163] *Supra* ¶73.

[164] *Supra* ¶58.

[165] *See* Exhibits 14B, 14C, and 14D, respectively, for the mid-month and end-of-month public float for the Series A, Series C, and Series D Shares, during the Class Period.

**VII.    Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiffs' Theory of Liability**

87.    I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages under Section 10(b) can be calculated on a Class-wide basis for all purchases and/or acquisitions of Maiden Securities during the Class Period in a manner consistent with Plaintiffs' theory of liability.  In what follows, I set forth the general economic framework for quantifying per-security damages on a Class-wide basis, which reflects methodologies I would propose to use if asked to calculate damages in this matter.  Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

88.    An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure causes the price of that security to decline.[166]  Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase.  Material misrepresentations and/or omissions may "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[167]  Damages for

---

[166] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

[167] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016) (emphasis in original). Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'" *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

- 47 -

purchases during the Class Period may be reduced if the security is sold before the price inflation is fully dissipated.  This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."[168]

89.       Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure.[169]  Specifically, an event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors.  Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-related, Company-specific information.  This event study analysis applies to all Class members.  After isolating the price impact of the alleged misstatements or omissions, one can estimate the price inflation due to the alleged fraud for each day during the Class Period, and on a Class-wide basis for each

---

[168] *Supra* note 166.

[169] *Supra* note 166.

member of the Class.[170]   Indeed, this "out-of-pocket, or event study, method is the standard

measurement of damages in Section 10(b) securities cases."[171, 172]

---

[170] *See, e.g., In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things.  First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose.  Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change.  If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.

> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time.  Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

[171] *City of Miami Gen. Empls. Ret. Trust v. RH, Inc.*, No. 17-CV-00554-YGR, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018).  *See also, e.g., Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128, 155 (1972) (out-of-pocket method is "the correct measure of damages" in Exchange Act case); *Hatamian v. Advanced Micro Devices, Inc.*, No. 14-CV-00226-YGR, 2016 WL 1042502, at *8 (N.D. Cal. Mar. 16, 2016); *In re SanDisk LLC Sec. Litig.*, No. 15-CV-01455-VC, 2018 WL 4293336, at *2 (N.D. Cal. Sept. 4, 2018) ("The out-of-pocket method is widely considered an accepted method for the evaluation of materiality damages to a class of stockholders in a defendant corporation."); *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016); *University of Puerto Rico Retirement Sys. v. Lannett Co., Inc.*, 2023 WL 2985120 *4 (3d Cir. Apr. 18, 2023) (affirming class certification, stating, "the out-of-pocket loss damages theory is the traditional measure of damages in a 10b-5 action"); *Sowell v. Butcher & Singer,*

- 49 -

90.    With respect to Plaintiffs' theory of liability in the present matter, my understanding is that: (i) "Defendants [allegedly] engaged in a scheme to deceive investors and the market and a course of conduct that artificially inflated the price of Maiden stock";[173] (ii) "Defendants' misleading statements and omissions of material fact … caused Maiden stock to trade at artificially inflated prices during the Class Period";[174] (iii) "[a]s Defendants' prior misrepresentations and omissions were disclosed to the market, Maiden's stock price fell precipitously";[175] and (iv) "[t]he economic losses suffered by Plaintiffs and other members of the Class were a direct result of Defendants' fraudulent scheme to inflate Maiden's stock price and

*Inc.*, 926 F.2d 289, 297 (3d Cir. 1991) ("the loss proximately caused by the defendants' deceit is the out-of-pocket rule," the traditional measure of 10b-5 damages).

[172] The out-of-pocket damages methodology described herein is precisely the same damages methodology that I put forth at the class certification phase in *Waggoner v. Barclays PLC*, which was endorsed by the Second Circuit. (*See Waggoner v. Barclays PLC*, 875 F.3d 79, 105 (2d Cir. 2017). *See also* the following cases in which the court accepted my proposed damages methodology at class certification: *Borteanu v. Nikola Corp.*, No. 2:20-cv-01797, 2025 WL 33147, at *14 (D. Ariz. Jan. 6, 2025); *Sayce v. Forescout Technologies, Inc.*, 2024 WL 2750003, at *6-7 (N.D. Cal. May 28, 2024); *Halman Aldubi Provident & Pension Funds Ltd. v. Teva Pharms. Indus.*, No. 20-4660-KSM, 2023 U.S. Dist. LEXIS 197573, at *72–74 (E.D. Pa. Nov. 3, 2023); *Ferris v. Wynn Resorts Limited*, No. 18-cv-00479-APG-DJA, 2023 U.S. Dist. LEXIS 35374, at *35–38 (D. Nev. Mar. 1, 2023); *In re Allergan PLC Sec. Litig.*, No. 18-cv-12089-CM-GWG, 2021 WL 4077942, at *14–15 (S.D.N.Y. Sep. 8, 2021); *Karinski v. Stamps.com, Inc.*, No. 19-cv-01828-MWF-SK, 2020 WL 6572660, at *8 (C.D. Cal Nov. 9, 2020); *In re Zillow Group, Inc. Securities Litigation*, No. 17-cv-01387-JCC, 2020 WL 6318692, at *8 (W.D. Wash. Oct. 28, 2020); *In re Snap Inc. Securities Litigation*, 334 F.R.D. 209, 216–18 (C.D. Cal. Nov. 20, 2019); *Roofer's Pension Fund, et al. v. Papa, et al.*, 333 F.R.D. 66, 87–88 (D.N.J. Nov. 14, 2019); *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 47–48 (S.D.N.Y. Jun. 15, 2018); *In re Banc of California Sec. Litig.*, 326 F.R.D. 640, 651 (C.D. Cal. May 31, 2018); *Cooper v. Thoratec Corp.*, No. 14-cv-00360-CW, 2018 WL 2117337, at *7 (N.D. Cal. May 8, 2018); *Hayes v. MagnaChip Semiconductor Corp.*, No. 14-cv-01160-JST, 2016 WL 7406418, at *9 (N.D. Cal. Dec. 22, 2016); and *Thorpe v. Walter Investment Management Corp., et al.*, No. 14-cv-20880-UU, 2016 WL 4006661, *15–16 (S.D. Fla. Mar. 16, 2016).

[173] Complaint, ¶131.

[174] Complaint, ¶132.

[175] Complaint, ¶131.

the subsequent, significant declines in the value of that stock when Defendants' prior misrepresentations and omissions were revealed."[176]  Thus, Plaintiffs advance a theory of liability that alleges a causal connection between the alleged misrepresentations and the actual losses suffered by Class members upon the revelation of the relevant truth on the corrective event dates.  Furthermore, given that an "event study shows how much money the fraud caused shareholders to lose," by "[i]dentifying residual returns on days when allegedly concealed information reached the market," and calculates "'what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred,' by estimating the amount of artificial inflation in the company's stock price over time,"[177] it is clear that "this is a case in which the Plaintiffs' 'proposed measure for damages is ... directly linked with their underlying theory of classwide liability ... and is therefore in accord with the Supreme Court's ... decision in *Comcast.*' *U.S. Foodservice*, 729 F.3d at 123 n.8."[178]

91.    Once the daily levels of price inflation have been calculated for the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis.  For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase.  For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale.  Given my understanding of the Supreme Court's ruling in *Dura*,[179] a security purchased during the Class

---

[176] Complaint, ¶134.

[177] *Pfizer*, 819 F.3d at 649.

[178] *Waggoner*, 875 F.3d at 106.  *See also Roofer's Pension Fund*, 333 F.R.D. at 88 (citing *Neale v. Volvo Cars of North Am., LLC*, 794 F.3d 353, 374 (3d Cir. 2015)).

[179] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

Period and sold before the first corrective disclosure is ineligible for damages. Similarly, a security that is both purchased and sold between two consecutive corrective events is ineligible for damages.

92.    Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[180] which also can be applied on a Class-wide basis. This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period. Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale. Section 10(b) damages incurred by purchasers of Maiden Securities during the Class Period can be calculated on a Class-wide basis in this manner.

## VIII.   Conclusion

93.    In summary, the markets for Maiden Common Stock and Preference Shares were efficient throughout the Class Period. In addition, damages can be calculated for investors who purchased or otherwise acquired Maiden Securities during the Class Period using a method that is common to the Class and in a manner consistent with Plaintiffs' theory of liability.

---

[180] 15 U.S.C. § 78u–4(e).

94.     My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on February 13, 2026, at Redwood City, California.

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

95.     For the purpose of examining market efficiency, I have conducted an event study to

determine whether new, value-relevant, Company-specific information promptly caused a

measurable stock price reaction after accounting for contemporaneous market and industry

effects.  In an effort to isolate Company-specific effects that influenced the prices of the Maiden

Securities during the Class Period, I performed regression analyses to measure the relationship

between the daily returns of the Maiden Securities and 1) changes in market-wide factors that

would be expected to impact all stocks; and 2) changes in industry-wide factors that would be

expected to impact Maiden's industry peers.[181]  By measuring how the Maiden Securities' prices

move in relation to an overall market index and an industry index, I can also measure how it

responds to Company-specific news.

96.     For each event date prior to and including November 9, 2018 (*i.e.*, the end of the Class

Period), the "Control Period" used to estimate the regression equation is the calendar year

immediately preceding the impact date (*i.e.*, the first trading day on which the information

---

[181] For the Maiden Preference Shares, the regression models also include changes in the S&P
Preferred Stock Index, which reflects changes in market interest rates, as a third independent
variable.

- 54 -

disclosed could have impacted the market price).[182, 183, 184, 185]  To be consistent with the

academic literature, each of my Control Periods excludes the events under study.[186, 187]

---

[182] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[183] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs to be defined.  The most common choice, when feasible, is using the period prior to the event window for the estimation window.  For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event.  Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

[184] Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," *Litigation Services Handbook, The Role of the Financial Expert*, Ed. Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 3rd ed., 2001, Ch. 19, p. 5:

> Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window.  The most common choice places the estimation window before the event.  Analysts sometimes place the estimation window after the event or split the estimation window to cover periods before and after the event window.  When the analysis studies multiple events, the estimation window may cover the periods around the event windows, including the period(s) between event windows.

[185] The Series C and Series D Preference Shares began trading on the NYSE on November 27, 2015 and June 15, 2017, respectively.  As such, a fixed one-year Control Period, beginning the first trading day on which a daily return can be calculated, is used for the first year of trading. Their respective Control Periods roll on a daily basis thereafter.

[186] *See* Exhibit 12 for a list of all the events under study.  In addition to the earnings-related events examined in my event study, my Control Periods also exclude the impact dates associated with the corrective disclosures alleged in the Complaint.

[187] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Appraisal of the event's impact requires a measure of the abnormal return.  The abnormal return is the actual ex post return of the security over the event window

97.      The market index used is the S&P 500, which "includes 500 leading companies and covers approximately 80% coverage of available market capitalization."[188]  This broad-based market index is commonly used by economists as a representation of the overall market, which is theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[189]

98.      In addition to market-wide factors, my regression analyses also measure the relationship between daily returns of the Maiden Securities and changes in industry-wide factors that would be expected to impact all stocks in Maiden's particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Insurance" industry; and (iii) companies identified as peers in Maiden's SEC filings issued during the Class Period.  The industry index used in this analysis

---

minus the normal return of the firm over the event window.  The normal return is defined as the expected return without conditioning on the event taking place.

*See also, e.g.*, Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

[188] http://www.spindices.com/indices/equity/sp-500.

[189] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html:

An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. …The CAPM is considered the backbone of modern price theory for financial markets.  It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. …Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

- 56 -

is the "NASDAQ Insurance Index,"[190] to which the Company compared its stock price performance during the Class Period.[191]

99.     My estimated regression equations for Maiden Common Stock appear in Exhibit 11A.[192] As indicated by the *t*-statistics corresponding to each index, Maiden stock returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[193]  Exhibit 11B shows expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns for Maiden Common Stock estimated from the regression models on each day of the Class Period.  Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  Maiden's residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Maiden's actual return and its expected return.[194]

---

[190] Bloomberg ticker "CINS Index."

[191] *See, e.g.*, Maiden Holdings, Ltd., SEC Form 10-K for year-end 2016, filed March 6, 2017, p. 52; Maiden Holdings, Ltd., SEC Form 10-K for year-end 2018, filed March 15, 2019, p. 41.

[192] The estimated regression equations for the Series A, Series C, and Series D Shares are shown in Exhibits 11C, 11E, and 11G, respectively.

[193] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity. (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[194] Exhibits 11B, 11D, 11F, and 11H also provide the confidence level for each day of the Class Period, which measures the statistical significance of Maiden's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return.  Thus, consistent with the standard frequently employed by social scientists, statistical significance in the context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence. (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical

significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level." Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

---

## Education

**Ph.D. – University of California, Irvine**                                                 2009
Finance                                                                       Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                                                           2004
Finance                                                                     London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                                                              2001
Economics                                                              Princeton, New Jersey

---

## Employment History

**Vice President**                                                        Summer 2015 – present
Stanford Consulting Group, Inc.                                         Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                                                Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                                         Redwood City, California

Page | 1

**Exhibit 1**

**Associate**                                                                    Summer 2004 – Summer 2005
Stanford Consulting Group, Inc.                                        Redwood City, California

**Mortgage Consultant**                                                      Fall 2002 – Summer 2003
Woolwich PLC                                                                                Oxford, UK

**Trading Desk Specialist**                                                    Fall 2001 – Summer 2002
Merrill Lynch, Defined Asset Funds                                Plainsboro, New Jersey

---

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

## Testimony

Daniel Borteanu, et al. v. Nikola Corporation, et al., United States District Court, District of Arizona, Case No. 2:20-cv-01797-SPL
        Deposition                    August 8, 2024
        Deposition                    September 18, 2025

Lynn Gambrill, et al. v. CS Disco, Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:24-cv-00028-DAE
        Deposition                    September 11, 2025

Subhash Patel, et al. v. Koninklijke Philips N.V., et al., United States District Court, Eastern District of New York, Case No. 1:21-cv-04606-ERK-MMH
        Deposition                    April 8, 2025
        Deposition                    September 4, 2025

Charles Larry Crews, Jr., et al. v. Rivian Automotive, Inc., et al., United States District Court, Central District of California, Case No. 2:22-cv-01524-JLS-E
        Deposition                    January 12, 2024
        Deposition                    June 4, 2025

Christopher L. Sayce, et al. v. Forescout Technologies, Inc., et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:20-cv-00076-SI
        Deposition                    November 20, 2023
        Deposition                    May 23, 2025

Jeremy Jaeger, et al. v. Zillow Group, Inc., et al., United States District Court, Western District of Washington at Seattle, Case No. 2:21-cv-01551-TSZ
        Deposition                    April 16, 2024

In re Talis Biomedical Securities Litigation, United States District Court, Northern District of California, Case No. 3:22-cv-00105-SI
        Deposition                    December 8, 2023

**Exhibit 1**

In re Apache Corp. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:21-cv-00575
        Deposition               November 8, 2023
        Evidentiary Hearing     December 6, 2023

Altimeo Asset Management, et al. v. Qihoo 360 Technology Co. Ltd., et al., United States District Court, Southern District of New York, Case No. 1:19-cv-10067-PAE
        Deposition               November 30, 2023

In re Alta Mesa Resources, Inc. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:19-cv-00957
        Deposition               November 14, 2023

Miriam Edwards, et al. v. McDermott International, Inc., et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:18-cv-04330
        Deposition               April 26, 2023
        Evidentiary Hearing     September 27, 2023

Halman Aldubi Provident and Pension Funds Ltd., et al. v. Teva Pharmaceuticals Industries Limited, et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:20-cv-04660-KSM
        Deposition               November 4, 2022
        Evidentiary Hearing     September 21, 2023

John V. Ferris, et al. v. Wynn Resorts Limited, et al., United States District Court, District of Nevada, Case No. 2:18-cv-00479-GMN-DJA
        Deposition               August 26, 2022
        Deposition               January 31, 2023

In re Jernigan Capital, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:20-cv-09575-JLR
        Deposition               January 27, 2023

Ali Karimi, et al. v. Deutsche Bank AG, et al., United States District Court, Southern District of New York, Case No. 1:22-cv-02854-JSR
        Deposition               August 12, 2022

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486
        Deposition               April 23, 2018
        Deposition               March 8, 2022
        Deposition               April 14, 2022
        Trial                    April 29, 2022

Paul Hayden, et al. v. Portola Pharmaceuticals, Inc., et al., United States District Court, Northern District of California, Case No. 3:20-cv-00367-VC
        Deposition               March 30, 2022

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)
        Deposition               March 13, 2019
        Trial                    March 22, 2022

United States of America ex rel. Tiffany Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court for the Western District of Texas, San Antonio Division, Civil Action No. SA-17-CV-00317-XR
        Deposition               July 31, 2020
        Trial                    February 14, 2022

**Exhibit 1**

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA

| | |
|---|---|
| Deposition | July 14, 2020 |
| Deposition | September 30, 2021 |

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM

| | |
|---|---|
| Deposition | May 19, 2020 |
| Deposition | September 27, 2021 |

Gabby Klein, et al. v. Altria Group, Inc., et al., United States District Court, Eastern District of Virginia, Richmond Division, Case No. 3:20-cv-00075-DJN

| | |
|---|---|
| Deposition | August 31, 2021 |

In re Tahoe Resources, Inc. Securities Litigation, United States District Court, District of Nevada, Case No. 2:17-cv-01868-RFB-NJK

| | |
|---|---|
| Deposition | August 4, 2021 |

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC

| | |
|---|---|
| Deposition | July 9, 2020 |
| Deposition | July 28, 2021 |

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)

| | |
|---|---|
| Deposition | November 22, 2019 |
| Deposition | July 20, 2021 |

Oregon Laborers Employers Pension Trust Fund, et al. v. Maxar Technologies Inc., et al., United States District Court, District of Colorado, Case No. 1:19-cv-00124-WJM-SKC

| | |
|---|---|
| Deposition | May 28, 2021 |

Roei Azar, et al. v. Yelp, Inc., et al., United States District Court, Northern District of California, Case No. 3:18-cv-00400-EMC

| | |
|---|---|
| Deposition | March 2, 2021 |

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW

| | |
|---|---|
| Deposition | April 2, 2019 |
| Deposition | January 14, 2021 |

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER

| | |
|---|---|
| Deposition | December 10, 2020 |

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK

| | |
|---|---|
| Deposition | August 14, 2020 |

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of Pennsylvania, Civil Action No. 2:17-cv-05114-MMB

| | |
|---|---|
| Deposition | July 27, 2020 |

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC

| | |
|---|---|
| Deposition | March 10, 2020 |

**Exhibit 1**

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368

| | |
|---|---|
| Deposition | February 5, 2020 |
| Deposition | March 9, 2020 |

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475

| | |
|---|---|
| Deposition | August 17, 2018 |
| Deposition | January 14, 2020 |

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR

| | |
|---|---|
| Deposition | December 13, 2019 |

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH

| | |
|---|---|
| Deposition | July 26, 2019 |

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY

| | |
|---|---|
| Deposition | April 19, 2017 |
| Deposition | November 6, 2018 |

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF

| | |
|---|---|
| Deposition | February 2, 2018 |
| Deposition | September 13, 2018 |

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW

| | |
|---|---|
| Deposition | March 6, 2018 |

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA

| | |
|---|---|
| Deposition | October 22, 2015 |
| Deposition | October 18, 2017 |

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM

| | |
|---|---|
| Deposition | October 4, 2017 |

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM

| | |
|---|---|
| Deposition | December 20, 2016 |
| Deposition | August 28, 2017 |

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944

| | |
|---|---|
| Deposition | June 21, 2017 |

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD

| | |
|---|---|
| Deposition | September 23, 2016 |
| Deposition | March 28, 2017 |

**Exhibit 1**

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)

Deposition                January 5, 2017


In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)

Deposition                October 14, 2016

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO

Deposition                October 3, 2016


Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

Deposition                September 16, 2016


In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

Deposition                September 14, 2016


Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

Deposition                August 11, 2015
Evidentiary Hearing       November 5, 2015
Deposition                June 16, 2016


In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

Deposition                December 6, 2013
Deposition                October 1, 2015


Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

Deposition                September 16, 2015


City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

Deposition                November 19, 2014


In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS

Deposition                September 24, 2013
Trial                     November 12 and 13, 2014


L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT

Deposition                August 7, 2014


Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334

Deposition                February 24, 2014


In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT

Deposition                November 9, 2012

**Exhibit 2**

## Maiden Holdings, Ltd.

**Document List**

*From Counsel*

| Material | Document Date |
| --- | --- |
| Plaintiffs' Second Amended Complaint for Violation of the Federal Securities Laws | 8/20/2021 |
| Precedential Opinion | 8/20/2025 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
| --- | --- | --- |
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 2/2014 - 11/2018 | LSEG Data & Analytics |
| Analyst ratings and price target data | 2/2014 - 11/2018 | Bloomberg |
| SEC filings for Maiden | 2/2014 - 11/2018 | Edgar Pro |
| News articles and conference call transcripts for Maiden | 2/2014 - 11/2018 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Maiden Securities and for sample companies on the NASDAQ GS market | 2/2014 - 11/2018 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Maiden | 2/2013 - 2/2019 | Bloomberg |
| Price, volume, dividend, shares outstanding, market capitalization data for Maiden Securities | 2/2013 - 2/2019 | Bloomberg |
| Quarterly institutional and insider holdings data for Maiden Securities | Q4-13 - Q4-18 | LSEG Data & Analytics |
| Daily index levels for S&P 500 Index | 2/2013 - 2/2019 | Bloomberg |
| Short interest data for Maiden Common Stock | 2/2014 - 11/2018 | Bloomberg |
| U.S. market short interest as a percentage of float data | 2/2014 - 11/2018 | Bloomberg |
| NASDAQ market maker activity data for Maiden Common Stock | 2/2014 - 11/2018 | Bloomberg |
| Market capitalization data for NYSE and NASDAQ listed companies | 2/2014 - 11/2018 | Bloomberg |



## Maiden Holdings, Ltd. (Common Stock)
**Closing Price and Volume**
**Source: Bloomberg**

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 2/19/2014 | 430,287 | $11.18 | -$0.20 |
| 2/20/2014 | 830,966 | $11.18 | $0.00 |
| 2/21/2014 | 595,578 | $11.10 | -$0.08 |
| 2/24/2014 | 582,387 | $11.10 | $0.00 |
| 2/25/2014 | 438,079 | $11.07 | -$0.03 |
| 2/26/2014 | 826,249 | $11.34 | $0.27 |
| 2/27/2014 | 468,651 | $11.32 | -$0.02 |
| 2/28/2014 | 593,413 | $11.23 | -$0.09 |
| 3/3/2014 | 450,316 | $11.28 | $0.05 |
| 3/4/2014 | 2,134,215 | $11.49 | $0.21 |
| 3/5/2014 | 768,576 | $11.68 | $0.19 |
| 3/6/2014 | 443,265 | $11.75 | $0.07 |
| 3/7/2014 | 506,791 | $11.97 | $0.22 |
| 3/10/2014 | 546,759 | $12.02 | $0.05 |
| 3/11/2014 | 461,566 | $12.06 | $0.04 |
| 3/12/2014 | 259,653 | $12.08 | $0.02 |
| 3/13/2014 | 280,752 | $12.01 | -$0.07 |
| 3/14/2014 | 315,368 | $12.09 | $0.08 |
| 3/17/2014 | 585,189 | $12.43 | $0.34 |
| 3/18/2014 | 651,324 | $12.70 | $0.27 |
| 3/19/2014 | 325,336 | $12.68 | -$0.02 |
| 3/20/2014 | 397,885 | $12.68 | $0.00 |
| 3/21/2014 | 2,215,920 | $12.90 | $0.22 |
| 3/24/2014 | 467,587 | $13.06 | $0.16 |
| 3/25/2014 | 479,590 | $13.12 | $0.06 |
| 3/26/2014 | 605,098 | $12.78 | -$0.34 |
| 3/27/2014 | 758,120 | $12.61 | -$0.17 |
| 3/28/2014 | 431,426 | $12.41 | -$0.20 |
| 3/31/2014 | 298,664 | $12.48 | $0.07 |
| 4/1/2014 | 487,456 | $12.45 | -$0.03 |
| 4/2/2014 | 365,449 | $12.68 | $0.23 |
| 4/3/2014 | 152,001 | $12.52 | -$0.16 |
| 4/4/2014 | 203,187 | $12.32 | -$0.20 |
| 4/7/2014 | 274,977 | $12.23 | -$0.09 |
| 4/8/2014 | 286,031 | $12.14 | -$0.09 |
| 4/9/2014 | 196,079 | $12.30 | $0.16 |
| 4/10/2014 | 378,194 | $12.01 | -$0.29 |
| 4/11/2014 | 315,905 | $11.82 | -$0.19 |
| 4/14/2014 | 260,262 | $11.94 | $0.12 |
| 4/15/2014 | 175,905 | $11.86 | -$0.08 |
| 4/16/2014 | 147,375 | $11.80 | -$0.06 |
| 4/17/2014 | 147,154 | $11.97 | $0.17 |
| 4/21/2014 | 239,728 | $12.09 | $0.12 |
| 4/22/2014 | 231,959 | $12.45 | $0.36 |
| 4/23/2014 | 234,521 | $12.55 | $0.10 |
| 4/24/2014 | 362,711 | $12.46 | -$0.09 |
| 4/25/2014 | 303,813 | $12.18 | -$0.28 |
| 4/28/2014 | 292,916 | $11.97 | -$0.21 |
| 4/29/2014 | 243,845 | $11.90 | -$0.07 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/30/2014 | 397,366 | $11.80 | -$0.10 |
| 5/1/2014 | 794,589 | $12.45 | $0.65 |
| 5/2/2014 | 507,268 | $12.73 | $0.28 |
| 5/5/2014 | 177,775 | $12.42 | -$0.31 |
| 5/6/2014 | 645,339 | $12.23 | -$0.19 |
| 5/7/2014 | 368,772 | $12.31 | $0.08 |
| 5/8/2014 | 354,990 | $12.46 | $0.15 |
| 5/9/2014 | 288,921 | $12.68 | $0.22 |
| 5/12/2014 | 259,111 | $12.90 | $0.22 |
| 5/13/2014 | 352,217 | $12.91 | $0.01 |
| 5/14/2014 | 300,420 | $12.60 | -$0.31 |
| 5/15/2014 | 205,999 | $12.64 | $0.04 |
| 5/16/2014 | 162,825 | $12.70 | $0.06 |
| 5/19/2014 | 113,303 | $12.74 | $0.04 |
| 5/20/2014 | 412,769 | $12.58 | -$0.16 |
| 5/21/2014 | 309,102 | $12.60 | $0.02 |
| 5/22/2014 | 163,749 | $12.82 | $0.22 |
| 5/23/2014 | 159,386 | $12.65 | -$0.17 |
| 5/27/2014 | 242,482 | $12.75 | $0.10 |
| 5/28/2014 | 1,024,903 | $12.37 | -$0.38 |
| 5/29/2014 | 385,186 | $12.34 | -$0.03 |
| 5/30/2014 | 351,692 | $12.24 | -$0.10 |
| 6/2/2014 | 878,906 | $11.68 | -$0.56 |
| 6/3/2014 | 3,746,542 | $11.40 | -$0.28 |
| 6/4/2014 | 548,175 | $11.65 | $0.25 |
| 6/5/2014 | 701,884 | $12.20 | $0.55 |
| 6/6/2014 | 438,518 | $12.07 | -$0.13 |
| 6/9/2014 | 602,550 | $11.65 | -$0.42 |
| 6/10/2014 | 288,757 | $11.53 | -$0.12 |
| 6/11/2014 | 407,068 | $11.60 | $0.07 |
| 6/12/2014 | 233,823 | $11.54 | -$0.06 |
| 6/13/2014 | 190,365 | $11.47 | -$0.07 |
| 6/16/2014 | 300,002 | $11.54 | $0.07 |
| 6/17/2014 | 320,123 | $11.61 | $0.07 |
| 6/18/2014 | 342,540 | $11.64 | $0.03 |
| 6/19/2014 | 221,259 | $11.73 | $0.09 |
| 6/20/2014 | 742,772 | $11.99 | $0.26 |
| 6/23/2014 | 480,429 | $11.99 | $0.00 |
| 6/24/2014 | 597,364 | $12.06 | $0.07 |
| 6/25/2014 | 290,730 | $12.12 | $0.06 |
| 6/26/2014 | 167,536 | $12.07 | -$0.05 |
| 6/27/2014 | 507,654 | $12.11 | $0.04 |
| 6/30/2014 | 220,799 | $12.09 | -$0.02 |
| 7/1/2014 | 354,174 | $12.24 | $0.15 |
| 7/2/2014 | 232,404 | $12.30 | $0.06 |
| 7/3/2014 | 83,890 | $12.37 | $0.07 |
| 7/7/2014 | 175,069 | $12.22 | -$0.15 |
| 7/8/2014 | 267,517 | $12.11 | -$0.11 |
| 7/9/2014 | 189,974 | $12.07 | -$0.04 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 7/10/2014 | 166,395 | $11.99 | -$0.08 |
| 7/11/2014 | 121,385 | $11.93 | -$0.06 |
| 7/14/2014 | 121,788 | $12.11 | $0.18 |
| 7/15/2014 | 113,614 | $11.99 | -$0.12 |
| 7/16/2014 | 191,319 | $11.86 | -$0.13 |
| 7/17/2014 | 233,007 | $11.81 | -$0.05 |
| 7/18/2014 | 203,912 | $12.02 | $0.21 |
| 7/21/2014 | 165,739 | $12.06 | $0.04 |
| 7/22/2014 | 247,906 | $12.06 | $0.00 |
| 7/23/2014 | 193,883 | $12.06 | $0.00 |
| 7/24/2014 | 164,927 | $12.06 | $0.00 |
| 7/25/2014 | 153,932 | $11.91 | -$0.15 |
| 7/28/2014 | 100,226 | $11.86 | -$0.05 |
| 7/29/2014 | 101,476 | $11.80 | -$0.06 |
| 7/30/2014 | 100,239 | $11.67 | -$0.13 |
| 7/31/2014 | 313,078 | $11.48 | -$0.19 |
| 8/1/2014 | 189,849 | $11.69 | $0.21 |
| 8/4/2014 | 396,082 | $11.52 | -$0.17 |
| 8/5/2014 | 241,434 | $11.46 | -$0.06 |
| 8/6/2014 | 98,445 | $11.69 | $0.23 |
| 8/7/2014 | 251,475 | $11.69 | $0.00 |
| 8/8/2014 | 144,102 | $11.74 | $0.05 |
| 8/11/2014 | 310,057 | $11.80 | $0.06 |
| 8/12/2014 | 136,673 | $11.77 | -$0.03 |
| 8/13/2014 | 514,433 | $12.10 | $0.33 |
| 8/14/2014 | 290,472 | $12.05 | -$0.05 |
| 8/15/2014 | 276,541 | $12.38 | $0.33 |
| 8/18/2014 | 300,522 | $12.37 | -$0.01 |
| 8/19/2014 | 274,278 | $12.21 | -$0.16 |
| 8/20/2014 | 259,600 | $11.96 | -$0.25 |
| 8/21/2014 | 700,726 | $11.81 | -$0.15 |
| 8/22/2014 | 554,892 | $11.84 | $0.03 |
| 8/25/2014 | 547,543 | $11.81 | -$0.03 |
| 8/26/2014 | 280,251 | $11.91 | $0.09 |
| 8/27/2014 | 234,504 | $12.03 | $0.13 |
| 8/28/2014 | 259,495 | $12.11 | $0.08 |
| 8/29/2014 | 231,785 | $12.16 | $0.05 |
| 9/2/2014 | 188,567 | $12.33 | $0.17 |
| 9/3/2014 | 209,638 | $12.24 | -$0.09 |
| 9/4/2014 | 128,952 | $12.23 | -$0.01 |
| 9/5/2014 | 165,920 | $12.05 | -$0.18 |
| 9/8/2014 | 199,306 | $12.05 | $0.00 |
| 9/9/2014 | 601,254 | $11.70 | -$0.35 |
| 9/10/2014 | 208,339 | $11.81 | $0.11 |
| 9/11/2014 | 108,305 | $11.89 | $0.08 |
| 9/12/2014 | 196,441 | $11.88 | -$0.01 |
| 9/15/2014 | 279,374 | $11.81 | -$0.07 |
| 9/16/2014 | 212,134 | $11.81 | $0.00 |
| 9/17/2014 | 197,402 | $11.81 | $0.00 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/18/2014 | 271,451 | $11.93 | $0.12 |
| 9/19/2014 | 672,096 | $12.11 | $0.18 |
| 9/22/2014 | 125,740 | $11.83 | -$0.28 |
| 9/23/2014 | 340,486 | $11.53 | -$0.30 |
| 9/24/2014 | 188,420 | $11.56 | $0.03 |
| 9/25/2014 | 245,074 | $11.47 | -$0.09 |
| 9/26/2014 | 308,856 | $11.47 | $0.00 |
| 9/29/2014 | 213,307 | $11.26 | -$0.21 |
| 9/30/2014 | 321,873 | $11.08 | -$0.18 |
| 10/1/2014 | 281,410 | $11.13 | $0.05 |
| 10/2/2014 | 181,220 | $11.17 | $0.04 |
| 10/3/2014 | 209,548 | $11.15 | -$0.02 |
| 10/6/2014 | 133,776 | $11.16 | $0.01 |
| 10/7/2014 | 266,120 | $11.04 | -$0.12 |
| 10/8/2014 | 301,444 | $11.16 | $0.12 |
| 10/9/2014 | 211,202 | $11.16 | $0.00 |
| 10/10/2014 | 176,202 | $11.18 | $0.02 |
| 10/13/2014 | 247,133 | $11.27 | $0.09 |
| 10/14/2014 | 347,892 | $11.34 | $0.07 |
| 10/15/2014 | 321,773 | $11.30 | -$0.04 |
| 10/16/2014 | 306,779 | $11.41 | $0.11 |
| 10/17/2014 | 300,524 | $11.43 | $0.02 |
| 10/20/2014 | 251,942 | $11.52 | $0.09 |
| 10/21/2014 | 230,771 | $11.82 | $0.30 |
| 10/22/2014 | 322,496 | $11.92 | $0.10 |
| 10/23/2014 | 211,662 | $11.97 | $0.05 |
| 10/24/2014 | 135,137 | $12.10 | $0.13 |
| 10/27/2014 | 134,376 | $12.17 | $0.07 |
| 10/28/2014 | 259,457 | $12.57 | $0.40 |
| 10/29/2014 | 1,097,749 | $11.95 | -$0.62 |
| 10/30/2014 | 364,843 | $11.92 | -$0.03 |
| 10/31/2014 | 430,606 | $11.95 | $0.03 |
| 11/3/2014 | 317,921 | $11.99 | $0.04 |
| 11/4/2014 | 435,691 | $12.06 | $0.07 |
| 11/5/2014 | 593,022 | $12.30 | $0.24 |
| 11/6/2014 | 1,020,087 | $12.61 | $0.31 |
| 11/7/2014 | 734,867 | $12.50 | -$0.11 |
| 11/10/2014 | 602,811 | $12.45 | -$0.05 |
| 11/11/2014 | 770,610 | $12.61 | $0.16 |
| 11/12/2014 | 551,801 | $12.69 | $0.08 |
| 11/13/2014 | 472,884 | $12.74 | $0.05 |
| 11/14/2014 | 364,597 | $12.70 | -$0.04 |
| 11/17/2014 | 519,360 | $12.69 | -$0.01 |
| 11/18/2014 | 295,047 | $12.76 | $0.07 |
| 11/19/2014 | 197,564 | $12.73 | -$0.03 |
| 11/20/2014 | 120,100 | $12.78 | $0.05 |
| 11/21/2014 | 219,497 | $12.67 | -$0.11 |
| 11/24/2014 | 285,963 | $12.96 | $0.29 |
| 11/25/2014 | 240,153 | $13.18 | $0.22 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/26/2014 | 230,712 | $13.28 | $0.10 |
| 11/28/2014 | 144,843 | $13.06 | -$0.22 |
| 12/1/2014 | 439,422 | $12.76 | -$0.30 |
| 12/2/2014 | 351,241 | $12.82 | $0.06 |
| 12/3/2014 | 326,634 | $12.97 | $0.15 |
| 12/4/2014 | 669,632 | $12.91 | -$0.06 |
| 12/5/2014 | 372,420 | $13.06 | $0.15 |
| 12/8/2014 | 393,779 | $12.84 | -$0.22 |
| 12/9/2014 | 463,383 | $13.09 | $0.25 |
| 12/10/2014 | 337,149 | $13.18 | $0.09 |
| 12/11/2014 | 244,456 | $13.23 | $0.05 |
| 12/12/2014 | 194,874 | $13.03 | -$0.20 |
| 12/15/2014 | 342,367 | $12.60 | -$0.43 |
| 12/16/2014 | 403,432 | $12.56 | -$0.04 |
| 12/17/2014 | 407,448 | $13.17 | $0.61 |
| 12/18/2014 | 415,931 | $13.35 | $0.18 |
| 12/19/2014 | 1,350,183 | $12.88 | -$0.47 |
| 12/22/2014 | 332,414 | $12.99 | $0.11 |
| 12/23/2014 | 361,833 | $13.07 | $0.08 |
| 12/24/2014 | 130,566 | $12.98 | -$0.09 |
| 12/26/2014 | 173,741 | $12.93 | -$0.05 |
| 12/29/2014 | 197,386 | $13.06 | $0.13 |
| 12/30/2014 | 166,318 | $12.96 | -$0.10 |
| 12/31/2014 | 256,615 | $12.79 | -$0.17 |
| 1/2/2015 | 300,316 | $12.87 | $0.08 |
| 1/5/2015 | 197,731 | $12.76 | -$0.11 |
| 1/6/2015 | 363,762 | $12.78 | $0.02 |
| 1/7/2015 | 285,733 | $12.94 | $0.16 |
| 1/8/2015 | 226,477 | $13.25 | $0.32 |
| 1/9/2015 | 143,278 | $13.09 | -$0.16 |
| 1/12/2015 | 286,761 | $13.12 | $0.03 |
| 1/13/2015 | 343,449 | $13.01 | -$0.11 |
| 1/14/2015 | 155,854 | $12.98 | -$0.03 |
| 1/15/2015 | 215,639 | $12.96 | -$0.02 |
| 1/16/2015 | 530,073 | $12.80 | -$0.16 |
| 1/20/2015 | 511,703 | $12.72 | -$0.08 |
| 1/21/2015 | 361,341 | $12.74 | $0.02 |
| 1/22/2015 | 263,703 | $13.00 | $0.26 |
| 1/23/2015 | 237,449 | $12.76 | -$0.24 |
| 1/26/2015 | 200,173 | $13.00 | $0.24 |
| 1/27/2015 | 173,560 | $12.89 | -$0.12 |
| 1/28/2015 | 404,545 | $12.72 | -$0.16 |
| 1/29/2015 | 541,969 | $13.10 | $0.38 |
| 1/30/2015 | 396,144 | $12.50 | -$0.60 |
| 2/2/2015 | 287,699 | $12.80 | $0.30 |
| 2/3/2015 | 426,846 | $13.48 | $0.68 |
| 2/4/2015 | 163,791 | $13.39 | -$0.09 |
| 2/5/2015 | 194,438 | $13.65 | $0.26 |
| 2/6/2015 | 226,567 | $13.85 | $0.20 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 2/9/2015 | 231,528 | $13.73 | -$0.12 |
| 2/10/2015 | 287,062 | $13.98 | $0.25 |
| 2/11/2015 | 473,739 | $14.06 | $0.08 |
| 2/12/2015 | 421,894 | $13.79 | -$0.28 |
| 2/13/2015 | 240,978 | $13.89 | $0.10 |
| 2/17/2015 | 401,816 | $13.99 | $0.11 |
| 2/18/2015 | 350,701 | $14.22 | $0.23 |
| 2/19/2015 | 282,170 | $14.40 | $0.17 |
| 2/20/2015 | 496,048 | $14.47 | $0.08 |
| 2/23/2015 | 275,441 | $14.39 | -$0.08 |
| 2/24/2015 | 222,697 | $14.34 | -$0.05 |
| 2/25/2015 | 328,306 | $14.01 | -$0.33 |
| 2/26/2015 | 315,991 | $14.32 | $0.31 |
| 2/27/2015 | 277,425 | $14.31 | -$0.01 |
| 3/2/2015 | 305,008 | $14.36 | $0.05 |
| 3/3/2015 | 331,763 | $14.63 | $0.27 |
| 3/4/2015 | 323,777 | $14.27 | -$0.36 |
| 3/5/2015 | 201,446 | $14.21 | -$0.06 |
| 3/6/2015 | 200,302 | $14.06 | -$0.15 |
| 3/9/2015 | 154,600 | $14.27 | $0.21 |
| 3/10/2015 | 276,131 | $14.22 | -$0.05 |
| 3/11/2015 | 267,756 | $14.39 | $0.17 |
| 3/12/2015 | 593,049 | $14.54 | $0.15 |
| 3/13/2015 | 363,974 | $14.38 | -$0.16 |
| 3/16/2015 | 336,601 | $14.30 | -$0.08 |
| 3/17/2015 | 380,393 | $14.35 | $0.04 |
| 3/18/2015 | 366,582 | $14.28 | -$0.07 |
| 3/19/2015 | 290,280 | $14.31 | $0.03 |
| 3/20/2015 | 1,495,450 | $14.40 | $0.09 |
| 3/23/2015 | 408,497 | $14.68 | $0.28 |
| 3/24/2015 | 312,734 | $14.87 | $0.19 |
| 3/25/2015 | 327,633 | $14.35 | -$0.52 |
| 3/26/2015 | 217,157 | $14.44 | $0.09 |
| 3/27/2015 | 232,120 | $14.61 | $0.17 |
| 3/30/2015 | 192,257 | $14.71 | $0.10 |
| 3/31/2015 | 340,576 | $14.83 | $0.12 |
| 4/1/2015 | 338,835 | $14.77 | -$0.06 |
| 4/2/2015 | 217,629 | $14.84 | $0.07 |
| 4/6/2015 | 201,623 | $14.85 | $0.01 |
| 4/7/2015 | 186,788 | $14.74 | -$0.11 |
| 4/8/2015 | 249,887 | $14.86 | $0.12 |
| 4/9/2015 | 324,813 | $14.49 | -$0.37 |
| 4/10/2015 | 232,858 | $14.55 | $0.06 |
| 4/13/2015 | 327,407 | $14.45 | -$0.10 |
| 4/14/2015 | 283,481 | $14.84 | $0.39 |
| 4/15/2015 | 668,637 | $15.24 | $0.40 |
| 4/16/2015 | 276,493 | $15.14 | -$0.10 |
| 4/17/2015 | 364,424 | $15.01 | -$0.13 |
| 4/20/2015 | 323,056 | $15.01 | $0.00 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/21/2015 | 425,764 | $14.88 | -$0.13 |
| 4/22/2015 | 176,549 | $14.90 | $0.02 |
| 4/23/2015 | 170,831 | $14.91 | $0.01 |
| 4/24/2015 | 239,590 | $14.90 | -$0.01 |
| 4/27/2015 | 264,570 | $14.75 | -$0.15 |
| 4/28/2015 | 214,066 | $15.04 | $0.29 |
| 4/29/2015 | 203,544 | $14.80 | -$0.24 |
| 4/30/2015 | 262,389 | $14.53 | -$0.27 |
| 5/1/2015 | 271,529 | $14.61 | $0.08 |
| 5/4/2015 | 204,796 | $14.70 | $0.09 |
| 5/5/2015 | 374,481 | $14.77 | $0.07 |
| 5/6/2015 | 904,422 | $13.91 | -$0.86 |
| 5/7/2015 | 299,833 | $14.18 | $0.27 |
| 5/8/2015 | 290,270 | $14.23 | $0.05 |
| 5/11/2015 | 223,519 | $14.06 | -$0.17 |
| 5/12/2015 | 424,427 | $14.10 | $0.04 |
| 5/13/2015 | 182,322 | $14.12 | $0.02 |
| 5/14/2015 | 231,749 | $14.22 | $0.10 |
| 5/15/2015 | 221,564 | $14.26 | $0.04 |
| 5/18/2015 | 293,570 | $14.20 | -$0.06 |
| 5/19/2015 | 165,811 | $14.29 | $0.09 |
| 5/20/2015 | 384,243 | $13.98 | -$0.31 |
| 5/21/2015 | 256,841 | $13.93 | -$0.05 |
| 5/22/2015 | 119,761 | $13.86 | -$0.07 |
| 5/26/2015 | 201,413 | $13.72 | -$0.14 |
| 5/27/2015 | 499,067 | $14.00 | $0.28 |
| 5/28/2015 | 274,784 | $13.98 | -$0.02 |
| 5/29/2015 | 230,434 | $13.98 | $0.00 |
| 6/1/2015 | 351,111 | $13.92 | -$0.06 |
| 6/2/2015 | 369,705 | $13.88 | -$0.04 |
| 6/3/2015 | 327,993 | $14.30 | $0.42 |
| 6/4/2015 | 230,028 | $13.98 | -$0.32 |
| 6/5/2015 | 153,953 | $14.02 | $0.04 |
| 6/8/2015 | 308,283 | $14.01 | -$0.01 |
| 6/9/2015 | 111,482 | $14.02 | $0.01 |
| 6/10/2015 | 228,043 | $14.38 | $0.36 |
| 6/11/2015 | 162,616 | $14.49 | $0.11 |
| 6/12/2015 | 170,984 | $14.40 | -$0.09 |
| 6/15/2015 | 436,732 | $14.63 | $0.23 |
| 6/16/2015 | 503,232 | $15.14 | $0.51 |
| 6/17/2015 | 219,988 | $15.01 | -$0.13 |
| 6/18/2015 | 269,713 | $15.27 | $0.26 |
| 6/19/2015 | 541,282 | $15.39 | $0.12 |
| 6/22/2015 | 271,043 | $15.37 | -$0.02 |
| 6/23/2015 | 471,790 | $15.60 | $0.23 |
| 6/24/2015 | 312,097 | $15.61 | $0.01 |
| 6/25/2015 | 407,963 | $15.81 | $0.20 |
| 6/26/2015 | 1,059,989 | $15.79 | -$0.02 |
| 6/29/2015 | 388,396 | $15.45 | -$0.34 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/30/2015 | 333,248 | $15.78 | $0.33 |
| 7/1/2015 | 477,436 | $15.93 | $0.15 |
| 7/2/2015 | 204,422 | $15.83 | -$0.10 |
| 7/6/2015 | 485,785 | $15.81 | -$0.02 |
| 7/7/2015 | 337,097 | $15.79 | -$0.02 |
| 7/8/2015 | 187,690 | $15.80 | $0.01 |
| 7/9/2015 | 271,625 | $15.92 | $0.12 |
| 7/10/2015 | 243,661 | $16.24 | $0.32 |
| 7/13/2015 | 289,067 | $16.46 | $0.22 |
| 7/14/2015 | 287,711 | $16.44 | -$0.02 |
| 7/15/2015 | 450,132 | $16.33 | -$0.11 |
| 7/16/2015 | 412,886 | $16.34 | $0.01 |
| 7/17/2015 | 147,282 | $16.39 | $0.05 |
| 7/20/2015 | 196,701 | $16.29 | -$0.10 |
| 7/21/2015 | 151,195 | $16.21 | -$0.08 |
| 7/22/2015 | 175,972 | $16.19 | -$0.02 |
| 7/23/2015 | 318,308 | $15.81 | -$0.38 |
| 7/24/2015 | 456,508 | $15.78 | -$0.03 |
| 7/27/2015 | 365,741 | $16.03 | $0.25 |
| 7/28/2015 | 259,136 | $15.97 | -$0.06 |
| 7/29/2015 | 542,808 | $16.54 | $0.57 |
| 7/30/2015 | 243,104 | $16.40 | -$0.14 |
| 7/31/2015 | 379,581 | $16.54 | $0.14 |
| 8/3/2015 | 502,096 | $16.58 | $0.04 |
| 8/4/2015 | 354,719 | $16.71 | $0.13 |
| 8/5/2015 | 838,569 | $16.49 | -$0.22 |
| 8/6/2015 | 713,592 | $16.68 | $0.19 |
| 8/7/2015 | 635,482 | $16.39 | -$0.29 |
| 8/10/2015 | 615,683 | $16.46 | $0.07 |
| 8/11/2015 | 505,673 | $16.66 | $0.20 |
| 8/12/2015 | 514,412 | $16.21 | -$0.45 |
| 8/13/2015 | 168,205 | $16.20 | -$0.01 |
| 8/14/2015 | 266,132 | $16.39 | $0.19 |
| 8/17/2015 | 277,636 | $16.61 | $0.22 |
| 8/18/2015 | 203,534 | $16.57 | -$0.04 |
| 8/19/2015 | 252,864 | $16.44 | -$0.13 |
| 8/20/2015 | 234,448 | $16.21 | -$0.23 |
| 8/21/2015 | 731,659 | $15.55 | -$0.66 |
| 8/24/2015 | 703,306 | $14.70 | -$0.85 |
| 8/25/2015 | 433,350 | $14.34 | -$0.36 |
| 8/26/2015 | 517,140 | $14.57 | $0.23 |
| 8/27/2015 | 374,109 | $14.45 | -$0.12 |
| 8/28/2015 | 357,145 | $14.26 | -$0.19 |
| 8/31/2015 | 510,879 | $14.33 | $0.07 |
| 9/1/2015 | 732,605 | $14.00 | -$0.33 |
| 9/2/2015 | 354,793 | $14.14 | $0.14 |
| 9/3/2015 | 233,147 | $13.97 | -$0.17 |
| 9/4/2015 | 225,178 | $13.83 | -$0.14 |
| 9/8/2015 | 411,914 | $13.91 | $0.08 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/9/2015 | 357,264 | $13.89 | -$0.02 |
| 9/10/2015 | 254,497 | $14.04 | $0.15 |
| 9/11/2015 | 210,319 | $14.06 | $0.02 |
| 9/14/2015 | 270,954 | $14.10 | $0.04 |
| 9/15/2015 | 189,862 | $14.09 | -$0.01 |
| 9/16/2015 | 213,243 | $14.07 | -$0.02 |
| 9/17/2015 | 334,795 | $14.07 | $0.00 |
| 9/18/2015 | 1,248,940 | $13.73 | -$0.34 |
| 9/21/2015 | 523,364 | $14.23 | $0.50 |
| 9/22/2015 | 177,682 | $13.94 | -$0.29 |
| 9/23/2015 | 373,986 | $13.94 | $0.00 |
| 9/24/2015 | 271,863 | $14.08 | $0.14 |
| 9/25/2015 | 293,961 | $13.82 | -$0.26 |
| 9/28/2015 | 571,232 | $13.81 | -$0.01 |
| 9/29/2015 | 406,654 | $13.83 | $0.02 |
| 9/30/2015 | 393,789 | $13.88 | $0.05 |
| 10/1/2015 | 305,722 | $13.88 | $0.00 |
| 10/2/2015 | 240,784 | $13.80 | -$0.08 |
| 10/5/2015 | 254,015 | $14.14 | $0.34 |
| 10/6/2015 | 452,230 | $14.37 | $0.23 |
| 10/7/2015 | 369,419 | $14.26 | -$0.11 |
| 10/8/2015 | 232,937 | $14.45 | $0.19 |
| 10/9/2015 | 267,325 | $14.61 | $0.16 |
| 10/12/2015 | 145,121 | $14.76 | $0.15 |
| 10/13/2015 | 269,748 | $14.76 | $0.00 |
| 10/14/2015 | 212,938 | $14.56 | -$0.20 |
| 10/15/2015 | 294,588 | $14.76 | $0.20 |
| 10/16/2015 | 352,350 | $15.18 | $0.42 |
| 10/19/2015 | 582,817 | $15.13 | -$0.05 |
| 10/20/2015 | 372,079 | $15.41 | $0.28 |
| 10/21/2015 | 236,432 | $15.25 | -$0.16 |
| 10/22/2015 | 269,622 | $15.57 | $0.32 |
| 10/23/2015 | 188,768 | $15.55 | -$0.02 |
| 10/26/2015 | 227,076 | $15.52 | -$0.03 |
| 10/27/2015 | 454,685 | $15.38 | -$0.14 |
| 10/28/2015 | 500,163 | $15.85 | $0.47 |
| 10/29/2015 | 220,800 | $15.79 | -$0.06 |
| 10/30/2015 | 233,124 | $15.55 | -$0.24 |
| 11/2/2015 | 529,812 | $15.56 | $0.01 |
| 11/3/2015 | 590,313 | $15.36 | -$0.20 |
| 11/4/2015 | 344,433 | $15.31 | -$0.05 |
| 11/5/2015 | 183,426 | $15.32 | $0.01 |
| 11/6/2015 | 270,305 | $16.05 | $0.73 |
| 11/9/2015 | 339,025 | $15.17 | -$0.88 |
| 11/10/2015 | 352,614 | $15.13 | -$0.04 |
| 11/11/2015 | 272,385 | $14.86 | -$0.27 |
| 11/12/2015 | 335,928 | $14.74 | -$0.12 |
| 11/13/2015 | 165,271 | $14.69 | -$0.05 |
| 11/16/2015 | 717,460 | $14.40 | -$0.29 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/17/2015 | 303,539 | $14.40 | $0.00 |
| 11/18/2015 | 340,411 | $14.93 | $0.53 |
| 11/19/2015 | 221,608 | $14.84 | -$0.09 |
| 11/20/2015 | 252,929 | $15.13 | $0.29 |
| 11/23/2015 | 170,927 | $15.15 | $0.02 |
| 11/24/2015 | 215,131 | $15.35 | $0.20 |
| 11/25/2015 | 153,399 | $15.23 | -$0.12 |
| 11/27/2015 | 87,126 | $15.47 | $0.24 |
| 11/30/2015 | 215,275 | $15.41 | -$0.06 |
| 12/1/2015 | 286,517 | $15.70 | $0.29 |
| 12/2/2015 | 147,874 | $15.41 | -$0.29 |
| 12/3/2015 | 198,987 | $15.35 | -$0.06 |
| 12/4/2015 | 199,437 | $15.65 | $0.30 |
| 12/7/2015 | 338,517 | $15.65 | $0.00 |
| 12/8/2015 | 202,463 | $15.58 | -$0.07 |
| 12/9/2015 | 234,949 | $15.32 | -$0.26 |
| 12/10/2015 | 233,348 | $15.23 | -$0.09 |
| 12/11/2015 | 416,078 | $15.10 | -$0.13 |
| 12/14/2015 | 394,491 | $14.83 | -$0.27 |
| 12/15/2015 | 277,213 | $15.13 | $0.30 |
| 12/16/2015 | 189,481 | $15.12 | -$0.01 |
| 12/17/2015 | 228,494 | $14.89 | -$0.23 |
| 12/18/2015 | 878,380 | $14.62 | -$0.27 |
| 12/21/2015 | 260,710 | $14.92 | $0.30 |
| 12/22/2015 | 367,538 | $15.10 | $0.18 |
| 12/23/2015 | 336,115 | $15.35 | $0.25 |
| 12/24/2015 | 320,012 | $15.72 | $0.37 |
| 12/28/2015 | 252,307 | $15.40 | -$0.32 |
| 12/29/2015 | 282,390 | $15.48 | $0.08 |
| 12/30/2015 | 227,631 | $15.31 | -$0.17 |
| 12/31/2015 | 295,162 | $14.91 | -$0.40 |
| 1/4/2016 | 307,283 | $14.58 | -$0.33 |
| 1/5/2016 | 250,226 | $14.59 | $0.01 |
| 1/6/2016 | 452,427 | $14.45 | -$0.14 |
| 1/7/2016 | 251,578 | $14.27 | -$0.18 |
| 1/8/2016 | 431,572 | $13.52 | -$0.75 |
| 1/11/2016 | 518,023 | $13.32 | -$0.20 |
| 1/12/2016 | 491,411 | $13.79 | $0.47 |
| 1/13/2016 | 796,818 | $13.30 | -$0.49 |
| 1/14/2016 | 364,008 | $13.69 | $0.39 |
| 1/15/2016 | 290,132 | $13.48 | -$0.21 |
| 1/19/2016 | 327,122 | $13.25 | -$0.23 |
| 1/20/2016 | 620,776 | $13.09 | -$0.16 |
| 1/21/2016 | 317,201 | $13.01 | -$0.08 |
| 1/22/2016 | 280,842 | $12.91 | -$0.10 |
| 1/25/2016 | 415,313 | $12.45 | -$0.46 |
| 1/26/2016 | 1,668,282 | $12.87 | $0.42 |
| 1/27/2016 | 538,306 | $13.00 | $0.13 |
| 1/28/2016 | 292,037 | $12.92 | -$0.08 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/29/2016 | 1,105,041 | $12.80 | -$0.12 |
| 2/1/2016 | 684,910 | $13.10 | $0.30 |
| 2/2/2016 | 362,317 | $12.95 | -$0.15 |
| 2/3/2016 | 344,778 | $12.95 | $0.00 |
| 2/4/2016 | 265,027 | $12.96 | $0.01 |
| 2/5/2016 | 338,362 | $12.78 | -$0.18 |
| 2/8/2016 | 204,941 | $12.76 | -$0.02 |
| 2/9/2016 | 283,334 | $12.74 | -$0.02 |
| 2/10/2016 | 242,707 | $13.01 | $0.27 |
| 2/11/2016 | 225,329 | $12.67 | -$0.34 |
| 2/12/2016 | 329,134 | $13.16 | $0.49 |
| 2/16/2016 | 227,719 | $13.12 | -$0.04 |
| 2/17/2016 | 272,054 | $13.36 | $0.24 |
| 2/18/2016 | 205,917 | $13.33 | -$0.03 |
| 2/19/2016 | 190,696 | $13.32 | -$0.01 |
| 2/22/2016 | 398,619 | $13.57 | $0.25 |
| 2/23/2016 | 1,197,260 | $12.16 | -$1.41 |
| 2/24/2016 | 810,943 | $11.98 | -$0.19 |
| 2/25/2016 | 476,722 | $12.54 | $0.57 |
| 2/26/2016 | 353,786 | $12.05 | -$0.49 |
| 2/29/2016 | 389,486 | $11.97 | -$0.08 |
| 3/1/2016 | 462,670 | $12.36 | $0.39 |
| 3/2/2016 | 690,928 | $12.42 | $0.06 |
| 3/3/2016 | 570,134 | $12.47 | $0.05 |
| 3/4/2016 | 532,045 | $12.27 | -$0.20 |
| 3/7/2016 | 737,737 | $12.55 | $0.28 |
| 3/8/2016 | 382,044 | $12.64 | $0.09 |
| 3/9/2016 | 371,354 | $12.75 | $0.11 |
| 3/10/2016 | 302,876 | $12.70 | -$0.05 |
| 3/11/2016 | 253,942 | $13.12 | $0.42 |
| 3/14/2016 | 636,427 | $12.42 | -$0.70 |
| 3/15/2016 | 400,847 | $12.43 | $0.01 |
| 3/16/2016 | 431,021 | $12.50 | $0.07 |
| 3/17/2016 | 411,359 | $12.62 | $0.12 |
| 3/18/2016 | 1,623,336 | $13.08 | $0.46 |
| 3/21/2016 | 328,227 | $13.08 | $0.00 |
| 3/22/2016 | 294,597 | $13.09 | $0.01 |
| 3/23/2016 | 282,463 | $12.92 | -$0.17 |
| 3/24/2016 | 346,862 | $12.72 | -$0.20 |
| 3/28/2016 | 298,446 | $12.70 | -$0.02 |
| 3/29/2016 | 515,744 | $13.09 | $0.39 |
| 3/30/2016 | 304,295 | $12.98 | -$0.11 |
| 3/31/2016 | 424,949 | $12.94 | -$0.04 |
| 4/1/2016 | 316,967 | $12.99 | $0.05 |
| 4/4/2016 | 266,216 | $12.95 | -$0.04 |
| 4/5/2016 | 399,152 | $12.61 | -$0.34 |
| 4/6/2016 | 209,386 | $12.62 | $0.01 |
| 4/7/2016 | 729,166 | $12.39 | -$0.23 |
| 4/8/2016 | 295,405 | $12.13 | -$0.26 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/11/2016 | 620,919 | $12.14 | $0.01 |
| 4/12/2016 | 411,056 | $12.46 | $0.32 |
| 4/13/2016 | 306,479 | $12.84 | $0.38 |
| 4/14/2016 | 215,123 | $12.77 | -$0.07 |
| 4/15/2016 | 164,595 | $12.69 | -$0.08 |
| 4/18/2016 | 243,263 | $12.70 | $0.01 |
| 4/19/2016 | 235,852 | $12.83 | $0.13 |
| 4/20/2016 | 268,382 | $12.76 | -$0.07 |
| 4/21/2016 | 314,094 | $12.64 | -$0.12 |
| 4/22/2016 | 216,439 | $12.82 | $0.18 |
| 4/25/2016 | 503,889 | $12.37 | -$0.45 |
| 4/26/2016 | 298,520 | $12.60 | $0.23 |
| 4/27/2016 | 306,487 | $12.44 | -$0.16 |
| 4/28/2016 | 333,898 | $12.32 | -$0.12 |
| 4/29/2016 | 345,441 | $12.23 | -$0.09 |
| 5/2/2016 | 265,603 | $12.38 | $0.15 |
| 5/3/2016 | 210,549 | $12.30 | -$0.09 |
| 5/4/2016 | 259,396 | $12.23 | -$0.06 |
| 5/5/2016 | 824,376 | $12.68 | $0.45 |
| 5/6/2016 | 439,216 | $12.47 | -$0.21 |
| 5/9/2016 | 283,575 | $12.59 | $0.12 |
| 5/10/2016 | 291,366 | $12.61 | $0.02 |
| 5/11/2016 | 243,645 | $12.41 | -$0.20 |
| 5/12/2016 | 240,559 | $12.46 | $0.04 |
| 5/13/2016 | 213,615 | $12.46 | $0.01 |
| 5/16/2016 | 249,569 | $12.53 | $0.07 |
| 5/17/2016 | 389,460 | $12.25 | -$0.28 |
| 5/18/2016 | 256,617 | $12.51 | $0.26 |
| 5/19/2016 | 282,548 | $12.39 | -$0.12 |
| 5/20/2016 | 277,758 | $12.59 | $0.20 |
| 5/23/2016 | 146,639 | $12.52 | -$0.07 |
| 5/24/2016 | 328,325 | $12.80 | $0.28 |
| 5/25/2016 | 210,047 | $12.74 | -$0.06 |
| 5/26/2016 | 158,185 | $12.74 | $0.00 |
| 5/27/2016 | 351,267 | $12.86 | $0.12 |
| 5/31/2016 | 452,114 | $13.12 | $0.26 |
| 6/1/2016 | 428,993 | $13.28 | $0.16 |
| 6/2/2016 | 291,448 | $13.37 | $0.09 |
| 6/3/2016 | 199,083 | $13.32 | -$0.05 |
| 6/6/2016 | 233,907 | $13.43 | $0.11 |
| 6/7/2016 | 231,988 | $13.40 | -$0.03 |
| 6/8/2016 | 291,350 | $13.58 | $0.18 |
| 6/9/2016 | 248,992 | $13.57 | -$0.01 |
| 6/10/2016 | 225,176 | $13.55 | -$0.02 |
| 6/13/2016 | 256,397 | $13.26 | -$0.29 |
| 6/14/2016 | 279,884 | $13.03 | -$0.23 |
| 6/15/2016 | 289,719 | $12.89 | -$0.14 |
| 6/16/2016 | 236,689 | $12.91 | $0.02 |
| 6/17/2016 | 592,727 | $12.69 | -$0.22 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/20/2016 | 283,663 | $12.65 | -$0.04 |
| 6/21/2016 | 237,544 | $12.65 | $0.00 |
| 6/22/2016 | 440,704 | $12.57 | -$0.08 |
| 6/23/2016 | 251,963 | $12.98 | $0.41 |
| 6/24/2016 | 1,407,079 | $12.27 | -$0.71 |
| 6/27/2016 | 529,852 | $11.70 | -$0.57 |
| 6/28/2016 | 654,386 | $11.90 | $0.20 |
| 6/29/2016 | 371,855 | $11.97 | $0.07 |
| 6/30/2016 | 335,693 | $12.24 | $0.27 |
| 7/1/2016 | 217,414 | $12.14 | -$0.10 |
| 7/5/2016 | 292,273 | $12.22 | $0.08 |
| 7/6/2016 | 522,734 | $11.89 | -$0.33 |
| 7/7/2016 | 335,867 | $11.93 | $0.04 |
| 7/8/2016 | 363,792 | $12.07 | $0.14 |
| 7/11/2016 | 516,580 | $12.41 | $0.34 |
| 7/12/2016 | 450,952 | $12.63 | $0.22 |
| 7/13/2016 | 215,562 | $12.70 | $0.07 |
| 7/14/2016 | 283,199 | $12.72 | $0.02 |
| 7/15/2016 | 289,947 | $12.69 | -$0.03 |
| 7/18/2016 | 410,000 | $12.70 | $0.01 |
| 7/19/2016 | 249,591 | $12.72 | $0.02 |
| 7/20/2016 | 378,432 | $12.91 | $0.19 |
| 7/21/2016 | 370,051 | $12.96 | $0.05 |
| 7/22/2016 | 345,427 | $13.00 | $0.04 |
| 7/25/2016 | 320,089 | $12.92 | -$0.08 |
| 7/26/2016 | 257,864 | $12.91 | -$0.01 |
| 7/27/2016 | 2,417,428 | $13.78 | $0.87 |
| 7/28/2016 | 857,739 | $14.03 | $0.25 |
| 7/29/2016 | 1,017,641 | $13.97 | -$0.06 |
| 8/1/2016 | 8,230,657 | $13.83 | -$0.14 |
| 8/2/2016 | 978,354 | $13.87 | $0.04 |
| 8/3/2016 | 660,348 | $14.00 | $0.13 |
| 8/4/2016 | 1,059,950 | $13.90 | -$0.10 |
| 8/5/2016 | 997,937 | $13.85 | -$0.05 |
| 8/8/2016 | 455,876 | $13.96 | $0.11 |
| 8/9/2016 | 488,095 | $14.01 | $0.05 |
| 8/10/2016 | 389,062 | $13.92 | -$0.09 |
| 8/11/2016 | 392,221 | $13.87 | -$0.05 |
| 8/12/2016 | 378,028 | $13.84 | -$0.03 |
| 8/15/2016 | 512,700 | $14.01 | $0.17 |
| 8/16/2016 | 308,369 | $13.97 | -$0.04 |
| 8/17/2016 | 573,131 | $13.96 | -$0.01 |
| 8/18/2016 | 468,687 | $14.03 | $0.07 |
| 8/19/2016 | 377,597 | $13.88 | -$0.15 |
| 8/22/2016 | 583,391 | $13.89 | $0.01 |
| 8/23/2016 | 390,176 | $13.79 | -$0.10 |
| 8/24/2016 | 476,972 | $13.73 | -$0.06 |
| 8/25/2016 | 408,918 | $13.80 | $0.07 |
| 8/26/2016 | 518,753 | $13.84 | $0.04 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/29/2016 | 426,162 | $13.91 | $0.07 |
| 8/30/2016 | 599,673 | $13.88 | -$0.03 |
| 8/31/2016 | 698,014 | $13.81 | -$0.07 |
| 9/1/2016 | 655,713 | $13.62 | -$0.19 |
| 9/2/2016 | 516,701 | $13.69 | $0.07 |
| 9/6/2016 | 738,087 | $13.77 | $0.08 |
| 9/7/2016 | 548,033 | $13.95 | $0.18 |
| 9/8/2016 | 454,239 | $13.84 | -$0.11 |
| 9/9/2016 | 441,345 | $13.44 | -$0.40 |
| 9/12/2016 | 682,017 | $13.54 | $0.10 |
| 9/13/2016 | 505,338 | $13.48 | -$0.06 |
| 9/14/2016 | 299,396 | $13.38 | -$0.10 |
| 9/15/2016 | 373,255 | $13.37 | -$0.01 |
| 9/16/2016 | 1,517,300 | $13.22 | -$0.15 |
| 9/19/2016 | 486,827 | $13.28 | $0.06 |
| 9/20/2016 | 441,332 | $13.09 | -$0.19 |
| 9/21/2016 | 833,016 | $12.92 | -$0.17 |
| 9/22/2016 | 1,049,296 | $13.20 | $0.28 |
| 9/23/2016 | 397,400 | $12.97 | -$0.23 |
| 9/26/2016 | 326,656 | $12.65 | -$0.32 |
| 9/27/2016 | 961,138 | $12.69 | $0.04 |
| 9/28/2016 | 317,770 | $12.83 | $0.14 |
| 9/29/2016 | 352,676 | $12.58 | -$0.25 |
| 9/30/2016 | 403,327 | $12.69 | $0.11 |
| 10/3/2016 | 457,665 | $12.59 | -$0.10 |
| 10/4/2016 | 1,314,738 | $12.83 | $0.24 |
| 10/5/2016 | 608,188 | $13.08 | $0.25 |
| 10/6/2016 | 412,081 | $12.96 | -$0.12 |
| 10/7/2016 | 379,830 | $13.21 | $0.25 |
| 10/10/2016 | 326,185 | $13.38 | $0.17 |
| 10/11/2016 | 281,478 | $13.31 | -$0.07 |
| 10/12/2016 | 243,394 | $13.40 | $0.09 |
| 10/13/2016 | 322,271 | $13.37 | -$0.03 |
| 10/14/2016 | 326,151 | $13.67 | $0.30 |
| 10/17/2016 | 250,799 | $13.75 | $0.08 |
| 10/18/2016 | 335,639 | $13.80 | $0.05 |
| 10/19/2016 | 596,149 | $13.75 | -$0.05 |
| 10/20/2016 | 335,504 | $13.65 | -$0.10 |
| 10/21/2016 | 339,661 | $13.55 | -$0.10 |
| 10/24/2016 | 248,920 | $13.70 | $0.15 |
| 10/25/2016 | 311,225 | $13.80 | $0.10 |
| 10/26/2016 | 320,635 | $13.80 | $0.00 |
| 10/27/2016 | 250,354 | $13.45 | -$0.35 |
| 10/28/2016 | 200,213 | $13.55 | $0.10 |
| 10/31/2016 | 352,124 | $13.65 | $0.10 |
| 11/1/2016 | 293,644 | $13.45 | -$0.20 |
| 11/2/2016 | 305,270 | $13.45 | $0.00 |
| 11/3/2016 | 340,853 | $13.50 | $0.05 |
| 11/4/2016 | 432,631 | $13.75 | $0.25 |

Page 14 of 26

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/7/2016 | 543,104 | $13.85 | $0.10 |
| 11/8/2016 | 203,289 | $14.00 | $0.15 |
| 11/9/2016 | 496,550 | $14.70 | $0.70 |
| 11/10/2016 | 833,293 | $14.95 | $0.25 |
| 11/11/2016 | 844,393 | $15.80 | $0.85 |
| 11/14/2016 | 1,021,256 | $16.25 | $0.45 |
| 11/15/2016 | 753,476 | $16.20 | -$0.05 |
| 11/16/2016 | 611,244 | $16.30 | $0.10 |
| 11/17/2016 | 485,299 | $16.55 | $0.25 |
| 11/18/2016 | 1,942,590 | $16.95 | $0.40 |
| 11/21/2016 | 598,823 | $16.60 | -$0.35 |
| 11/22/2016 | 453,219 | $16.60 | $0.00 |
| 11/23/2016 | 728,108 | $16.30 | -$0.30 |
| 11/25/2016 | 210,236 | $16.40 | $0.10 |
| 11/28/2016 | 574,195 | $15.75 | -$0.65 |
| 11/29/2016 | 738,564 | $15.60 | -$0.15 |
| 11/30/2016 | 512,174 | $15.40 | -$0.20 |
| 12/1/2016 | 628,988 | $15.90 | $0.50 |
| 12/2/2016 | 465,607 | $15.95 | $0.05 |
| 12/5/2016 | 449,359 | $16.10 | $0.15 |
| 12/6/2016 | 392,971 | $16.30 | $0.20 |
| 12/7/2016 | 314,575 | $16.50 | $0.20 |
| 12/8/2016 | 584,424 | $16.95 | $0.45 |
| 12/9/2016 | 660,643 | $17.20 | $0.25 |
| 12/12/2016 | 699,232 | $17.50 | $0.30 |
| 12/13/2016 | 698,561 | $17.75 | $0.25 |
| 12/14/2016 | 587,259 | $17.50 | -$0.25 |
| 12/15/2016 | 619,221 | $18.05 | $0.55 |
| 12/16/2016 | 3,443,895 | $17.25 | -$0.80 |
| 12/19/2016 | 619,252 | $17.50 | $0.25 |
| 12/20/2016 | 489,127 | $17.75 | $0.25 |
| 12/21/2016 | 456,298 | $17.55 | -$0.20 |
| 12/22/2016 | 639,153 | $17.80 | $0.25 |
| 12/23/2016 | 231,794 | $17.75 | -$0.05 |
| 12/27/2016 | 264,563 | $17.60 | -$0.15 |
| 12/28/2016 | 244,781 | $17.45 | -$0.15 |
| 12/29/2016 | 174,544 | $17.55 | $0.10 |
| 12/30/2016 | 255,057 | $17.45 | -$0.10 |
| 1/3/2017 | 586,226 | $17.85 | $0.40 |
| 1/4/2017 | 647,586 | $17.85 | $0.00 |
| 1/5/2017 | 421,228 | $17.55 | -$0.30 |
| 1/6/2017 | 357,965 | $17.60 | $0.05 |
| 1/9/2017 | 478,034 | $17.25 | -$0.35 |
| 1/10/2017 | 915,159 | $17.85 | $0.60 |
| 1/11/2017 | 513,818 | $18.25 | $0.40 |
| 1/12/2017 | 365,551 | $17.75 | -$0.50 |
| 1/13/2017 | 375,698 | $17.90 | $0.15 |
| 1/17/2017 | 367,896 | $17.65 | -$0.25 |
| 1/18/2017 | 300,065 | $17.90 | $0.25 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/19/2017 | 335,685 | $17.85 | -$0.05 |
| 1/20/2017 | 467,245 | $17.75 | -$0.10 |
| 1/23/2017 | 359,828 | $17.80 | $0.05 |
| 1/24/2017 | 323,953 | $17.95 | $0.15 |
| 1/25/2017 | 310,177 | $17.90 | -$0.05 |
| 1/26/2017 | 279,579 | $18.10 | $0.20 |
| 1/27/2017 | 171,124 | $17.90 | -$0.20 |
| 1/30/2017 | 437,790 | $17.45 | -$0.45 |
| 1/31/2017 | 393,186 | $17.75 | $0.30 |
| 2/1/2017 | 309,252 | $17.80 | $0.05 |
| 2/2/2017 | 317,207 | $17.85 | $0.05 |
| 2/3/2017 | 673,679 | $17.95 | $0.10 |
| 2/6/2017 | 464,834 | $18.10 | $0.15 |
| 2/7/2017 | 382,305 | $18.10 | $0.00 |
| 2/8/2017 | 266,874 | $17.95 | -$0.15 |
| 2/9/2017 | 303,059 | $18.25 | $0.30 |
| 2/10/2017 | 333,237 | $18.60 | $0.35 |
| 2/13/2017 | 386,901 | $18.70 | $0.10 |
| 2/14/2017 | 268,169 | $18.85 | $0.15 |
| 2/15/2017 | 1,075,380 | $17.00 | -$1.85 |
| 2/16/2017 | 621,160 | $17.00 | $0.00 |
| 2/17/2017 | 464,741 | $16.75 | -$0.25 |
| 2/21/2017 | 512,579 | $16.73 | -$0.02 |
| 2/22/2017 | 295,791 | $16.65 | -$0.08 |
| 2/23/2017 | 509,804 | $16.50 | -$0.15 |
| 2/24/2017 | 401,949 | $16.50 | $0.00 |
| 2/27/2017 | 399,267 | $16.50 | $0.00 |
| 2/28/2017 | 1,131,875 | $15.45 | -$1.05 |
| 3/1/2017 | 893,299 | $16.05 | $0.60 |
| 3/2/2017 | 397,075 | $16.00 | -$0.05 |
| 3/3/2017 | 708,167 | $15.35 | -$0.65 |
| 3/6/2017 | 511,638 | $15.15 | -$0.20 |
| 3/7/2017 | 305,741 | $15.05 | -$0.10 |
| 3/8/2017 | 549,060 | $14.85 | -$0.20 |
| 3/9/2017 | 289,428 | $14.70 | -$0.15 |
| 3/10/2017 | 521,040 | $14.60 | -$0.10 |
| 3/13/2017 | 406,547 | $14.40 | -$0.20 |
| 3/14/2017 | 509,483 | $14.85 | $0.45 |
| 3/15/2017 | 596,598 | $14.85 | $0.00 |
| 3/16/2017 | 483,033 | $14.75 | -$0.10 |
| 3/17/2017 | 1,397,964 | $14.50 | -$0.25 |
| 3/20/2017 | 853,485 | $14.35 | -$0.15 |
| 3/21/2017 | 548,039 | $13.80 | -$0.55 |
| 3/22/2017 | 416,764 | $13.70 | -$0.10 |
| 3/23/2017 | 384,527 | $13.80 | $0.10 |
| 3/24/2017 | 473,883 | $13.65 | -$0.15 |
| 3/27/2017 | 546,816 | $13.55 | -$0.10 |
| 3/28/2017 | 686,286 | $13.80 | $0.25 |
| 3/29/2017 | 450,568 | $13.80 | $0.00 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/30/2017 | 589,045 | $13.90 | $0.10 |
| 3/31/2017 | 501,101 | $14.00 | $0.10 |
| 4/3/2017 | 865,163 | $13.55 | -$0.45 |
| 4/4/2017 | 1,042,156 | $13.95 | $0.40 |
| 4/5/2017 | 1,212,007 | $13.75 | -$0.20 |
| 4/6/2017 | 1,021,315 | $14.10 | $0.35 |
| 4/7/2017 | 721,119 | $13.85 | -$0.25 |
| 4/10/2017 | 374,295 | $13.95 | $0.10 |
| 4/11/2017 | 2,831,606 | $12.75 | -$1.20 |
| 4/12/2017 | 1,098,176 | $12.05 | -$0.70 |
| 4/13/2017 | 923,499 | $12.15 | $0.10 |
| 4/17/2017 | 733,302 | $12.00 | -$0.15 |
| 4/18/2017 | 583,252 | $12.15 | $0.15 |
| 4/19/2017 | 286,621 | $12.35 | $0.20 |
| 4/20/2017 | 399,590 | $12.50 | $0.15 |
| 4/21/2017 | 623,608 | $12.25 | -$0.25 |
| 4/24/2017 | 383,159 | $12.35 | $0.10 |
| 4/25/2017 | 468,750 | $12.50 | $0.15 |
| 4/26/2017 | 683,399 | $12.75 | $0.25 |
| 4/27/2017 | 275,622 | $12.65 | -$0.10 |
| 4/28/2017 | 369,109 | $12.35 | -$0.30 |
| 5/1/2017 | 485,961 | $12.40 | $0.05 |
| 5/2/2017 | 867,739 | $12.15 | -$0.25 |
| 5/3/2017 | 443,216 | $12.00 | -$0.15 |
| 5/4/2017 | 417,405 | $11.85 | -$0.15 |
| 5/5/2017 | 590,739 | $12.00 | $0.15 |
| 5/8/2017 | 679,583 | $11.80 | -$0.20 |
| 5/9/2017 | 1,594,128 | $10.95 | -$0.85 |
| 5/10/2017 | 1,337,166 | $11.55 | $0.60 |
| 5/11/2017 | 733,535 | $11.35 | -$0.20 |
| 5/12/2017 | 406,499 | $11.00 | -$0.35 |
| 5/15/2017 | 566,926 | $11.08 | $0.07 |
| 5/16/2017 | 507,084 | $11.10 | $0.03 |
| 5/17/2017 | 743,955 | $10.65 | -$0.45 |
| 5/18/2017 | 1,152,094 | $10.40 | -$0.25 |
| 5/19/2017 | 677,507 | $10.60 | $0.20 |
| 5/22/2017 | 564,624 | $10.35 | -$0.25 |
| 5/23/2017 | 372,794 | $10.50 | $0.15 |
| 5/24/2017 | 476,414 | $10.50 | $0.00 |
| 5/25/2017 | 388,908 | $10.65 | $0.15 |
| 5/26/2017 | 690,350 | $11.00 | $0.35 |
| 5/30/2017 | 325,404 | $10.70 | -$0.30 |
| 5/31/2017 | 416,206 | $10.55 | -$0.15 |
| 6/1/2017 | 489,106 | $10.85 | $0.30 |
| 6/2/2017 | 683,318 | $10.55 | -$0.30 |
| 6/5/2017 | 853,028 | $10.60 | $0.05 |
| 6/6/2017 | 1,063,104 | $10.50 | -$0.10 |
| 6/7/2017 | 509,454 | $10.90 | $0.40 |
| 6/8/2017 | 851,696 | $11.30 | $0.40 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/9/2017 | 1,429,639 | $11.80 | $0.50 |
| 6/12/2017 | 900,489 | $11.50 | -$0.30 |
| 6/13/2017 | 353,482 | $11.50 | $0.00 |
| 6/14/2017 | 471,010 | $11.75 | $0.25 |
| 6/15/2017 | 486,411 | $11.25 | -$0.50 |
| 6/16/2017 | 1,151,463 | $11.35 | $0.10 |
| 6/19/2017 | 347,849 | $11.45 | $0.10 |
| 6/20/2017 | 295,297 | $11.35 | -$0.10 |
| 6/21/2017 | 383,529 | $11.15 | -$0.20 |
| 6/22/2017 | 371,090 | $11.10 | -$0.05 |
| 6/23/2017 | 779,328 | $11.20 | $0.10 |
| 6/26/2017 | 332,823 | $11.25 | $0.05 |
| 6/27/2017 | 271,857 | $11.20 | -$0.05 |
| 6/28/2017 | 579,431 | $11.45 | $0.25 |
| 6/29/2017 | 470,934 | $11.20 | -$0.25 |
| 6/30/2017 | 321,331 | $11.10 | -$0.10 |
| 7/3/2017 | 278,969 | $11.50 | $0.40 |
| 7/5/2017 | 256,853 | $11.30 | -$0.20 |
| 7/6/2017 | 393,021 | $11.15 | -$0.15 |
| 7/7/2017 | 334,718 | $11.20 | $0.05 |
| 7/10/2017 | 530,016 | $11.10 | -$0.10 |
| 7/11/2017 | 453,266 | $10.95 | -$0.15 |
| 7/12/2017 | 373,755 | $10.80 | -$0.15 |
| 7/13/2017 | 255,827 | $10.85 | $0.05 |
| 7/14/2017 | 363,334 | $10.80 | -$0.05 |
| 7/17/2017 | 484,374 | $11.00 | $0.20 |
| 7/18/2017 | 261,381 | $11.05 | $0.05 |
| 7/19/2017 | 339,124 | $10.95 | -$0.10 |
| 7/20/2017 | 360,767 | $10.95 | $0.00 |
| 7/21/2017 | 328,413 | $10.95 | $0.00 |
| 7/24/2017 | 502,984 | $11.05 | $0.10 |
| 7/25/2017 | 387,634 | $11.20 | $0.15 |
| 7/26/2017 | 250,681 | $10.90 | -$0.30 |
| 7/27/2017 | 314,823 | $10.90 | $0.00 |
| 7/28/2017 | 195,156 | $10.95 | $0.05 |
| 7/31/2017 | 278,120 | $11.10 | $0.15 |
| 8/1/2017 | 241,634 | $11.00 | -$0.10 |
| 8/2/2017 | 256,966 | $11.05 | $0.05 |
| 8/3/2017 | 207,190 | $10.95 | -$0.10 |
| 8/4/2017 | 279,078 | $11.10 | $0.15 |
| 8/7/2017 | 217,134 | $11.00 | -$0.10 |
| 8/8/2017 | 484,368 | $10.55 | -$0.45 |
| 8/9/2017 | 2,132,550 | $7.73 | -$2.83 |
| 8/10/2017 | 1,821,896 | $7.25 | -$0.48 |
| 8/11/2017 | 1,587,841 | $7.00 | -$0.25 |
| 8/14/2017 | 917,211 | $7.05 | $0.05 |
| 8/15/2017 | 1,079,406 | $7.30 | $0.25 |
| 8/16/2017 | 897,121 | $7.30 | $0.00 |
| 8/17/2017 | 579,596 | $7.10 | -$0.20 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/18/2017 | 900,643 | $7.20 | $0.10 |
| 8/21/2017 | 982,638 | $7.30 | $0.10 |
| 8/22/2017 | 883,702 | $7.15 | -$0.15 |
| 8/23/2017 | 598,157 | $7.35 | $0.20 |
| 8/24/2017 | 682,850 | $7.40 | $0.05 |
| 8/25/2017 | 1,012,199 | $7.35 | -$0.05 |
| 8/28/2017 | 534,955 | $7.25 | -$0.10 |
| 8/29/2017 | 561,001 | $7.25 | $0.00 |
| 8/30/2017 | 347,386 | $7.25 | $0.00 |
| 8/31/2017 | 420,319 | $7.25 | $0.00 |
| 9/1/2017 | 617,842 | $7.30 | $0.05 |
| 9/5/2017 | 808,256 | $6.55 | -$0.75 |
| 9/6/2017 | 1,653,984 | $6.58 | $0.03 |
| 9/7/2017 | 1,012,829 | $6.55 | -$0.03 |
| 9/8/2017 | 925,311 | $7.00 | $0.45 |
| 9/11/2017 | 1,204,829 | $7.50 | $0.50 |
| 9/12/2017 | 409,711 | $7.60 | $0.10 |
| 9/13/2017 | 823,111 | $7.70 | $0.10 |
| 9/14/2017 | 616,138 | $7.25 | -$0.45 |
| 9/15/2017 | 2,456,331 | $7.75 | $0.50 |
| 9/18/2017 | 569,634 | $7.50 | -$0.25 |
| 9/19/2017 | 427,948 | $7.50 | $0.00 |
| 9/20/2017 | 316,337 | $7.65 | $0.15 |
| 9/21/2017 | 557,209 | $7.60 | -$0.05 |
| 9/22/2017 | 466,093 | $7.70 | $0.10 |
| 9/25/2017 | 752,807 | $7.35 | -$0.35 |
| 9/26/2017 | 686,765 | $7.35 | $0.00 |
| 9/27/2017 | 664,953 | $7.65 | $0.30 |
| 9/28/2017 | 788,279 | $7.75 | $0.10 |
| 9/29/2017 | 863,673 | $7.95 | $0.20 |
| 10/2/2017 | 1,591,035 | $8.65 | $0.70 |
| 10/3/2017 | 1,341,362 | $8.70 | $0.05 |
| 10/4/2017 | 930,536 | $8.50 | -$0.20 |
| 10/5/2017 | 664,595 | $8.80 | $0.30 |
| 10/6/2017 | 603,143 | $8.75 | -$0.05 |
| 10/9/2017 | 855,949 | $8.50 | -$0.25 |
| 10/10/2017 | 687,648 | $8.50 | $0.00 |
| 10/11/2017 | 588,991 | $8.55 | $0.05 |
| 10/12/2017 | 480,517 | $8.30 | -$0.25 |
| 10/13/2017 | 424,057 | $8.45 | $0.15 |
| 10/16/2017 | 540,705 | $8.35 | -$0.10 |
| 10/17/2017 | 933,355 | $8.40 | $0.05 |
| 10/18/2017 | 342,414 | $8.70 | $0.30 |
| 10/19/2017 | 286,227 | $8.70 | $0.00 |
| 10/20/2017 | 607,953 | $8.70 | $0.00 |
| 10/23/2017 | 381,701 | $8.40 | -$0.30 |
| 10/24/2017 | 543,466 | $8.45 | $0.05 |
| 10/25/2017 | 419,108 | $8.50 | $0.05 |
| 10/26/2017 | 574,685 | $8.35 | -$0.15 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/27/2017 | 384,331 | $8.45 | $0.10 |
| 10/30/2017 | 514,393 | $8.25 | -$0.20 |
| 10/31/2017 | 432,545 | $8.25 | $0.00 |
| 11/1/2017 | 468,112 | $8.35 | $0.10 |
| 11/2/2017 | 477,285 | $8.30 | -$0.05 |
| 11/3/2017 | 410,290 | $8.50 | $0.20 |
| 11/6/2017 | 618,604 | $8.75 | $0.25 |
| 11/7/2017 | 579,617 | $8.35 | -$0.40 |
| 11/8/2017 | 558,022 | $8.40 | $0.05 |
| 11/9/2017 | 2,496,963 | $6.58 | -$1.83 |
| 11/10/2017 | 1,308,314 | $6.93 | $0.35 |
| 11/13/2017 | 2,397,626 | $6.18 | -$0.75 |
| 11/14/2017 | 1,050,644 | $6.18 | $0.00 |
| 11/15/2017 | 1,264,451 | $6.25 | $0.08 |
| 11/16/2017 | 870,794 | $6.20 | -$0.05 |
| 11/17/2017 | 731,113 | $6.15 | -$0.05 |
| 11/20/2017 | 1,464,871 | $6.10 | -$0.05 |
| 11/21/2017 | 1,029,045 | $6.40 | $0.30 |
| 11/22/2017 | 689,720 | $6.40 | $0.00 |
| 11/24/2017 | 376,337 | $6.40 | $0.00 |
| 11/27/2017 | 1,319,696 | $6.60 | $0.20 |
| 11/28/2017 | 1,109,168 | $6.95 | $0.35 |
| 11/29/2017 | 571,364 | $6.90 | -$0.05 |
| 11/30/2017 | 1,194,132 | $6.50 | -$0.40 |
| 12/1/2017 | 1,013,508 | $6.60 | $0.10 |
| 12/4/2017 | 685,648 | $6.85 | $0.25 |
| 12/5/2017 | 811,484 | $6.85 | $0.00 |
| 12/6/2017 | 419,424 | $6.83 | -$0.02 |
| 12/7/2017 | 385,894 | $6.85 | $0.02 |
| 12/8/2017 | 286,984 | $6.75 | -$0.10 |
| 12/11/2017 | 711,496 | $6.75 | $0.00 |
| 12/12/2017 | 625,620 | $7.10 | $0.35 |
| 12/13/2017 | 635,669 | $6.85 | -$0.25 |
| 12/14/2017 | 498,726 | $6.75 | -$0.10 |
| 12/15/2017 | 1,960,923 | $7.10 | $0.35 |
| 12/18/2017 | 435,435 | $7.00 | -$0.10 |
| 12/19/2017 | 521,753 | $6.80 | -$0.20 |
| 12/20/2017 | 487,252 | $6.95 | $0.15 |
| 12/21/2017 | 272,481 | $6.85 | -$0.10 |
| 12/22/2017 | 292,557 | $6.75 | -$0.10 |
| 12/26/2017 | 453,971 | $6.65 | -$0.10 |
| 12/27/2017 | 657,096 | $6.95 | $0.30 |
| 12/28/2017 | 844,543 | $7.10 | $0.15 |
| 12/29/2017 | 831,246 | $6.60 | -$0.50 |
| 1/2/2018 | 843,828 | $6.85 | $0.25 |
| 1/3/2018 | 517,523 | $6.85 | $0.00 |
| 1/4/2018 | 553,104 | $6.80 | -$0.05 |
| 1/5/2018 | 731,894 | $6.80 | $0.00 |
| 1/8/2018 | 519,656 | $6.60 | -$0.20 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/9/2018 | 1,255,553 | $6.50 | -$0.10 |
| 1/10/2018 | 1,679,271 | $7.60 | $1.10 |
| 1/11/2018 | 1,056,606 | $7.55 | -$0.05 |
| 1/12/2018 | 316,383 | $7.70 | $0.15 |
| 1/16/2018 | 1,020,952 | $7.80 | $0.10 |
| 1/17/2018 | 508,061 | $7.70 | -$0.10 |
| 1/18/2018 | 390,521 | $7.40 | -$0.30 |
| 1/19/2018 | 475,255 | $7.45 | $0.05 |
| 1/22/2018 | 706,551 | $7.60 | $0.15 |
| 1/23/2018 | 528,752 | $7.65 | $0.05 |
| 1/24/2018 | 579,383 | $7.45 | -$0.20 |
| 1/25/2018 | 467,436 | $7.50 | $0.05 |
| 1/26/2018 | 696,947 | $7.60 | $0.10 |
| 1/29/2018 | 553,912 | $7.55 | -$0.05 |
| 1/30/2018 | 441,240 | $7.25 | -$0.30 |
| 1/31/2018 | 544,027 | $7.05 | -$0.20 |
| 2/1/2018 | 371,185 | $7.20 | $0.15 |
| 2/2/2018 | 596,827 | $6.95 | -$0.25 |
| 2/5/2018 | 626,430 | $6.90 | -$0.05 |
| 2/6/2018 | 903,208 | $7.10 | $0.20 |
| 2/7/2018 | 639,952 | $6.85 | -$0.25 |
| 2/8/2018 | 561,680 | $6.85 | $0.00 |
| 2/9/2018 | 639,706 | $6.90 | $0.05 |
| 2/12/2018 | 455,524 | $7.00 | $0.10 |
| 2/13/2018 | 390,195 | $7.10 | $0.10 |
| 2/14/2018 | 340,513 | $7.35 | $0.25 |
| 2/15/2018 | 352,131 | $7.30 | -$0.05 |
| 2/16/2018 | 390,956 | $7.20 | -$0.10 |
| 2/20/2018 | 641,259 | $7.40 | $0.20 |
| 2/21/2018 | 401,584 | $7.40 | $0.00 |
| 2/22/2018 | 356,568 | $7.40 | $0.00 |
| 2/23/2018 | 179,611 | $7.45 | $0.05 |
| 2/26/2018 | 403,594 | $7.30 | -$0.15 |
| 2/27/2018 | 528,038 | $7.20 | -$0.10 |
| 2/28/2018 | 2,498,206 | $6.00 | -$1.20 |
| 3/1/2018 | 916,277 | $6.10 | $0.10 |
| 3/2/2018 | 1,024,115 | $6.15 | $0.05 |
| 3/5/2018 | 1,223,396 | $6.30 | $0.15 |
| 3/6/2018 | 627,265 | $6.20 | -$0.10 |
| 3/7/2018 | 647,069 | $6.35 | $0.15 |
| 3/8/2018 | 395,138 | $6.30 | -$0.05 |
| 3/9/2018 | 433,376 | $6.35 | $0.05 |
| 3/12/2018 | 311,328 | $6.45 | $0.10 |
| 3/13/2018 | 438,567 | $6.45 | $0.00 |
| 3/14/2018 | 686,757 | $6.40 | -$0.05 |
| 3/15/2018 | 465,230 | $6.45 | $0.05 |
| 3/16/2018 | 1,486,178 | $6.65 | $0.20 |
| 3/19/2018 | 796,922 | $6.85 | $0.20 |
| 3/20/2018 | 671,637 | $6.90 | $0.05 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/21/2018 | 835,614 | $6.85 | -$0.05 |
| 3/22/2018 | 431,602 | $6.70 | -$0.15 |
| 3/23/2018 | 486,692 | $6.30 | -$0.40 |
| 3/26/2018 | 492,704 | $6.30 | $0.00 |
| 3/27/2018 | 336,608 | $6.40 | $0.10 |
| 3/28/2018 | 466,365 | $6.55 | $0.15 |
| 3/29/2018 | 963,619 | $6.50 | -$0.05 |
| 4/2/2018 | 680,575 | $6.35 | -$0.15 |
| 4/3/2018 | 321,307 | $6.35 | $0.00 |
| 4/4/2018 | 506,825 | $6.65 | $0.30 |
| 4/5/2018 | 387,999 | $6.65 | $0.00 |
| 4/6/2018 | 602,219 | $6.85 | $0.20 |
| 4/9/2018 | 546,265 | $6.70 | -$0.15 |
| 4/10/2018 | 333,140 | $6.75 | $0.05 |
| 4/11/2018 | 368,215 | $6.85 | $0.10 |
| 4/12/2018 | 226,847 | $7.00 | $0.15 |
| 4/13/2018 | 156,863 | $6.95 | -$0.05 |
| 4/16/2018 | 334,492 | $7.05 | $0.10 |
| 4/17/2018 | 399,331 | $7.15 | $0.10 |
| 4/18/2018 | 430,277 | $7.35 | $0.20 |
| 4/19/2018 | 532,948 | $7.65 | $0.30 |
| 4/20/2018 | 425,777 | $7.80 | $0.15 |
| 4/23/2018 | 407,333 | $7.90 | $0.10 |
| 4/24/2018 | 313,399 | $7.95 | $0.05 |
| 4/25/2018 | 251,311 | $7.85 | -$0.10 |
| 4/26/2018 | 252,619 | $7.85 | $0.00 |
| 4/27/2018 | 373,574 | $7.88 | $0.03 |
| 4/30/2018 | 243,230 | $7.65 | -$0.23 |
| 5/1/2018 | 301,475 | $7.70 | $0.05 |
| 5/2/2018 | 192,976 | $7.70 | $0.00 |
| 5/3/2018 | 205,335 | $7.65 | -$0.05 |
| 5/4/2018 | 323,969 | $7.90 | $0.25 |
| 5/7/2018 | 268,357 | $7.90 | $0.00 |
| 5/8/2018 | 310,421 | $7.90 | $0.00 |
| 5/9/2018 | 475,315 | $8.05 | $0.15 |
| 5/10/2018 | 559,274 | $8.35 | $0.30 |
| 5/11/2018 | 248,824 | $8.18 | -$0.17 |
| 5/14/2018 | 463,533 | $7.95 | -$0.23 |
| 5/15/2018 | 563,329 | $7.28 | -$0.68 |
| 5/16/2018 | 458,555 | $7.38 | $0.10 |
| 5/17/2018 | 396,600 | $7.25 | -$0.13 |
| 5/18/2018 | 364,077 | $7.30 | $0.05 |
| 5/21/2018 | 361,504 | $7.55 | $0.25 |
| 5/22/2018 | 303,989 | $7.70 | $0.15 |
| 5/23/2018 | 206,511 | $7.70 | $0.00 |
| 5/24/2018 | 224,014 | $7.75 | $0.05 |
| 5/25/2018 | 184,929 | $7.85 | $0.10 |
| 5/29/2018 | 340,578 | $7.90 | $0.05 |
| 5/30/2018 | 1,078,029 | $8.45 | $0.55 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 5/31/2018 | 777,687 | $8.75 | $0.30 |
| 6/1/2018 | 855,563 | $8.70 | -$0.05 |
| 6/4/2018 | 518,131 | $8.70 | $0.00 |
| 6/5/2018 | 471,591 | $8.80 | $0.10 |
| 6/6/2018 | 244,255 | $8.90 | $0.10 |
| 6/7/2018 | 314,565 | $8.85 | -$0.05 |
| 6/8/2018 | 332,048 | $8.95 | $0.10 |
| 6/11/2018 | 503,923 | $9.03 | $0.08 |
| 6/12/2018 | 299,032 | $8.85 | -$0.18 |
| 6/13/2018 | 391,640 | $8.75 | -$0.10 |
| 6/14/2018 | 388,629 | $8.70 | -$0.05 |
| 6/15/2018 | 2,143,729 | $8.65 | -$0.05 |
| 6/18/2018 | 397,077 | $8.80 | $0.15 |
| 6/19/2018 | 356,530 | $8.90 | $0.10 |
| 6/20/2018 | 437,442 | $8.50 | -$0.40 |
| 6/21/2018 | 336,980 | $8.45 | -$0.05 |
| 6/22/2018 | 769,092 | $8.40 | -$0.05 |
| 6/25/2018 | 351,882 | $8.30 | -$0.10 |
| 6/26/2018 | 369,548 | $8.15 | -$0.15 |
| 6/27/2018 | 361,037 | $7.95 | -$0.20 |
| 6/28/2018 | 505,181 | $8.25 | $0.30 |
| 6/29/2018 | 344,336 | $7.75 | -$0.50 |
| 7/2/2018 | 240,818 | $7.90 | $0.15 |
| 7/3/2018 | 95,114 | $7.80 | -$0.10 |
| 7/5/2018 | 217,151 | $7.95 | $0.15 |
| 7/6/2018 | 134,713 | $8.05 | $0.10 |
| 7/9/2018 | 147,717 | $8.15 | $0.10 |
| 7/10/2018 | 172,494 | $8.00 | -$0.15 |
| 7/11/2018 | 237,311 | $7.90 | -$0.10 |
| 7/12/2018 | 168,541 | $7.70 | -$0.20 |
| 7/13/2018 | 178,806 | $7.65 | -$0.05 |
| 7/16/2018 | 155,174 | $7.70 | $0.05 |
| 7/17/2018 | 150,201 | $7.75 | $0.05 |
| 7/18/2018 | 181,677 | $7.90 | $0.15 |
| 7/19/2018 | 277,786 | $8.15 | $0.25 |
| 7/20/2018 | 175,673 | $8.25 | $0.10 |
| 7/23/2018 | 280,109 | $8.35 | $0.10 |
| 7/24/2018 | 202,423 | $8.30 | -$0.05 |
| 7/25/2018 | 140,698 | $8.30 | $0.00 |
| 7/26/2018 | 233,617 | $8.60 | $0.30 |
| 7/27/2018 | 298,859 | $8.55 | -$0.05 |
| 7/30/2018 | 144,882 | $8.60 | $0.05 |
| 7/31/2018 | 304,455 | $8.70 | $0.10 |
| 8/1/2018 | 155,033 | $8.60 | -$0.10 |
| 8/2/2018 | 135,011 | $8.60 | $0.00 |
| 8/3/2018 | 591,093 | $8.35 | -$0.25 |
| 8/6/2018 | 344,176 | $7.65 | -$0.70 |
| 8/7/2018 | 302,194 | $7.40 | -$0.25 |
| 8/8/2018 | 289,057 | $7.50 | $0.10 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/9/2018 | 2,516,895 | $4.40 | -$3.10 |
| 8/10/2018 | 1,446,330 | $4.60 | $0.20 |
| 8/13/2018 | 882,197 | $4.30 | -$0.30 |
| 8/14/2018 | 696,777 | $4.10 | -$0.20 |
| 8/15/2018 | 739,476 | $3.90 | -$0.20 |
| 8/16/2018 | 921,177 | $4.25 | $0.35 |
| 8/17/2018 | 741,982 | $3.95 | -$0.30 |
| 8/20/2018 | 809,671 | $4.05 | $0.10 |
| 8/21/2018 | 544,947 | $3.95 | -$0.10 |
| 8/22/2018 | 628,693 | $3.95 | $0.00 |
| 8/23/2018 | 718,804 | $3.85 | -$0.10 |
| 8/24/2018 | 539,893 | $4.05 | $0.20 |
| 8/27/2018 | 630,907 | $4.05 | $0.00 |
| 8/28/2018 | 492,716 | $4.15 | $0.10 |
| 8/29/2018 | 617,056 | $4.05 | -$0.10 |
| 8/30/2018 | 1,213,559 | $3.95 | -$0.10 |
| 8/31/2018 | 1,642,060 | $3.80 | -$0.15 |
| 9/4/2018 | 2,204,005 | $3.45 | -$0.35 |
| 9/5/2018 | 2,313,168 | $3.15 | -$0.30 |
| 9/6/2018 | 863,114 | $3.05 | -$0.10 |
| 9/7/2018 | 3,207,517 | $2.58 | -$0.48 |
| 9/10/2018 | 880,611 | $2.55 | -$0.03 |
| 9/11/2018 | 4,984,982 | $2.15 | -$0.40 |
| 9/12/2018 | 6,635,754 | $2.60 | $0.45 |
| 9/13/2018 | 2,865,746 | $2.75 | $0.15 |
| 9/14/2018 | 3,023,787 | $3.10 | $0.35 |
| 9/17/2018 | 2,396,732 | $2.65 | -$0.45 |
| 9/18/2018 | 1,051,558 | $2.93 | $0.28 |
| 9/19/2018 | 1,267,413 | $2.70 | -$0.23 |
| 9/20/2018 | 991,787 | $2.75 | $0.05 |
| 9/21/2018 | 2,897,002 | $2.95 | $0.20 |
| 9/24/2018 | 1,227,029 | $3.03 | $0.07 |
| 9/25/2018 | 1,192,699 | $2.85 | -$0.18 |
| 9/26/2018 | 430,969 | $2.80 | -$0.05 |
| 9/27/2018 | 422,009 | $2.90 | $0.10 |
| 9/28/2018 | 439,512 | $2.85 | -$0.05 |
| 10/1/2018 | 712,787 | $2.83 | -$0.02 |
| 10/2/2018 | 440,487 | $2.77 | -$0.06 |
| 10/3/2018 | 280,447 | $2.90 | $0.13 |
| 10/4/2018 | 340,162 | $2.88 | -$0.02 |
| 10/5/2018 | 3,615,258 | $3.29 | $0.41 |
| 10/8/2018 | 1,430,813 | $3.51 | $0.22 |
| 10/9/2018 | 777,448 | $3.31 | -$0.20 |
| 10/10/2018 | 872,321 | $3.24 | -$0.07 |
| 10/11/2018 | 774,730 | $3.32 | $0.08 |
| 10/12/2018 | 796,132 | $3.14 | -$0.18 |
| 10/15/2018 | 573,680 | $3.01 | -$0.13 |
| 10/16/2018 | 598,342 | $3.18 | $0.17 |
| 10/17/2018 | 408,918 | $3.23 | $0.05 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/18/2018 | 251,618 | $3.17 | -$0.06 |
| 10/19/2018 | 459,657 | $3.16 | -$0.01 |
| 10/22/2018 | 365,746 | $3.21 | $0.05 |
| 10/23/2018 | 444,360 | $3.20 | -$0.01 |
| 10/24/2018 | 382,157 | $3.19 | -$0.01 |
| 10/25/2018 | 649,237 | $3.35 | $0.16 |
| 10/26/2018 | 451,660 | $3.36 | $0.01 |
| 10/29/2018 | 483,987 | $3.50 | $0.14 |
| 10/30/2018 | 487,669 | $3.67 | $0.17 |
| 10/31/2018 | 406,501 | $3.51 | -$0.16 |
| 11/1/2018 | 494,583 | $3.56 | $0.05 |
| 11/2/2018 | 604,264 | $3.78 | $0.22 |
| 11/5/2018 | 501,228 | $3.63 | -$0.15 |
| 11/6/2018 | 513,909 | $3.79 | $0.16 |
| 11/7/2018 | 762,781 | $3.70 | -$0.09 |
| 11/8/2018 | 431,953 | $3.63 | -$0.07 |
| 11/9/2018 | 456,285 | $3.52 | -$0.11 |
| 11/12/2018 | 2,874,711 | $2.40 | -$1.12 |
| 11/13/2018 | 1,634,019 | $2.26 | -$0.15 |
| 11/14/2018 | 1,488,837 | $2.63 | $0.38 |
| 11/15/2018 | 1,138,590 | $2.69 | $0.06 |
| 11/16/2018 | 757,805 | $2.44 | -$0.26 |
| 11/19/2018 | 551,307 | $2.52 | $0.08 |
| 11/20/2018 | 600,997 | $2.56 | $0.04 |
| 11/21/2018 | 544,295 | $2.65 | $0.09 |
| 11/23/2018 | 222,714 | $2.62 | -$0.03 |
| 11/26/2018 | 459,168 | $2.65 | $0.03 |
| 11/27/2018 | 409,118 | $2.53 | -$0.12 |
| 11/28/2018 | 613,875 | $2.57 | $0.04 |
| 11/29/2018 | 519,256 | $2.54 | -$0.03 |
| 11/30/2018 | 520,876 | $2.53 | -$0.01 |
| 12/3/2018 | 781,654 | $2.51 | -$0.02 |
| 12/4/2018 | 444,053 | $2.36 | -$0.15 |
| 12/6/2018 | 460,875 | $2.29 | -$0.07 |
| 12/7/2018 | 364,620 | $2.23 | -$0.06 |
| 12/10/2018 | 629,696 | $2.14 | -$0.09 |
| 12/11/2018 | 530,529 | $2.22 | $0.08 |
| 12/12/2018 | 474,955 | $2.14 | -$0.08 |
| 12/13/2018 | 1,209,205 | $1.94 | -$0.20 |
| 12/14/2018 | 1,271,883 | $1.73 | -$0.21 |
| 12/17/2018 | 1,104,479 | $1.61 | -$0.12 |
| 12/18/2018 | 1,565,165 | $1.44 | -$0.17 |
| 12/19/2018 | 1,397,166 | $1.45 | $0.01 |
| 12/20/2018 | 1,674,753 | $1.42 | -$0.03 |
| 12/21/2018 | 4,648,121 | $1.35 | -$0.07 |
| 12/24/2018 | 766,208 | $1.43 | $0.08 |
| 12/26/2018 | 907,793 | $1.48 | $0.05 |
| 12/27/2018 | 605,789 | $1.52 | $0.04 |
| 12/28/2018 | 998,157 | $1.58 | $0.06 |

**Exhibit 3B**

# Maiden Holdings, Ltd. (Common Stock)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 12/31/2018 | 685,001 | $1.65 | $0.07 |
| 1/2/2019 | 449,990 | $1.71 | $0.06 |
| 1/3/2019 | 772,031 | $1.79 | $0.08 |
| 1/4/2019 | 862,188 | $1.62 | -$0.17 |
| 1/7/2019 | 667,385 | $1.47 | -$0.15 |
| 1/8/2019 | 594,319 | $1.41 | -$0.06 |
| 1/9/2019 | 678,656 | $1.37 | -$0.04 |
| 1/10/2019 | 646,041 | $1.26 | -$0.11 |
| 1/11/2019 | 606,726 | $1.31 | $0.05 |
| 1/14/2019 | 885,494 | $1.43 | $0.12 |
| 1/15/2019 | 515,909 | $1.26 | -$0.17 |
| 1/16/2019 | 733,497 | $1.28 | $0.02 |
| 1/17/2019 | 1,158,032 | $1.45 | $0.17 |
| 1/18/2019 | 826,148 | $1.59 | $0.14 |
| 1/22/2019 | 1,618,163 | $1.23 | -$0.36 |
| 1/23/2019 | 677,775 | $1.23 | $0.00 |
| 1/24/2019 | 616,070 | $1.20 | -$0.03 |
| 1/25/2019 | 573,513 | $1.17 | -$0.03 |
| 1/28/2019 | 539,998 | $1.23 | $0.06 |
| 1/29/2019 | 528,455 | $1.14 | -$0.09 |
| 1/30/2019 | 441,026 | $1.16 | $0.02 |
| 1/31/2019 | 1,883,033 | $1.29 | $0.13 |
| 2/1/2019 | 355,642 | $1.32 | $0.03 |
| 2/4/2019 | 546,873 | $1.37 | $0.05 |
| 2/5/2019 | 625,821 | $1.41 | $0.04 |
| 2/6/2019 | 467,894 | $1.29 | -$0.12 |
| 2/7/2019 | 504,904 | $1.23 | -$0.06 |

**Exhibit 3C**



**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 2/19/2014 | 11,969 | $25.13 | -$0.05 |
| 2/20/2014 | 21,871 | $25.21 | $0.08 |
| 2/21/2014 | 4,234 | $25.24 | $0.03 |
| 2/24/2014 | 12,673 | $25.27 | $0.03 |
| 2/25/2014 | 15,377 | $25.22 | -$0.05 |
| 2/26/2014 | 19,976 | $24.86 | -$0.36 |
| 2/27/2014 | 15,201 | $24.96 | $0.10 |
| 2/28/2014 | 59,595 | $24.95 | -$0.01 |
| 3/3/2014 | 40,510 | $25.07 | $0.12 |
| 3/4/2014 | 30,737 | $25.03 | -$0.04 |
| 3/5/2014 | 47,230 | $25.17 | $0.14 |
| 3/6/2014 | 21,456 | $25.26 | $0.09 |
| 3/7/2014 | 7,033 | $25.39 | $0.13 |
| 3/10/2014 | 7,685 | $25.31 | -$0.08 |
| 3/11/2014 | 9,652 | $25.30 | -$0.01 |
| 3/12/2014 | 39,257 | $25.55 | $0.25 |
| 3/13/2014 | 21,605 | $25.65 | $0.10 |
| 3/14/2014 | 2,725 | $25.51 | -$0.14 |
| 3/17/2014 | 22,137 | $25.57 | $0.06 |
| 3/18/2014 | 17,690 | $25.65 | $0.08 |
| 3/19/2014 | 10,383 | $25.58 | -$0.07 |
| 3/20/2014 | 9,608 | $25.65 | $0.07 |
| 3/21/2014 | 4,376 | $25.65 | $0.00 |
| 3/24/2014 | 16,230 | $25.60 | -$0.05 |
| 3/25/2014 | 4,515 | $25.67 | $0.07 |
| 3/26/2014 | 3,692 | $25.78 | $0.11 |
| 3/27/2014 | 3,319 | $25.80 | $0.02 |
| 3/28/2014 | 4,678 | $25.79 | -$0.01 |
| 3/31/2014 | 10,795 | $25.64 | -$0.14 |
| 4/1/2014 | 14,867 | $25.87 | $0.23 |
| 4/2/2014 | 59,806 | $25.99 | $0.12 |
| 4/3/2014 | 11,125 | $25.95 | -$0.04 |
| 4/4/2014 | 42,853 | $25.83 | -$0.12 |
| 4/7/2014 | 13,152 | $25.77 | -$0.06 |
| 4/8/2014 | 2,958 | $25.71 | -$0.06 |
| 4/9/2014 | 15,342 | $25.60 | -$0.11 |
| 4/10/2014 | 12,129 | $25.60 | $0.00 |
| 4/11/2014 | 3,640 | $25.61 | $0.01 |
| 4/14/2014 | 5,683 | $25.83 | $0.22 |
| 4/15/2014 | 10,637 | $25.78 | -$0.05 |
| 4/16/2014 | 6,423 | $25.90 | $0.12 |
| 4/17/2014 | 8,434 | $26.00 | $0.10 |
| 4/21/2014 | 6,820 | $25.88 | -$0.12 |
| 4/22/2014 | 32,625 | $26.10 | $0.22 |
| 4/23/2014 | 10,584 | $26.05 | -$0.05 |
| 4/24/2014 | 23,277 | $25.91 | -$0.14 |
| 4/25/2014 | 41,810 | $26.02 | $0.11 |
| 4/28/2014 | 6,627 | $25.99 | -$0.03 |
| 4/29/2014 | 16,328 | $25.99 | $0.00 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 4/30/2014 | 2,521 | $26.04 | $0.05 |
| 5/1/2014 | 12,251 | $26.33 | $0.29 |
| 5/2/2014 | 3,273 | $26.33 | $0.00 |
| 5/5/2014 | 8,491 | $26.37 | $0.04 |
| 5/6/2014 | 5,140 | $26.32 | -$0.05 |
| 5/7/2014 | 8,915 | $26.40 | $0.08 |
| 5/8/2014 | 1,435 | $26.39 | -$0.01 |
| 5/9/2014 | 911 | $26.28 | -$0.11 |
| 5/12/2014 | 5,595 | $26.38 | $0.10 |
| 5/13/2014 | 543 | $26.32 | -$0.06 |
| 5/14/2014 | 6,109 | $26.44 | $0.13 |
| 5/15/2014 | 1,762 | $26.35 | -$0.09 |
| 5/16/2014 | 2,564 | $26.40 | $0.05 |
| 5/19/2014 | 7,683 | $26.59 | $0.19 |
| 5/20/2014 | 3,657 | $26.50 | -$0.09 |
| 5/21/2014 | 7,679 | $26.34 | -$0.16 |
| 5/22/2014 | 2,854 | $26.37 | $0.03 |
| 5/23/2014 | 2,924 | $26.41 | $0.04 |
| 5/27/2014 | 2,040 | $26.41 | $0.00 |
| 5/28/2014 | 2,217 | $25.94 | -$0.47 |
| 5/29/2014 | 9,447 | $26.07 | $0.13 |
| 5/30/2014 | 2,635 | $26.05 | -$0.02 |
| 6/2/2014 | 7,891 | $25.96 | -$0.09 |
| 6/3/2014 | 9,743 | $25.67 | -$0.29 |
| 6/4/2014 | 9,369 | $25.78 | $0.11 |
| 6/5/2014 | 3,283 | $25.79 | $0.01 |
| 6/6/2014 | 6,899 | $25.80 | $0.01 |
| 6/9/2014 | 5,332 | $25.77 | -$0.03 |
| 6/10/2014 | 11,191 | $25.80 | $0.03 |
| 6/11/2014 | 10,060 | $25.88 | $0.08 |
| 6/12/2014 | 9,369 | $25.88 | $0.00 |
| 6/13/2014 | 2,907 | $25.94 | $0.06 |
| 6/16/2014 | 3,972 | $26.10 | $0.16 |
| 6/17/2014 | 3,192 | $26.12 | $0.02 |
| 6/18/2014 | 2,728 | $26.06 | -$0.06 |
| 6/19/2014 | 4,295 | $26.08 | $0.02 |
| 6/20/2014 | 3,399 | $26.11 | $0.03 |
| 6/23/2014 | 5,326 | $26.01 | -$0.10 |
| 6/24/2014 | 30,247 | $25.95 | -$0.06 |
| 6/25/2014 | 12,728 | $26.00 | $0.05 |
| 6/26/2014 | 33,526 | $25.98 | -$0.02 |
| 6/27/2014 | 3,897 | $26.08 | $0.10 |
| 6/30/2014 | 6,597 | $26.01 | -$0.07 |
| 7/1/2014 | 9,833 | $26.08 | $0.07 |
| 7/2/2014 | 15,888 | $26.07 | -$0.01 |
| 7/3/2014 | 3,127 | $26.01 | -$0.06 |
| 7/7/2014 | 41,150 | $25.82 | -$0.19 |
| 7/8/2014 | 6,482 | $25.95 | $0.13 |
| 7/9/2014 | 5,785 | $26.00 | $0.05 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 7/10/2014 | 17,727 | $25.97 | -$0.03 |
| 7/11/2014 | 12,737 | $25.95 | -$0.02 |
| 7/14/2014 | 10,231 | $26.07 | $0.12 |
| 7/15/2014 | 5,742 | $26.04 | -$0.03 |
| 7/16/2014 | 5,431 | $26.05 | $0.01 |
| 7/17/2014 | 5,813 | $26.05 | $0.00 |
| 7/18/2014 | 181,400 | $25.91 | -$0.14 |
| 7/21/2014 | 8,491 | $25.90 | -$0.01 |
| 7/22/2014 | 13,789 | $25.94 | $0.04 |
| 7/23/2014 | 10,797 | $25.90 | -$0.04 |
| 7/24/2014 | 49,124 | $25.89 | -$0.01 |
| 7/25/2014 | 20,860 | $25.82 | -$0.07 |
| 7/28/2014 | 20,571 | $25.92 | $0.10 |
| 7/29/2014 | 23,548 | $25.87 | -$0.05 |
| 7/30/2014 | 11,733 | $25.94 | $0.07 |
| 7/31/2014 | 8,940 | $25.83 | -$0.11 |
| 8/1/2014 | 31,679 | $25.57 | -$0.26 |
| 8/4/2014 | 3,826 | $25.69 | $0.12 |
| 8/5/2014 | 4,387 | $25.68 | -$0.01 |
| 8/6/2014 | 5,964 | $25.66 | -$0.02 |
| 8/7/2014 | 5,926 | $25.90 | $0.24 |
| 8/8/2014 | 3,915 | $25.86 | -$0.04 |
| 8/11/2014 | 14,882 | $25.86 | $0.00 |
| 8/12/2014 | 26,895 | $25.69 | -$0.17 |
| 8/13/2014 | 43,395 | $25.65 | -$0.04 |
| 8/14/2014 | 8,420 | $25.77 | $0.12 |
| 8/15/2014 | 32,176 | $25.95 | $0.18 |
| 8/18/2014 | 21,372 | $26.07 | $0.12 |
| 8/19/2014 | 13,826 | $26.03 | -$0.04 |
| 8/20/2014 | 9,482 | $26.10 | $0.07 |
| 8/21/2014 | 10,082 | $26.10 | $0.00 |
| 8/22/2014 | 6,603 | $26.14 | $0.04 |
| 8/25/2014 | 12,902 | $26.03 | -$0.11 |
| 8/26/2014 | 11,457 | $26.00 | -$0.03 |
| 8/27/2014 | 41,577 | $25.74 | -$0.26 |
| 8/28/2014 | 26,327 | $25.56 | -$0.18 |
| 8/29/2014 | 27,191 | $25.50 | -$0.06 |
| 9/2/2014 | 40,363 | $25.82 | $0.32 |
| 9/3/2014 | 25,662 | $25.79 | -$0.03 |
| 9/4/2014 | 26,346 | $25.74 | -$0.05 |
| 9/5/2014 | 15,364 | $25.76 | $0.02 |
| 9/8/2014 | 17,682 | $25.62 | -$0.14 |
| 9/9/2014 | 15,751 | $25.76 | $0.14 |
| 9/10/2014 | 6,108 | $25.77 | $0.01 |
| 9/11/2014 | 17,364 | $25.76 | -$0.01 |
| 9/12/2014 | 24,694 | $25.71 | -$0.05 |
| 9/15/2014 | 28,293 | $25.72 | $0.01 |
| 9/16/2014 | 9,930 | $25.60 | -$0.12 |
| 9/17/2014 | 6,526 | $25.71 | $0.11 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/18/2014 | 3,409 | $25.71 | $0.00 |
| 9/19/2014 | 19,275 | $25.79 | $0.08 |
| 9/22/2014 | 3,662 | $25.80 | $0.01 |
| 9/23/2014 | 6,688 | $25.82 | $0.02 |
| 9/24/2014 | 2,603 | $25.81 | -$0.01 |
| 9/25/2014 | 6,756 | $25.80 | -$0.01 |
| 9/26/2014 | 3,704 | $25.81 | $0.01 |
| 9/29/2014 | 8,206 | $25.84 | $0.03 |
| 9/30/2014 | 5,347 | $25.84 | $0.00 |
| 10/1/2014 | 24,515 | $25.64 | -$0.20 |
| 10/2/2014 | 1,884 | $25.66 | $0.02 |
| 10/3/2014 | 5,243 | $25.82 | $0.16 |
| 10/6/2014 | 7,061 | $25.79 | -$0.03 |
| 10/7/2014 | 1,197 | $25.84 | $0.05 |
| 10/8/2014 | 18,959 | $25.84 | $0.00 |
| 10/9/2014 | 1,883 | $25.82 | -$0.02 |
| 10/10/2014 | 3,790 | $25.80 | -$0.02 |
| 10/13/2014 | 7,492 | $25.67 | -$0.13 |
| 10/14/2014 | 35,811 | $25.52 | -$0.15 |
| 10/15/2014 | 12,894 | $25.50 | -$0.02 |
| 10/16/2014 | 7,056 | $25.74 | $0.24 |
| 10/17/2014 | 57,822 | $25.47 | -$0.27 |
| 10/20/2014 | 24,704 | $25.45 | -$0.02 |
| 10/21/2014 | 22,614 | $25.47 | $0.02 |
| 10/22/2014 | 8,840 | $25.49 | $0.02 |
| 10/23/2014 | 14,160 | $25.53 | $0.04 |
| 10/24/2014 | 18,118 | $25.60 | $0.07 |
| 10/27/2014 | 5,482 | $25.65 | $0.05 |
| 10/28/2014 | 9,950 | $25.74 | $0.09 |
| 10/29/2014 | 13,954 | $25.64 | -$0.10 |
| 10/30/2014 | 12,405 | $25.60 | -$0.04 |
| 10/31/2014 | 25,059 | $25.60 | $0.00 |
| 11/3/2014 | 25,977 | $25.54 | -$0.06 |
| 11/4/2014 | 5,429 | $25.69 | $0.15 |
| 11/5/2014 | 6,645 | $25.69 | $0.00 |
| 11/6/2014 | 12,675 | $25.81 | $0.12 |
| 11/7/2014 | 6,629 | $25.97 | $0.16 |
| 11/10/2014 | 15,730 | $26.14 | $0.17 |
| 11/11/2014 | 4,930 | $26.14 | $0.00 |
| 11/12/2014 | 12,924 | $26.17 | $0.03 |
| 11/13/2014 | 7,058 | $26.18 | $0.01 |
| 11/14/2014 | 3,268 | $26.25 | $0.07 |
| 11/17/2014 | 6,910 | $26.31 | $0.06 |
| 11/18/2014 | 3,033 | $26.31 | $0.00 |
| 11/19/2014 | 7,371 | $26.42 | $0.11 |
| 11/20/2014 | 1,208 | $26.45 | $0.03 |
| 11/21/2014 | 2,490 | $26.38 | -$0.07 |
| 11/24/2014 | 7,716 | $26.40 | $0.02 |
| 11/25/2014 | 5,145 | $26.36 | -$0.04 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/26/2014 | 9,017 | $25.91 | -$0.45 |
| 11/28/2014 | 1,387 | $25.98 | $0.07 |
| 12/1/2014 | 8,469 | $25.95 | -$0.03 |
| 12/2/2014 | 3,483 | $25.97 | $0.02 |
| 12/3/2014 | 7,684 | $25.99 | $0.02 |
| 12/4/2014 | 9,906 | $25.90 | -$0.09 |
| 12/5/2014 | 4,178 | $25.90 | $0.00 |
| 12/8/2014 | 8,861 | $25.89 | -$0.01 |
| 12/9/2014 | 7,460 | $25.91 | $0.02 |
| 12/10/2014 | 9,332 | $25.90 | -$0.01 |
| 12/11/2014 | 6,202 | $25.99 | $0.09 |
| 12/12/2014 | 1,116 | $25.98 | -$0.01 |
| 12/15/2014 | 5,042 | $25.96 | -$0.02 |
| 12/16/2014 | 4,633 | $25.99 | $0.03 |
| 12/17/2014 | 7,988 | $26.04 | $0.05 |
| 12/18/2014 | 3,365 | $26.08 | $0.04 |
| 12/19/2014 | 4,835 | $26.08 | $0.00 |
| 12/22/2014 | 1,848 | $26.01 | -$0.07 |
| 12/23/2014 | 19,413 | $26.00 | -$0.01 |
| 12/24/2014 | 2,144 | $26.10 | $0.09 |
| 12/26/2014 | 1,460 | $26.05 | -$0.04 |
| 12/29/2014 | 3,396 | $25.95 | -$0.10 |
| 12/30/2014 | 11,412 | $25.87 | -$0.08 |
| 12/31/2014 | 3,916 | $25.90 | $0.03 |
| 1/2/2015 | 26,089 | $25.92 | $0.02 |
| 1/5/2015 | 7,092 | $25.93 | $0.01 |
| 1/6/2015 | 10,000 | $26.00 | $0.07 |
| 1/7/2015 | 5,214 | $26.00 | $0.00 |
| 1/8/2015 | 11,037 | $26.08 | $0.08 |
| 1/9/2015 | 5,721 | $26.12 | $0.04 |
| 1/12/2015 | 5,433 | $26.10 | -$0.02 |
| 1/13/2015 | 10,880 | $26.14 | $0.04 |
| 1/14/2015 | 13,214 | $26.08 | -$0.06 |
| 1/15/2015 | 1,060 | $26.07 | -$0.01 |
| 1/16/2015 | 3,296 | $26.15 | $0.08 |
| 1/20/2015 | 6,428 | $26.17 | $0.02 |
| 1/21/2015 | 3,735 | $26.17 | $0.00 |
| 1/22/2015 | 6,992 | $26.16 | -$0.01 |
| 1/23/2015 | 10,479 | $26.15 | -$0.01 |
| 1/26/2015 | 8,695 | $26.18 | $0.03 |
| 1/27/2015 | 7,918 | $26.17 | -$0.01 |
| 1/28/2015 | 15,358 | $26.23 | $0.06 |
| 1/29/2015 | 3,298 | $26.20 | -$0.03 |
| 1/30/2015 | 9,400 | $26.39 | $0.19 |
| 2/2/2015 | 1,677 | $26.44 | $0.05 |
| 2/3/2015 | 17,851 | $26.38 | -$0.06 |
| 2/4/2015 | 5,918 | $26.47 | $0.09 |
| 2/5/2015 | 5,565 | $26.51 | $0.04 |
| 2/6/2015 | 5,215 | $26.51 | $0.00 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 2/9/2015 | 6,837 | $26.40 | -$0.11 |
| 2/10/2015 | 3,577 | $26.42 | $0.02 |
| 2/11/2015 | 11,768 | $26.35 | -$0.07 |
| 2/12/2015 | 5,007 | $26.42 | $0.07 |
| 2/13/2015 | 4,631 | $26.43 | $0.01 |
| 2/17/2015 | 7,527 | $26.31 | -$0.12 |
| 2/18/2015 | 5,679 | $26.37 | $0.06 |
| 2/19/2015 | 4,442 | $26.38 | $0.01 |
| 2/20/2015 | 4,579 | $26.44 | $0.06 |
| 2/23/2015 | 4,422 | $26.38 | -$0.06 |
| 2/24/2015 | 2,626 | $26.40 | $0.02 |
| 2/25/2015 | 8,432 | $25.96 | -$0.44 |
| 2/26/2015 | 11,995 | $26.06 | $0.10 |
| 2/27/2015 | 13,138 | $26.08 | $0.02 |
| 3/2/2015 | 3,740 | $26.05 | -$0.03 |
| 3/3/2015 | 2,866 | $26.10 | $0.05 |
| 3/4/2015 | 9,615 | $26.09 | -$0.01 |
| 3/5/2015 | 7,395 | $26.05 | -$0.04 |
| 3/6/2015 | 13,311 | $25.91 | -$0.14 |
| 3/9/2015 | 5,778 | $25.78 | -$0.13 |
| 3/10/2015 | 9,401 | $25.86 | $0.08 |
| 3/11/2015 | 9,946 | $25.92 | $0.06 |
| 3/12/2015 | 6,467 | $25.79 | -$0.13 |
| 3/13/2015 | 23,974 | $25.94 | $0.15 |
| 3/16/2015 | 5,346 | $25.91 | -$0.03 |
| 3/17/2015 | 8,347 | $25.83 | -$0.08 |
| 3/18/2015 | 7,643 | $25.94 | $0.11 |
| 3/19/2015 | 32,088 | $25.92 | -$0.02 |
| 3/20/2015 | 15,019 | $26.15 | $0.23 |
| 3/23/2015 | 8,705 | $26.23 | $0.08 |
| 3/24/2015 | 19,752 | $26.36 | $0.13 |
| 3/25/2015 | 6,803 | $26.27 | -$0.09 |
| 3/26/2015 | 15,346 | $26.41 | $0.14 |
| 3/27/2015 | 10,346 | $26.42 | $0.01 |
| 3/30/2015 | 3,484 | $26.43 | $0.01 |
| 3/31/2015 | 12,929 | $26.40 | -$0.03 |
| 4/1/2015 | 5,507 | $26.40 | $0.00 |
| 4/2/2015 | 4,893 | $26.37 | -$0.03 |
| 4/6/2015 | 9,391 | $26.40 | $0.03 |
| 4/7/2015 | 1,746 | $26.45 | $0.05 |
| 4/8/2015 | 4,827 | $26.45 | $0.00 |
| 4/9/2015 | 1,927 | $26.45 | $0.00 |
| 4/10/2015 | 4,162 | $26.45 | $0.00 |
| 4/13/2015 | 9,830 | $26.46 | $0.01 |
| 4/14/2015 | 3,111 | $26.47 | $0.01 |
| 4/15/2015 | 5,332 | $26.49 | $0.02 |
| 4/16/2015 | 6,324 | $26.46 | -$0.03 |
| 4/17/2015 | 1,363 | $26.55 | $0.09 |
| 4/20/2015 | 1,247 | $26.55 | $0.00 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/21/2015 | 3,709 | $26.57 | $0.02 |
| 4/22/2015 | 4,843 | $26.68 | $0.11 |
| 4/23/2015 | 5,507 | $26.79 | $0.11 |
| 4/24/2015 | 700 | $26.70 | -$0.09 |
| 4/27/2015 | 18,281 | $26.61 | -$0.09 |
| 4/28/2015 | 3,554 | $26.60 | -$0.01 |
| 4/29/2015 | 4,589 | $26.62 | $0.02 |
| 4/30/2015 | 3,602 | $26.69 | $0.07 |
| 5/1/2015 | 7,298 | $26.79 | $0.10 |
| 5/4/2015 | 13,799 | $26.84 | $0.05 |
| 5/5/2015 | 8,759 | $26.80 | -$0.04 |
| 5/6/2015 | 12,677 | $26.84 | $0.04 |
| 5/7/2015 | 12,011 | $26.85 | $0.01 |
| 5/8/2015 | 8,164 | $26.93 | $0.07 |
| 5/11/2015 | 21,692 | $26.75 | -$0.17 |
| 5/12/2015 | 7,129 | $26.85 | $0.10 |
| 5/13/2015 | 11,897 | $26.92 | $0.07 |
| 5/14/2015 | 10,644 | $27.04 | $0.12 |
| 5/15/2015 | 6,820 | $26.94 | -$0.10 |
| 5/18/2015 | 1,850 | $27.09 | $0.15 |
| 5/19/2015 | 1,252 | $27.09 | $0.00 |
| 5/20/2015 | 13,281 | $27.00 | -$0.09 |
| 5/21/2015 | 3,690 | $26.77 | -$0.23 |
| 5/22/2015 | 4,483 | $26.98 | $0.21 |
| 5/26/2015 | 7,745 | $26.98 | $0.00 |
| 5/27/2015 | 8,220 | $26.94 | -$0.04 |
| 5/28/2015 | 14,689 | $26.95 | $0.01 |
| 5/29/2015 | 13,350 | $27.15 | $0.20 |
| 6/1/2015 | 16,975 | $27.15 | $0.00 |
| 6/2/2015 | 13,200 | $27.17 | $0.02 |
| 6/3/2015 | 4,158 | $27.15 | -$0.02 |
| 6/4/2015 | 11,846 | $27.19 | $0.04 |
| 6/5/2015 | 8,758 | $27.09 | -$0.10 |
| 6/8/2015 | 3,342 | $27.20 | $0.11 |
| 6/9/2015 | 3,843 | $27.13 | -$0.07 |
| 6/10/2015 | 10,979 | $27.06 | -$0.07 |
| 6/11/2015 | 4,469 | $27.19 | $0.13 |
| 6/12/2015 | 9,531 | $27.08 | -$0.11 |
| 6/15/2015 | 6,358 | $27.00 | -$0.08 |
| 6/16/2015 | 14,987 | $26.87 | -$0.13 |
| 6/17/2015 | 6,176 | $26.53 | -$0.34 |
| 6/18/2015 | 7,680 | $26.99 | $0.46 |
| 6/19/2015 | 22,644 | $26.65 | -$0.34 |
| 6/22/2015 | 7,015 | $26.40 | -$0.25 |
| 6/23/2015 | 37,681 | $26.80 | $0.40 |
| 6/24/2015 | 46,252 | $26.70 | -$0.10 |
| 6/25/2015 | 1,939 | $26.55 | -$0.15 |
| 6/26/2015 | 2,918 | $26.50 | -$0.05 |
| 6/29/2015 | 7,115 | $26.65 | $0.15 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/30/2015 | 4,397 | $26.79 | $0.14 |
| 7/1/2015 | 4,456 | $26.65 | -$0.14 |
| 7/2/2015 | 8,258 | $26.75 | $0.10 |
| 7/6/2015 | 5,459 | $26.65 | -$0.10 |
| 7/7/2015 | 4,491 | $26.76 | $0.11 |
| 7/8/2015 | 8,906 | $26.95 | $0.19 |
| 7/9/2015 | 1,237 | $26.99 | $0.04 |
| 7/10/2015 | 4,455 | $26.95 | -$0.04 |
| 7/13/2015 | 15,771 | $26.77 | -$0.18 |
| 7/14/2015 | 78,481 | $26.66 | -$0.11 |
| 7/15/2015 | 8,523 | $26.75 | $0.09 |
| 7/16/2015 | 11,268 | $26.77 | $0.02 |
| 7/17/2015 | 216 | $26.76 | -$0.01 |
| 7/20/2015 | 6,464 | $26.63 | -$0.13 |
| 7/21/2015 | 19,105 | $26.45 | -$0.18 |
| 7/22/2015 | 5,919 | $26.20 | -$0.25 |
| 7/23/2015 | 7,731 | $26.18 | -$0.02 |
| 7/24/2015 | 4,949 | $26.22 | $0.04 |
| 7/27/2015 | 5,407 | $26.18 | -$0.04 |
| 7/28/2015 | 15,514 | $26.46 | $0.28 |
| 7/29/2015 | 10,216 | $26.37 | -$0.09 |
| 7/30/2015 | 42,438 | $26.43 | $0.06 |
| 7/31/2015 | 1,762 | $26.42 | -$0.01 |
| 8/3/2015 | 61,745 | $26.33 | -$0.09 |
| 8/4/2015 | 15,498 | $26.22 | -$0.11 |
| 8/5/2015 | 44,248 | $26.13 | -$0.09 |
| 8/6/2015 | 83,501 | $26.67 | $0.54 |
| 8/7/2015 | 176,626 | $26.35 | -$0.32 |
| 8/10/2015 | 8,595 | $26.31 | -$0.04 |
| 8/11/2015 | 17,578 | $26.43 | $0.12 |
| 8/12/2015 | 951 | $26.35 | -$0.08 |
| 8/13/2015 | 2,522 | $26.28 | -$0.07 |
| 8/14/2015 | 3,601 | $26.40 | $0.12 |
| 8/17/2015 | 17,213 | $26.29 | -$0.11 |
| 8/18/2015 | 5,120 | $26.35 | $0.06 |
| 8/19/2015 | 3,325 | $26.40 | $0.04 |
| 8/20/2015 | 5,918 | $26.49 | $0.09 |
| 8/21/2015 | 6,255 | $26.40 | -$0.09 |
| 8/24/2015 | 14,630 | $26.00 | -$0.40 |
| 8/25/2015 | 18,312 | $26.20 | $0.20 |
| 8/26/2015 | 99,085 | $26.04 | -$0.16 |
| 8/27/2015 | 9,573 | $26.31 | $0.27 |
| 8/28/2015 | 10,358 | $25.80 | -$0.51 |
| 8/31/2015 | 10,491 | $25.93 | $0.13 |
| 9/1/2015 | 14,776 | $26.17 | $0.24 |
| 9/2/2015 | 12,729 | $26.24 | $0.07 |
| 9/3/2015 | 13,976 | $26.63 | $0.39 |
| 9/4/2015 | 2,770 | $26.73 | $0.10 |
| 9/8/2015 | 5,328 | $26.47 | -$0.26 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/9/2015 | 11,561 | $26.59 | $0.12 |
| 9/10/2015 | 26,745 | $26.54 | -$0.05 |
| 9/11/2015 | 11,855 | $26.57 | $0.03 |
| 9/14/2015 | 5,011 | $26.55 | -$0.02 |
| 9/15/2015 | 7,118 | $26.40 | -$0.15 |
| 9/16/2015 | 4,076 | $26.35 | -$0.05 |
| 9/17/2015 | 1,742 | $26.38 | $0.03 |
| 9/18/2015 | 5,625 | $26.26 | -$0.12 |
| 9/21/2015 | 2,433 | $26.41 | $0.15 |
| 9/22/2015 | 9,889 | $26.54 | $0.13 |
| 9/23/2015 | 4,794 | $26.55 | $0.01 |
| 9/24/2015 | 1,884 | $26.56 | $0.01 |
| 9/25/2015 | 7,537 | $26.72 | $0.16 |
| 9/28/2015 | 3,934 | $26.77 | $0.05 |
| 9/29/2015 | 19,370 | $26.73 | -$0.04 |
| 9/30/2015 | 9,480 | $26.73 | $0.00 |
| 10/1/2015 | 2,770 | $26.84 | $0.11 |
| 10/2/2015 | 4,292 | $26.40 | -$0.44 |
| 10/5/2015 | 14,503 | $26.47 | $0.07 |
| 10/6/2015 | 4,333 | $26.49 | $0.02 |
| 10/7/2015 | 14,749 | $26.20 | -$0.29 |
| 10/8/2015 | 4,020 | $26.34 | $0.14 |
| 10/9/2015 | 3,792 | $26.30 | -$0.04 |
| 10/13/2015 | 5,219 | $26.25 | -$0.05 |
| 10/14/2015 | 7,841 | $26.50 | $0.25 |
| 10/15/2015 | 27,712 | $26.50 | $0.00 |
| 10/16/2015 | 14,629 | $26.35 | -$0.15 |
| 10/19/2015 | 5,357 | $26.24 | -$0.11 |
| 10/20/2015 | 1,968 | $26.43 | $0.19 |
| 10/21/2015 | 3,820 | $26.43 | $0.00 |
| 10/22/2015 | 12,152 | $26.89 | $0.46 |
| 10/23/2015 | 15,108 | $26.54 | -$0.35 |
| 10/26/2015 | 13,827 | $26.55 | $0.01 |
| 10/27/2015 | 9,068 | $26.61 | $0.06 |
| 10/28/2015 | 12,248 | $26.60 | -$0.01 |
| 10/29/2015 | 17,503 | $26.62 | $0.02 |
| 10/30/2015 | 2,555 | $26.54 | -$0.08 |
| 11/2/2015 | 17,005 | $26.51 | -$0.03 |
| 11/3/2015 | 5,592 | $26.53 | $0.02 |
| 11/4/2015 | 3,449 | $26.60 | $0.07 |
| 11/5/2015 | 9,168 | $26.60 | $0.00 |
| 11/6/2015 | 3,575 | $26.65 | $0.05 |
| 11/9/2015 | 6,143 | $26.60 | -$0.05 |
| 11/10/2015 | 7,356 | $26.64 | $0.04 |
| 11/11/2015 | 7,106 | $26.48 | -$0.16 |
| 11/13/2015 | 11,867 | $26.87 | $0.39 |
| 11/16/2015 | 3,392 | $26.70 | -$0.17 |
| 11/17/2015 | 9,837 | $26.61 | -$0.09 |
| 11/18/2015 | 15,830 | $26.45 | -$0.16 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)
**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/19/2015 | 15,583 | $26.50 | $0.05 |
| 11/20/2015 | 4,018 | $26.48 | -$0.02 |
| 11/23/2015 | 6,196 | $26.48 | $0.00 |
| 11/24/2015 | 11,436 | $26.53 | $0.05 |
| 11/25/2015 | 3,406 | $26.65 | $0.12 |
| 11/27/2015 | 3,432 | $26.36 | -$0.29 |
| 11/30/2015 | 15,892 | $26.07 | -$0.29 |
| 12/1/2015 | 5,051 | $26.22 | $0.15 |
| 12/2/2015 | 25,183 | $26.59 | $0.37 |
| 12/3/2015 | 2,157 | $26.55 | -$0.04 |
| 12/4/2015 | 4,993 | $26.67 | $0.12 |
| 12/7/2015 | 14,881 | $26.72 | $0.05 |
| 12/8/2015 | 10,860 | $26.64 | -$0.08 |
| 12/9/2015 | 15,087 | $26.10 | -$0.54 |
| 12/10/2015 | 13,078 | $26.23 | $0.13 |
| 12/11/2015 | 10,865 | $26.10 | -$0.13 |
| 12/14/2015 | 16,902 | $25.75 | -$0.35 |
| 12/15/2015 | 7,307 | $25.96 | $0.21 |
| 12/16/2015 | 4,136 | $25.98 | $0.02 |
| 12/17/2015 | 4,000 | $26.06 | $0.08 |
| 12/18/2015 | 10,670 | $25.97 | -$0.09 |
| 12/21/2015 | 6,969 | $25.90 | -$0.07 |
| 12/22/2015 | 7,310 | $26.10 | $0.20 |
| 12/23/2015 | 4,469 | $25.98 | -$0.12 |
| 12/24/2015 | 4,118 | $26.07 | $0.09 |
| 12/28/2015 | 8,354 | $26.04 | -$0.03 |
| 12/29/2015 | 12,308 | $26.15 | $0.11 |
| 12/30/2015 | 4,117 | $26.28 | $0.13 |
| 12/31/2015 | 4,872 | $26.35 | $0.07 |
| 1/4/2016 | 15,301 | $26.80 | $0.45 |
| 1/5/2016 | 17,771 | $26.97 | $0.17 |
| 1/6/2016 | 9,865 | $26.99 | $0.02 |
| 1/7/2016 | 25,349 | $26.85 | -$0.15 |
| 1/8/2016 | 4,322 | $26.70 | -$0.15 |
| 1/11/2016 | 1,978 | $26.78 | $0.08 |
| 1/12/2016 | 9,422 | $26.70 | -$0.08 |
| 1/13/2016 | 6,081 | $26.75 | $0.05 |
| 1/14/2016 | 10,928 | $26.81 | $0.06 |
| 1/15/2016 | 10,883 | $26.76 | -$0.05 |
| 1/19/2016 | 18,326 | $26.62 | -$0.14 |
| 1/20/2016 | 9,002 | $26.72 | $0.10 |
| 1/21/2016 | 9,645 | $26.35 | -$0.37 |
| 1/22/2016 | 6,979 | $26.45 | $0.10 |
| 1/25/2016 | 4,277 | $26.59 | $0.14 |
| 1/26/2016 | 253,482 | $26.51 | -$0.08 |
| 1/27/2016 | 263,119 | $26.37 | -$0.14 |
| 1/28/2016 | 2,843 | $26.27 | -$0.10 |
| 1/29/2016 | 3,561 | $26.28 | $0.01 |
| 2/1/2016 | 161,603 | $26.46 | $0.18 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 2/2/2016 | 162,769 | $26.27 | -$0.19 |
| 2/3/2016 | 6,411 | $26.65 | $0.38 |
| 2/4/2016 | 7,429 | $26.25 | -$0.40 |
| 2/5/2016 | 1,490 | $26.33 | $0.07 |
| 2/8/2016 | 3,966 | $26.10 | -$0.22 |
| 2/9/2016 | 12,219 | $25.40 | -$0.70 |
| 2/10/2016 | 12,053 | $25.60 | $0.20 |
| 2/11/2016 | 11,882 | $25.05 | -$0.55 |
| 2/12/2016 | 4,543 | $25.20 | $0.15 |
| 2/16/2016 | 10,394 | $25.50 | $0.30 |
| 2/17/2016 | 13,063 | $26.04 | $0.54 |
| 2/18/2016 | 996 | $25.93 | -$0.11 |
| 2/19/2016 | 9,586 | $25.92 | -$0.01 |
| 2/22/2016 | 2,607 | $25.92 | $0.00 |
| 2/23/2016 | 12,210 | $26.05 | $0.13 |
| 2/24/2016 | 6,139 | $26.00 | -$0.05 |
| 2/25/2016 | 3,728 | $26.48 | $0.48 |
| 2/26/2016 | 4,216 | $25.85 | -$0.63 |
| 2/29/2016 | 3,476 | $25.79 | -$0.06 |
| 3/1/2016 | 10,100 | $26.28 | $0.49 |
| 3/2/2016 | 2,024 | $25.91 | -$0.37 |
| 3/3/2016 | 5,571 | $25.87 | -$0.04 |
| 3/4/2016 | 4,347 | $25.92 | $0.05 |
| 3/7/2016 | 5,007 | $25.71 | -$0.21 |
| 3/8/2016 | 3,913 | $25.78 | $0.07 |
| 3/9/2016 | 2,847 | $25.70 | -$0.08 |
| 3/10/2016 | 3,707 | $25.86 | $0.16 |
| 3/11/2016 | 5,102 | $25.79 | -$0.07 |
| 3/14/2016 | 4,501 | $25.78 | -$0.01 |
| 3/15/2016 | 4,986 | $25.57 | -$0.21 |
| 3/16/2016 | 7,837 | $25.90 | $0.33 |
| 3/17/2016 | 5,525 | $25.72 | -$0.18 |
| 3/18/2016 | 45,132 | $25.48 | -$0.24 |
| 3/21/2016 | 7,381 | $25.68 | $0.20 |
| 3/22/2016 | 10,239 | $25.65 | -$0.03 |
| 3/23/2016 | 9,272 | $25.63 | -$0.02 |
| 3/24/2016 | 21,625 | $25.69 | $0.06 |
| 3/28/2016 | 3,569 | $25.85 | $0.16 |
| 3/29/2016 | 3,073 | $25.93 | $0.08 |
| 3/30/2016 | 8,689 | $26.04 | $0.11 |
| 3/31/2016 | 1,318 | $26.01 | -$0.03 |
| 4/1/2016 | 13,641 | $25.88 | -$0.13 |
| 4/4/2016 | 4,565 | $25.93 | $0.06 |
| 4/5/2016 | 1,637 | $25.99 | $0.06 |
| 4/6/2016 | 459 | $25.90 | -$0.09 |
| 4/7/2016 | 6,634 | $26.14 | $0.24 |
| 4/8/2016 | 6,167 | $25.97 | -$0.17 |
| 4/11/2016 | 2,759 | $26.02 | $0.05 |
| 4/12/2016 | 548 | $26.00 | -$0.02 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/13/2016 | 2,483 | $26.14 | $0.14 |
| 4/14/2016 | 1,257 | $26.00 | -$0.14 |
| 4/15/2016 | 6,555 | $26.23 | $0.23 |
| 4/18/2016 | 2,780 | $26.16 | -$0.07 |
| 4/19/2016 | 5,481 | $26.11 | -$0.05 |
| 4/20/2016 | 1,516 | $26.20 | $0.09 |
| 4/21/2016 | 4,162 | $26.36 | $0.16 |
| 4/22/2016 | 5,506 | $26.45 | $0.09 |
| 4/25/2016 | 11,046 | $26.20 | -$0.25 |
| 4/26/2016 | 7,838 | $26.38 | $0.18 |
| 4/27/2016 | 11,246 | $26.29 | -$0.10 |
| 4/28/2016 | 924 | $26.26 | -$0.03 |
| 4/29/2016 | 17,589 | $26.31 | $0.05 |
| 5/2/2016 | 8,593 | $26.12 | -$0.19 |
| 5/3/2016 | 7,587 | $26.52 | $0.40 |
| 5/4/2016 | 6,452 | $26.49 | -$0.03 |
| 5/5/2016 | 2,543 | $26.51 | $0.02 |
| 5/6/2016 | 2,599 | $26.45 | -$0.06 |
| 5/9/2016 | 6,590 | $26.40 | -$0.05 |
| 5/10/2016 | 10,854 | $26.50 | $0.10 |
| 5/11/2016 | 5,422 | $26.37 | -$0.13 |
| 5/12/2016 | 7,158 | $26.30 | -$0.07 |
| 5/13/2016 | 23,721 | $26.60 | $0.30 |
| 5/16/2016 | 7,092 | $26.50 | -$0.10 |
| 5/17/2016 | 19,498 | $26.55 | $0.05 |
| 5/18/2016 | 10,246 | $26.55 | $0.00 |
| 5/19/2016 | 6,137 | $26.42 | -$0.13 |
| 5/20/2016 | 9,589 | $26.34 | -$0.08 |
| 5/23/2016 | 10,071 | $26.65 | $0.31 |
| 5/24/2016 | 9,434 | $26.38 | -$0.27 |
| 5/25/2016 | 7,863 | $26.33 | -$0.05 |
| 5/26/2016 | 18,719 | $26.41 | $0.08 |
| 5/27/2016 | 10,655 | $26.02 | -$0.39 |
| 5/31/2016 | 6,208 | $26.03 | $0.01 |
| 6/1/2016 | 5,972 | $25.98 | -$0.05 |
| 6/2/2016 | 9,184 | $26.01 | $0.03 |
| 6/3/2016 | 11,122 | $26.28 | $0.27 |
| 6/6/2016 | 7,843 | $26.17 | -$0.11 |
| 6/7/2016 | 25,176 | $26.19 | $0.02 |
| 6/8/2016 | 13,290 | $26.25 | $0.06 |
| 6/9/2016 | 7,482 | $26.17 | -$0.08 |
| 6/10/2016 | 16,418 | $26.22 | $0.05 |
| 6/13/2016 | 18,816 | $26.28 | $0.06 |
| 6/14/2016 | 14,216 | $26.30 | $0.02 |
| 6/15/2016 | 1,278 | $26.35 | $0.05 |
| 6/16/2016 | 17,790 | $26.09 | -$0.26 |
| 6/17/2016 | 10,213 | $26.20 | $0.11 |
| 6/20/2016 | 17,276 | $26.62 | $0.42 |
| 6/21/2016 | 2,964 | $26.65 | $0.03 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/22/2016 | 6,590 | $26.49 | -$0.16 |
| 6/23/2016 | 13,029 | $26.48 | -$0.01 |
| 6/24/2016 | 16,538 | $26.49 | $0.01 |
| 6/27/2016 | 12,437 | $26.36 | -$0.13 |
| 6/28/2016 | 10,081 | $26.51 | $0.15 |
| 6/29/2016 | 8,773 | $26.49 | -$0.02 |
| 6/30/2016 | 9,032 | $26.53 | $0.04 |
| 7/1/2016 | 12,797 | $26.33 | -$0.20 |
| 7/5/2016 | 16,085 | $26.50 | $0.17 |
| 7/6/2016 | 3,709 | $26.45 | -$0.05 |
| 7/7/2016 | 14,024 | $26.72 | $0.27 |
| 7/8/2016 | 3,256 | $26.84 | $0.12 |
| 7/11/2016 | 2,682 | $26.74 | -$0.10 |
| 7/12/2016 | 3,029 | $26.70 | -$0.04 |
| 7/13/2016 | 10,172 | $26.45 | -$0.25 |
| 7/14/2016 | 15,258 | $26.56 | $0.11 |
| 7/15/2016 | 3,679 | $26.57 | $0.01 |
| 7/18/2016 | 2,162 | $26.81 | $0.24 |
| 7/19/2016 | 2,512 | $26.68 | -$0.13 |
| 7/20/2016 | 1,747 | $26.60 | -$0.08 |
| 7/21/2016 | 450 | $26.72 | $0.12 |
| 7/22/2016 | 3,061 | $26.76 | $0.04 |
| 7/25/2016 | 2,601 | $26.73 | -$0.03 |
| 7/26/2016 | 3,958 | $26.72 | -$0.01 |
| 7/27/2016 | 6,470 | $26.78 | $0.06 |
| 7/28/2016 | 6,840 | $26.69 | -$0.09 |
| 7/29/2016 | 2,378 | $26.69 | $0.00 |
| 8/1/2016 | 2,471 | $26.70 | $0.01 |
| 8/2/2016 | 8,115 | $26.55 | -$0.15 |
| 8/3/2016 | 19,489 | $26.50 | -$0.05 |
| 8/4/2016 | 16,880 | $26.50 | $0.00 |
| 8/5/2016 | 10,009 | $26.49 | -$0.01 |
| 8/8/2016 | 5,296 | $26.60 | $0.11 |
| 8/9/2016 | 7,926 | $26.69 | $0.09 |
| 8/10/2016 | 1,720 | $26.72 | $0.04 |
| 8/11/2016 | 24,123 | $26.66 | -$0.06 |
| 8/12/2016 | 4,864 | $26.77 | $0.11 |
| 8/15/2016 | 5,731 | $26.74 | -$0.03 |
| 8/16/2016 | 2,089 | $26.69 | -$0.05 |
| 8/17/2016 | 2,231 | $26.76 | $0.07 |
| 8/18/2016 | 14,192 | $26.65 | -$0.11 |
| 8/19/2016 | 3,095 | $26.82 | $0.17 |
| 8/22/2016 | 9,671 | $26.82 | $0.00 |
| 8/23/2016 | 6,235 | $26.82 | $0.00 |
| 8/24/2016 | 2,175 | $26.78 | -$0.04 |
| 8/25/2016 | 8,578 | $26.81 | $0.03 |
| 8/26/2016 | 4,207 | $26.80 | -$0.01 |
| 8/29/2016 | 3,701 | $26.88 | $0.08 |
| 8/30/2016 | 13,110 | $26.25 | -$0.63 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/31/2016 | 6,785 | $26.21 | -$0.04 |
| 9/1/2016 | 11,492 | $26.16 | -$0.05 |
| 9/2/2016 | 4,730 | $25.84 | -$0.32 |
| 9/6/2016 | 34,479 | $25.93 | $0.09 |
| 9/7/2016 | 31,367 | $25.94 | $0.01 |
| 9/8/2016 | 14,770 | $25.95 | $0.01 |
| 9/9/2016 | 10,287 | $25.84 | -$0.11 |
| 9/12/2016 | 8,123 | $25.96 | $0.12 |
| 9/13/2016 | 9,573 | $25.81 | -$0.15 |
| 9/14/2016 | 14,112 | $25.25 | -$0.56 |
| 9/15/2016 | 27,618 | $25.81 | $0.56 |
| 9/16/2016 | 21,100 | $26.08 | $0.27 |
| 9/19/2016 | 4,674 | $26.00 | -$0.08 |
| 9/20/2016 | 18,877 | $26.34 | $0.34 |
| 9/21/2016 | 8,549 | $26.33 | -$0.01 |
| 9/22/2016 | 4,852 | $26.35 | $0.02 |
| 9/23/2016 | 5,279 | $26.26 | -$0.09 |
| 9/26/2016 | 11,504 | $26.29 | $0.03 |
| 9/27/2016 | 11,948 | $26.11 | -$0.18 |
| 9/28/2016 | 11,797 | $25.91 | -$0.20 |
| 9/29/2016 | 2,943 | $26.04 | $0.13 |
| 9/30/2016 | 3,772 | $25.97 | -$0.07 |
| 10/3/2016 | 6,149 | $26.04 | $0.07 |
| 10/4/2016 | 4,076 | $25.95 | -$0.09 |
| 10/5/2016 | 3,632 | $25.98 | $0.03 |
| 10/6/2016 | 8,424 | $26.17 | $0.19 |
| 10/7/2016 | 4,680 | $26.13 | -$0.05 |
| 10/10/2016 | 4,371 | $26.20 | $0.08 |
| 10/11/2016 | 8,599 | $26.28 | $0.08 |
| 10/12/2016 | 3,348 | $26.11 | -$0.17 |
| 10/13/2016 | 3,143 | $26.20 | $0.09 |
| 10/14/2016 | 3,479 | $26.08 | -$0.12 |
| 10/17/2016 | 2,416 | $26.13 | $0.05 |
| 10/18/2016 | 1,173 | $26.12 | -$0.01 |
| 10/19/2016 | 3,843 | $26.19 | $0.07 |
| 10/20/2016 | 6,598 | $26.15 | -$0.04 |
| 10/21/2016 | 31,313 | $26.07 | -$0.08 |
| 10/24/2016 | 20,072 | $26.09 | $0.02 |
| 10/25/2016 | 3,158 | $26.08 | -$0.01 |
| 10/26/2016 | 13,507 | $26.14 | $0.06 |
| 10/27/2016 | 5,466 | $26.12 | -$0.02 |
| 10/28/2016 | 1,564 | $26.12 | $0.00 |
| 10/31/2016 | 6,821 | $26.08 | -$0.04 |
| 11/1/2016 | 2,147 | $25.95 | -$0.13 |
| 11/2/2016 | 15,956 | $26.04 | $0.09 |
| 11/3/2016 | 6,750 | $25.93 | -$0.11 |
| 11/4/2016 | 46,571 | $25.93 | $0.00 |
| 11/7/2016 | 8,367 | $25.95 | $0.02 |
| 11/8/2016 | 239 | $25.98 | $0.03 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/9/2016 | 18,048 | $25.93 | -$0.05 |
| 11/10/2016 | 41,392 | $25.95 | $0.02 |
| 11/11/2016 | 29,938 | $25.92 | -$0.03 |
| 11/14/2016 | 18,321 | $25.87 | -$0.05 |
| 11/15/2016 | 34,477 | $25.91 | $0.04 |
| 11/16/2016 | 6,841 | $25.90 | -$0.01 |
| 11/17/2016 | 16,516 | $25.98 | $0.08 |
| 11/18/2016 | 4,895 | $26.01 | $0.03 |
| 11/21/2016 | 31,206 | $25.95 | -$0.06 |
| 11/22/2016 | 16,748 | $25.98 | $0.03 |
| 11/23/2016 | 5,795 | $25.95 | -$0.03 |
| 11/25/2016 | 2,595 | $26.04 | $0.09 |
| 11/28/2016 | 18,911 | $26.07 | $0.03 |
| 11/29/2016 | 13,996 | $25.65 | -$0.42 |
| 11/30/2016 | 15,517 | $25.65 | $0.00 |
| 12/1/2016 | 11,816 | $25.55 | -$0.10 |
| 12/2/2016 | 8,497 | $25.53 | -$0.02 |
| 12/5/2016 | 5,342 | $25.61 | $0.08 |
| 12/6/2016 | 25,689 | $25.74 | $0.13 |
| 12/7/2016 | 14,676 | $25.83 | $0.09 |
| 12/8/2016 | 28,159 | $25.88 | $0.05 |
| 12/9/2016 | 5,957 | $25.81 | -$0.07 |
| 12/12/2016 | 9,558 | $25.77 | -$0.04 |
| 12/13/2016 | 20,662 | $25.77 | $0.00 |
| 12/14/2016 | 3,248 | $25.80 | $0.03 |
| 12/15/2016 | 6,157 | $25.77 | -$0.03 |
| 12/16/2016 | 1,996 | $25.76 | -$0.01 |
| 12/19/2016 | 4,208 | $25.75 | -$0.01 |
| 12/20/2016 | 5,705 | $25.76 | $0.01 |
| 12/21/2016 | 15,521 | $25.76 | $0.00 |
| 12/22/2016 | 4,891 | $25.77 | $0.01 |
| 12/23/2016 | 6,890 | $25.78 | $0.01 |
| 12/27/2016 | 9,122 | $25.75 | -$0.03 |
| 12/28/2016 | 8,845 | $25.88 | $0.13 |
| 12/29/2016 | 1,381 | $25.77 | -$0.11 |
| 12/30/2016 | 639 | $25.84 | $0.07 |
| 1/3/2017 | 3,175 | $25.81 | -$0.03 |
| 1/4/2017 | 3,814 | $25.85 | $0.04 |
| 1/5/2017 | 7,360 | $25.84 | -$0.01 |
| 1/6/2017 | 2,434 | $25.86 | $0.02 |
| 1/9/2017 | 4,104 | $25.85 | -$0.01 |
| 1/10/2017 | 2,134 | $25.86 | $0.01 |
| 1/11/2017 | 9,300 | $25.95 | $0.09 |
| 1/13/2017 | 6,863 | $25.84 | -$0.11 |
| 1/17/2017 | 537 | $25.90 | $0.06 |
| 1/18/2017 | 5,637 | $25.88 | -$0.02 |
| 1/19/2017 | 10,647 | $25.88 | $0.00 |
| 1/20/2017 | 971 | $25.88 | $0.00 |
| 1/23/2017 | 11,450 | $25.91 | $0.03 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/24/2017 | 26,708 | $25.89 | -$0.02 |
| 1/25/2017 | 8,252 | $25.96 | $0.07 |
| 1/26/2017 | 3,309 | $25.93 | -$0.03 |
| 1/27/2017 | 8,470 | $26.06 | $0.13 |
| 1/30/2017 | 7,679 | $25.95 | -$0.11 |
| 1/31/2017 | 1,835 | $25.97 | $0.02 |
| 2/1/2017 | 4,711 | $25.98 | $0.01 |
| 2/2/2017 | 105 | $25.95 | -$0.03 |
| 2/3/2017 | 5,922 | $26.01 | $0.06 |
| 2/6/2017 | 3,154 | $25.98 | -$0.04 |
| 2/7/2017 | 5,732 | $26.04 | $0.06 |
| 2/8/2017 | 2,267 | $26.17 | $0.13 |
| 2/9/2017 | 2,243 | $26.12 | -$0.05 |
| 2/10/2017 | 1,678 | $26.04 | -$0.08 |
| 2/13/2017 | 3,190 | $26.05 | $0.01 |
| 2/14/2017 | 4,595 | $26.01 | -$0.04 |
| 2/15/2017 | 9,067 | $26.08 | $0.07 |
| 2/16/2017 | 703 | $26.00 | -$0.08 |
| 2/17/2017 | 5,368 | $26.04 | $0.04 |
| 2/21/2017 | 5,314 | $26.03 | -$0.01 |
| 2/22/2017 | 2,191 | $26.07 | $0.04 |
| 2/23/2017 | 1,542 | $26.20 | $0.13 |
| 2/24/2017 | 1,724 | $26.23 | $0.03 |
| 2/27/2017 | 3,745 | $25.84 | -$0.39 |
| 2/28/2017 | 1,829 | $25.78 | -$0.07 |
| 3/1/2017 | 15,969 | $25.80 | $0.03 |
| 3/2/2017 | 11,871 | $25.76 | -$0.04 |
| 3/3/2017 | 2,291 | $25.78 | $0.01 |
| 3/6/2017 | 4,112 | $25.79 | $0.01 |
| 3/7/2017 | 1,864 | $25.71 | -$0.08 |
| 3/8/2017 | 16,054 | $25.65 | -$0.06 |
| 3/9/2017 | 2,622 | $25.74 | $0.09 |
| 3/10/2017 | 6,677 | $25.70 | -$0.04 |
| 3/13/2017 | 9,306 | $25.63 | -$0.07 |
| 3/14/2017 | 3,843 | $25.63 | $0.00 |
| 3/15/2017 | 7,919 | $25.70 | $0.07 |
| 3/16/2017 | 7,194 | $25.71 | $0.01 |
| 3/17/2017 | 6,194 | $25.64 | -$0.07 |
| 3/20/2017 | 17,129 | $25.79 | $0.15 |
| 3/21/2017 | 3,700 | $25.63 | -$0.16 |
| 3/22/2017 | 1,910 | $25.67 | $0.04 |
| 3/23/2017 | 28,163 | $25.78 | $0.11 |
| 3/24/2017 | 7,373 | $25.75 | -$0.03 |
| 3/27/2017 | 308 | $25.70 | -$0.05 |
| 3/28/2017 | 2,516 | $25.68 | -$0.02 |
| 3/29/2017 | 1,518 | $25.74 | $0.05 |
| 3/30/2017 | 3,339 | $25.78 | $0.05 |
| 3/31/2017 | 5,654 | $25.73 | -$0.05 |
| 4/3/2017 | 11,544 | $25.75 | $0.02 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/4/2017 | 21,759 | $25.73 | -$0.02 |
| 4/5/2017 | 4,436 | $25.70 | -$0.03 |
| 4/6/2017 | 8,254 | $25.82 | $0.12 |
| 4/7/2017 | 4,440 | $25.86 | $0.04 |
| 4/10/2017 | 3,987 | $25.82 | -$0.04 |
| 4/11/2017 | 32,462 | $25.37 | -$0.45 |
| 4/12/2017 | 36,746 | $25.61 | $0.24 |
| 4/13/2017 | 8,776 | $25.62 | $0.01 |
| 4/17/2017 | 10,229 | $25.61 | -$0.01 |
| 4/18/2017 | 9,500 | $25.60 | -$0.01 |
| 4/19/2017 | 5,625 | $25.66 | $0.06 |
| 4/20/2017 | 5,809 | $25.72 | $0.06 |
| 4/21/2017 | 2,974 | $25.76 | $0.04 |
| 4/24/2017 | 5,020 | $25.78 | $0.02 |
| 4/25/2017 | 8,699 | $25.80 | $0.02 |
| 4/26/2017 | 4,384 | $25.78 | -$0.02 |
| 4/27/2017 | 13,831 | $25.80 | $0.02 |
| 4/28/2017 | 8,544 | $25.65 | -$0.15 |
| 5/1/2017 | 9,573 | $25.69 | $0.04 |
| 5/2/2017 | 4,720 | $25.62 | -$0.07 |
| 5/3/2017 | 6,681 | $25.63 | $0.01 |
| 5/4/2017 | 2,690 | $25.70 | $0.07 |
| 5/5/2017 | 10,673 | $25.70 | $0.00 |
| 5/8/2017 | 4,231 | $25.66 | -$0.04 |
| 5/9/2017 | 5,849 | $25.66 | $0.00 |
| 5/10/2017 | 6,051 | $25.77 | $0.11 |
| 5/11/2017 | 8,433 | $25.66 | -$0.11 |
| 5/12/2017 | 3,426 | $25.62 | -$0.04 |
| 5/15/2017 | 4,732 | $25.74 | $0.12 |
| 5/16/2017 | 1,466 | $25.78 | $0.04 |
| 5/17/2017 | 1,650 | $25.68 | -$0.10 |
| 5/18/2017 | 986 | $25.76 | $0.08 |
| 5/19/2017 | 7,541 | $25.71 | -$0.05 |
| 5/22/2017 | 6,175 | $25.77 | $0.06 |
| 5/23/2017 | 8,990 | $25.66 | -$0.11 |
| 5/24/2017 | 519 | $25.78 | $0.12 |
| 5/25/2017 | 3,896 | $25.78 | $0.00 |
| 5/26/2017 | 6,613 | $25.67 | -$0.11 |
| 5/30/2017 | 6,872 | $25.37 | -$0.30 |
| 5/31/2017 | 2,681 | $25.39 | $0.02 |
| 6/1/2017 | 6,415 | $25.33 | -$0.06 |
| 6/2/2017 | 7,102 | $25.38 | $0.05 |
| 6/5/2017 | 12,635 | $25.33 | -$0.05 |
| 6/6/2017 | 8,977 | $25.33 | $0.00 |
| 6/7/2017 | 12,583 | $25.30 | -$0.03 |
| 6/8/2017 | 129,046 | $25.36 | $0.06 |
| 6/9/2017 | 4,107 | $25.38 | $0.02 |
| 6/12/2017 | 13,732 | $25.39 | $0.01 |
| 6/13/2017 | 45,538 | $25.46 | $0.07 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/14/2017 | 4,710 | $25.49 | $0.03 |
| 6/15/2017 | 13,688 | $25.46 | -$0.03 |
| 6/16/2017 | 1,228 | $25.45 | -$0.01 |
| 6/19/2017 | 3,293 | $25.47 | $0.02 |
| 6/20/2017 | 7,204 | $25.48 | $0.01 |
| 6/21/2017 | 7,247 | $25.41 | -$0.07 |
| 6/22/2017 | 2,293 | $25.42 | $0.01 |
| 6/23/2017 | 3,571 | $25.48 | $0.06 |
| 6/26/2017 | 12,809 | $25.46 | -$0.02 |
| 6/27/2017 | 7,155 | $25.45 | -$0.02 |
| 6/28/2017 | 7,796 | $25.47 | $0.02 |
| 6/29/2017 | 3,015 | $25.44 | -$0.02 |
| 6/30/2017 | 711 | $25.44 | -$0.01 |
| 7/3/2017 | 7,781 | $25.39 | -$0.04 |
| 7/5/2017 | 1,029 | $25.44 | $0.05 |
| 7/6/2017 | 11,802 | $25.41 | -$0.03 |
| 7/7/2017 | 2,243 | $25.43 | $0.02 |
| 7/10/2017 | 3,997 | $25.47 | $0.04 |
| 7/11/2017 | 2,701 | $25.45 | -$0.02 |
| 7/12/2017 | 2,942 | $25.48 | $0.03 |
| 7/13/2017 | 119,345 | $25.42 | -$0.06 |
| 7/14/2017 | 13,043 | $25.45 | $0.03 |
| 7/17/2017 | 2,055 | $25.44 | -$0.01 |
| 7/18/2017 | 2,541 | $25.46 | $0.02 |
| 7/19/2017 | 2,775 | $25.44 | -$0.02 |
| 7/20/2017 | 5,457 | $25.44 | $0.00 |
| 7/21/2017 | 7,300 | $25.41 | -$0.03 |
| 7/24/2017 | 1,391 | $25.42 | $0.01 |
| 7/25/2017 | 9,304 | $25.42 | $0.00 |
| 7/26/2017 | 17,088 | $25.39 | -$0.03 |
| 7/27/2017 | 18,787 | $25.41 | $0.02 |
| 7/28/2017 | 25,042 | $25.45 | $0.04 |
| 7/31/2017 | 217,000 | $25.43 | -$0.02 |
| 8/1/2017 | 8,832 | $25.41 | -$0.02 |
| 8/2/2017 | 5,897 | $25.42 | $0.01 |
| 8/3/2017 | 30,483 | $25.44 | $0.02 |
| 8/4/2017 | 14,376 | $25.49 | $0.05 |
| 8/7/2017 | 10,746 | $25.46 | -$0.03 |
| 8/8/2017 | 3,949 | $25.47 | $0.01 |
| 8/9/2017 | 97,699 | $25.23 | -$0.24 |
| 8/10/2017 | 83,892 | $25.32 | $0.09 |
| 8/11/2017 | 24,341 | $25.45 | $0.13 |
| 8/14/2017 | 21,848 | $25.42 | -$0.03 |
| 8/15/2017 | 14,841 | $25.47 | $0.05 |
| 8/16/2017 | 5,139 | $25.45 | -$0.02 |
| 8/17/2017 | 3,291 | $25.47 | $0.02 |
| 8/18/2017 | 8,290 | $25.50 | $0.03 |
| 8/21/2017 | 19,297 | $25.51 | $0.01 |
| 8/22/2017 | 11,866 | $25.52 | $0.01 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/23/2017 | 9,308 | $25.52 | $0.00 |
| 8/24/2017 | 22,576 | $25.56 | $0.04 |
| 8/25/2017 | 15,249 | $25.62 | $0.06 |
| 8/28/2017 | 7,399 | $25.68 | $0.06 |
| 8/29/2017 | 14,340 | $25.60 | -$0.08 |
| 8/30/2017 | 21,042 | $25.20 | -$0.40 |
| 8/31/2017 | 23,557 | $25.22 | $0.02 |
| 9/1/2017 | 11,472 | $25.20 | -$0.02 |
| 9/5/2017 | 6,702 | $25.15 | -$0.05 |
| 9/6/2017 | 50,831 | $25.23 | $0.08 |
| 9/7/2017 | 34,438 | $25.24 | $0.01 |
| 9/8/2017 | 17,861 | $25.24 | $0.00 |
| 9/11/2017 | 5,690 | $25.26 | $0.02 |
| 9/12/2017 | 12,776 | $25.22 | -$0.04 |
| 9/13/2017 | 1,997 | $25.24 | $0.02 |
| 9/14/2017 | 7,432 | $25.21 | -$0.03 |
| 9/15/2017 | 11,025 | $25.18 | -$0.03 |
| 9/18/2017 | 17,540 | $25.28 | $0.10 |
| 9/19/2017 | 9,730 | $25.29 | $0.01 |
| 9/20/2017 | 9,410 | $25.24 | -$0.05 |
| 9/21/2017 | 1,829 | $25.23 | -$0.01 |
| 9/22/2017 | 1,600 | $25.29 | $0.06 |
| 9/25/2017 | 5,042 | $25.27 | -$0.02 |
| 9/26/2017 | 4,547 | $25.35 | $0.08 |
| 9/27/2017 | 1,920 | $25.34 | -$0.01 |
| 9/28/2017 | 7,264 | $25.33 | -$0.01 |
| 9/29/2017 | 1,908 | $25.35 | $0.02 |
| 10/2/2017 | 9,387 | $25.40 | $0.05 |
| 10/3/2017 | 3,183 | $25.40 | $0.00 |
| 10/4/2017 | 3,264 | $25.43 | $0.03 |
| 10/5/2017 | 185 | $25.42 | -$0.01 |
| 10/6/2017 | 2,708 | $25.44 | $0.02 |
| 10/9/2017 | 6,403 | $25.43 | -$0.01 |
| 10/10/2017 | 1,720 | $25.45 | $0.02 |
| 10/11/2017 | 5,874 | $25.46 | $0.01 |
| 10/12/2017 | 726 | $25.47 | $0.01 |
| 10/13/2017 | 6,274 | $25.49 | $0.02 |
| 10/16/2017 | 3,071 | $25.52 | $0.03 |
| 10/17/2017 | 4,535 | $25.50 | -$0.02 |
| 10/18/2017 | 5,209 | $25.54 | $0.04 |
| 10/19/2017 | 6,724 | $25.58 | $0.04 |
| 10/20/2017 | 1,232 | $25.56 | -$0.02 |
| 10/23/2017 | 2,266 | $25.59 | $0.03 |
| 10/24/2017 | 2,154 | $25.62 | $0.03 |
| 10/25/2017 | 5,945 | $25.60 | -$0.02 |
| 10/26/2017 | 1,348 | $25.60 | $0.00 |
| 10/27/2017 | 866 | $25.59 | -$0.01 |
| 10/30/2017 | 648 | $25.62 | $0.03 |
| 10/31/2017 | 6,844 | $25.62 | $0.01 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/1/2017 | 5,400 | $25.55 | -$0.07 |
| 11/2/2017 | 5,734 | $25.50 | -$0.05 |
| 11/3/2017 | 1,748 | $25.52 | $0.02 |
| 11/6/2017 | 5,812 | $25.59 | $0.07 |
| 11/7/2017 | 6,592 | $25.58 | -$0.01 |
| 11/8/2017 | 1,882 | $25.58 | $0.00 |
| 11/9/2017 | 32,195 | $25.52 | -$0.06 |
| 11/10/2017 | 3,531 | $25.56 | $0.04 |
| 11/13/2017 | 8,547 | $25.52 | -$0.04 |
| 11/14/2017 | 4,465 | $25.50 | -$0.02 |
| 11/15/2017 | 18,936 | $25.61 | $0.11 |
| 11/16/2017 | 6,136 | $25.61 | $0.00 |
| 11/17/2017 | 5,632 | $25.65 | $0.04 |
| 11/20/2017 | 40,642 | $25.25 | -$0.40 |
| 11/21/2017 | 38,274 | $25.21 | -$0.04 |
| 11/22/2017 | 29,025 | $25.31 | $0.10 |
| 11/24/2017 | 4,888 | $25.29 | -$0.02 |
| 11/27/2017 | 23,829 | $25.20 | -$0.09 |
| 11/28/2017 | 41,840 | $25.18 | -$0.02 |
| 11/29/2017 | 32,806 | $25.50 | $0.32 |
| 11/30/2017 | 24,871 | $24.95 | -$0.55 |
| 12/1/2017 | 9,713 | $25.01 | $0.06 |
| 12/4/2017 | 17,341 | $25.05 | $0.04 |
| 12/5/2017 | 22,758 | $25.03 | -$0.02 |
| 12/6/2017 | 16,312 | $25.00 | -$0.03 |
| 12/7/2017 | 8,429 | $25.00 | $0.00 |
| 12/8/2017 | 12,845 | $25.04 | $0.04 |
| 12/11/2017 | 27,936 | $24.99 | -$0.05 |
| 12/12/2017 | 22,020 | $24.86 | -$0.13 |
| 12/13/2017 | 28,468 | $24.54 | -$0.32 |
| 12/14/2017 | 28,087 | $24.72 | $0.18 |
| 12/15/2017 | 32,436 | $24.93 | $0.21 |
| 12/18/2017 | 13,760 | $24.86 | -$0.07 |
| 12/19/2017 | 21,720 | $24.91 | $0.05 |
| 12/20/2017 | 12,707 | $24.67 | -$0.24 |
| 12/21/2017 | 31,171 | $24.98 | $0.31 |
| 12/22/2017 | 22,596 | $24.91 | -$0.07 |
| 12/26/2017 | 7,869 | $24.80 | -$0.11 |
| 12/27/2017 | 16,431 | $24.80 | $0.00 |
| 12/28/2017 | 21,485 | $24.80 | $0.00 |
| 12/29/2017 | 12,011 | $24.70 | -$0.10 |
| 1/2/2018 | 24,352 | $24.65 | -$0.05 |
| 1/3/2018 | 9,053 | $24.54 | -$0.11 |
| 1/4/2018 | 11,535 | $24.60 | $0.06 |
| 1/5/2018 | 11,211 | $24.60 | $0.00 |
| 1/8/2018 | 6,200 | $24.62 | $0.02 |
| 1/9/2018 | 6,029 | $24.65 | $0.03 |
| 1/10/2018 | 26,918 | $24.68 | $0.03 |
| 1/11/2018 | 20,634 | $24.60 | -$0.08 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)
**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/12/2018 | 20,764 | $24.62 | $0.02 |
| 1/16/2018 | 22,390 | $24.30 | -$0.32 |
| 1/17/2018 | 99,254 | $24.31 | $0.01 |
| 1/18/2018 | 130,044 | $23.43 | -$0.88 |
| 1/19/2018 | 59,685 | $22.01 | -$1.42 |
| 1/22/2018 | 178,812 | $22.47 | $0.46 |
| 1/23/2018 | 49,088 | $22.76 | $0.29 |
| 1/24/2018 | 104,858 | $22.68 | -$0.08 |
| 1/25/2018 | 59,998 | $23.17 | $0.49 |
| 1/26/2018 | 45,650 | $23.25 | $0.08 |
| 1/29/2018 | 26,569 | $22.69 | -$0.56 |
| 1/30/2018 | 23,793 | $22.44 | -$0.25 |
| 1/31/2018 | 29,652 | $22.62 | $0.18 |
| 2/1/2018 | 43,953 | $22.54 | -$0.08 |
| 2/2/2018 | 33,033 | $22.26 | -$0.29 |
| 2/5/2018 | 28,772 | $22.20 | -$0.05 |
| 2/6/2018 | 16,372 | $22.20 | $0.00 |
| 2/7/2018 | 14,863 | $21.99 | -$0.21 |
| 2/8/2018 | 13,687 | $21.66 | -$0.33 |
| 2/9/2018 | 20,727 | $21.39 | -$0.27 |
| 2/12/2018 | 31,580 | $21.88 | $0.49 |
| 2/13/2018 | 40,269 | $22.10 | $0.22 |
| 2/14/2018 | 85,776 | $22.00 | -$0.10 |
| 2/15/2018 | 27,859 | $22.02 | $0.02 |
| 2/16/2018 | 48,528 | $21.74 | -$0.28 |
| 2/20/2018 | 78,533 | $21.91 | $0.17 |
| 2/21/2018 | 25,280 | $21.92 | $0.01 |
| 2/22/2018 | 54,845 | $21.92 | $0.00 |
| 2/23/2018 | 50,628 | $21.91 | -$0.01 |
| 2/26/2018 | 24,769 | $22.11 | $0.20 |
| 2/27/2018 | 27,299 | $21.86 | -$0.25 |
| 2/28/2018 | 97,408 | $20.11 | -$1.75 |
| 3/1/2018 | 40,632 | $20.10 | -$0.01 |
| 3/2/2018 | 22,073 | $19.75 | -$0.35 |
| 3/5/2018 | 23,843 | $19.75 | $0.00 |
| 3/6/2018 | 25,748 | $20.12 | $0.37 |
| 3/7/2018 | 82,973 | $20.14 | $0.02 |
| 3/8/2018 | 81,443 | $20.19 | $0.05 |
| 3/9/2018 | 17,240 | $20.35 | $0.16 |
| 3/12/2018 | 88,024 | $20.10 | -$0.25 |
| 3/13/2018 | 11,916 | $20.15 | $0.05 |
| 3/14/2018 | 38,129 | $20.21 | $0.06 |
| 3/15/2018 | 4,555 | $20.19 | -$0.02 |
| 3/16/2018 | 20,834 | $20.12 | -$0.07 |
| 3/19/2018 | 8,788 | $20.00 | -$0.12 |
| 3/20/2018 | 3,378 | $19.99 | -$0.01 |
| 3/21/2018 | 14,410 | $19.92 | -$0.07 |
| 3/22/2018 | 183,091 | $19.92 | $0.00 |
| 3/23/2018 | 87,020 | $19.68 | -$0.24 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/26/2018 | 68,805 | $19.60 | -$0.08 |
| 3/27/2018 | 47,413 | $19.40 | -$0.20 |
| 3/28/2018 | 69,921 | $19.42 | $0.02 |
| 3/29/2018 | 62,645 | $19.34 | -$0.09 |
| 4/2/2018 | 255,351 | $19.20 | -$0.14 |
| 4/3/2018 | 29,573 | $19.10 | -$0.10 |
| 4/4/2018 | 26,628 | $19.20 | $0.10 |
| 4/5/2018 | 9,285 | $19.17 | -$0.04 |
| 4/6/2018 | 26,950 | $19.15 | -$0.02 |
| 4/9/2018 | 31,225 | $19.05 | -$0.10 |
| 4/10/2018 | 11,800 | $19.20 | $0.15 |
| 4/11/2018 | 28,362 | $19.10 | -$0.10 |
| 4/12/2018 | 14,541 | $19.18 | $0.08 |
| 4/13/2018 | 16,656 | $19.15 | -$0.03 |
| 4/16/2018 | 28,479 | $19.21 | $0.06 |
| 4/17/2018 | 36,594 | $19.29 | $0.08 |
| 4/18/2018 | 13,222 | $19.22 | -$0.07 |
| 4/19/2018 | 25,783 | $19.16 | -$0.06 |
| 4/20/2018 | 9,464 | $19.25 | $0.09 |
| 4/23/2018 | 23,841 | $19.15 | -$0.10 |
| 4/24/2018 | 12,245 | $19.05 | -$0.10 |
| 4/25/2018 | 14,737 | $19.13 | $0.08 |
| 4/26/2018 | 63,844 | $19.03 | -$0.10 |
| 4/27/2018 | 27,189 | $19.12 | $0.09 |
| 4/30/2018 | 35,572 | $19.10 | -$0.02 |
| 5/1/2018 | 3,801 | $19.10 | $0.00 |
| 5/2/2018 | 3,312 | $19.20 | $0.10 |
| 5/3/2018 | 12,024 | $19.14 | -$0.06 |
| 5/4/2018 | 4,711 | $19.14 | $0.00 |
| 5/7/2018 | 14,264 | $19.14 | $0.00 |
| 5/8/2018 | 6,276 | $19.21 | $0.07 |
| 5/9/2018 | 24,358 | $19.15 | -$0.06 |
| 5/10/2018 | 150,630 | $19.75 | $0.60 |
| 5/11/2018 | 75,282 | $20.21 | $0.46 |
| 5/14/2018 | 49,204 | $20.31 | $0.10 |
| 5/15/2018 | 42,660 | $20.04 | -$0.27 |
| 5/16/2018 | 29,064 | $20.47 | $0.43 |
| 5/17/2018 | 19,681 | $20.47 | $0.00 |
| 5/18/2018 | 32,023 | $20.97 | $0.50 |
| 5/21/2018 | 33,288 | $21.06 | $0.09 |
| 5/22/2018 | 32,517 | $21.15 | $0.09 |
| 5/23/2018 | 16,865 | $21.10 | -$0.05 |
| 5/24/2018 | 16,766 | $21.13 | $0.03 |
| 5/25/2018 | 34,242 | $21.22 | $0.09 |
| 5/29/2018 | 40,961 | $21.27 | $0.05 |
| 5/30/2018 | 48,563 | $21.37 | $0.10 |
| 5/31/2018 | 14,929 | $20.91 | -$0.46 |
| 6/1/2018 | 17,913 | $20.84 | -$0.07 |
| 6/4/2018 | 88,678 | $21.00 | $0.16 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/5/2018 | 106,306 | $21.35 | $0.34 |
| 6/6/2018 | 69,648 | $21.83 | $0.48 |
| 6/7/2018 | 105,688 | $22.05 | $0.22 |
| 6/8/2018 | 37,951 | $21.95 | -$0.10 |
| 6/11/2018 | 36,788 | $21.66 | -$0.29 |
| 6/12/2018 | 29,063 | $21.79 | $0.13 |
| 6/13/2018 | 37,392 | $21.80 | $0.01 |
| 6/14/2018 | 40,297 | $22.13 | $0.33 |
| 6/15/2018 | 28,696 | $22.30 | $0.17 |
| 6/18/2018 | 18,611 | $22.80 | $0.50 |
| 6/19/2018 | 19,654 | $22.90 | $0.10 |
| 6/20/2018 | 45,334 | $23.21 | $0.31 |
| 6/21/2018 | 39,626 | $23.54 | $0.33 |
| 6/22/2018 | 32,296 | $23.54 | $0.00 |
| 6/25/2018 | 21,660 | $23.68 | $0.14 |
| 6/26/2018 | 15,401 | $23.59 | -$0.09 |
| 6/27/2018 | 51,753 | $23.65 | $0.06 |
| 6/28/2018 | 63,913 | $23.63 | -$0.02 |
| 6/29/2018 | 32,888 | $23.78 | $0.15 |
| 7/2/2018 | 67,512 | $23.77 | -$0.01 |
| 7/3/2018 | 11,351 | $23.80 | $0.03 |
| 7/5/2018 | 35,820 | $23.74 | -$0.06 |
| 7/6/2018 | 25,106 | $23.76 | $0.02 |
| 7/9/2018 | 106,889 | $24.02 | $0.26 |
| 7/10/2018 | 67,296 | $23.98 | -$0.04 |
| 7/11/2018 | 96,697 | $24.04 | $0.06 |
| 7/12/2018 | 59,031 | $24.10 | $0.06 |
| 7/13/2018 | 36,620 | $24.02 | -$0.08 |
| 7/16/2018 | 50,581 | $24.13 | $0.11 |
| 7/17/2018 | 63,042 | $24.15 | $0.02 |
| 7/18/2018 | 86,496 | $24.13 | -$0.02 |
| 7/19/2018 | 41,601 | $24.35 | $0.22 |
| 7/20/2018 | 831,896 | $24.91 | $0.56 |
| 7/23/2018 | 99,595 | $24.80 | -$0.11 |
| 7/24/2018 | 31,031 | $24.94 | $0.14 |
| 7/25/2018 | 50,286 | $25.10 | $0.16 |
| 7/26/2018 | 40,446 | $25.01 | -$0.09 |
| 7/27/2018 | 33,945 | $24.75 | -$0.26 |
| 7/30/2018 | 15,540 | $24.66 | -$0.09 |
| 7/31/2018 | 16,755 | $24.65 | -$0.01 |
| 8/1/2018 | 13,890 | $24.95 | $0.30 |
| 8/2/2018 | 37,190 | $25.03 | $0.08 |
| 8/3/2018 | 66,366 | $25.11 | $0.08 |
| 8/6/2018 | 10,920 | $24.80 | -$0.31 |
| 8/7/2018 | 32,956 | $24.68 | -$0.12 |
| 8/8/2018 | 20,321 | $24.69 | $0.01 |
| 8/9/2018 | 170,646 | $23.03 | -$1.66 |
| 8/10/2018 | 55,164 | $22.91 | -$0.12 |
| 8/13/2018 | 36,985 | $22.59 | -$0.32 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/14/2018 | 38,362 | $22.34 | -$0.25 |
| 8/15/2018 | 80,311 | $21.40 | -$0.94 |
| 8/16/2018 | 157,342 | $21.29 | -$0.11 |
| 8/17/2018 | 17,854 | $21.24 | -$0.05 |
| 8/20/2018 | 17,327 | $21.60 | $0.36 |
| 8/21/2018 | 49,416 | $22.84 | $1.24 |
| 8/22/2018 | 31,951 | $22.92 | $0.08 |
| 8/23/2018 | 19,350 | $23.05 | $0.13 |
| 8/24/2018 | 16,525 | $22.85 | -$0.20 |
| 8/27/2018 | 9,398 | $23.25 | $0.40 |
| 8/28/2018 | 24,917 | $23.51 | $0.26 |
| 8/29/2018 | 23,333 | $23.72 | $0.21 |
| 8/30/2018 | 25,856 | $23.44 | -$0.28 |
| 8/31/2018 | 7,615 | $23.11 | -$0.33 |
| 9/4/2018 | 21,188 | $22.40 | -$0.71 |
| 9/5/2018 | 45,220 | $21.16 | -$1.24 |
| 9/6/2018 | 44,362 | $20.50 | -$0.66 |
| 9/7/2018 | 128,365 | $19.08 | -$1.42 |
| 9/10/2018 | 54,815 | $19.35 | $0.27 |
| 9/11/2018 | 106,309 | $17.86 | -$1.49 |
| 9/12/2018 | 45,500 | $18.70 | $0.84 |
| 9/13/2018 | 48,926 | $18.59 | -$0.11 |
| 9/14/2018 | 57,780 | $20.30 | $1.71 |
| 9/17/2018 | 39,812 | $19.34 | -$0.96 |
| 9/18/2018 | 7,883 | $19.88 | $0.54 |
| 9/19/2018 | 15,599 | $20.17 | $0.29 |
| 9/20/2018 | 4,684 | $20.30 | $0.13 |
| 9/21/2018 | 8,537 | $20.47 | $0.17 |
| 9/24/2018 | 18,056 | $21.43 | $0.96 |
| 9/25/2018 | 14,199 | $20.43 | -$1.00 |
| 9/26/2018 | 4,100 | $20.19 | -$0.24 |
| 9/27/2018 | 15,682 | $20.66 | $0.47 |
| 9/28/2018 | 5,862 | $20.25 | -$0.41 |
| 10/1/2018 | 11,824 | $20.17 | -$0.08 |
| 10/2/2018 | 4,041 | $20.11 | -$0.06 |
| 10/3/2018 | 2,889 | $20.19 | $0.08 |
| 10/4/2018 | 19,939 | $20.00 | -$0.19 |
| 10/5/2018 | 49,552 | $20.85 | $0.85 |
| 10/8/2018 | 7,798 | $20.81 | -$0.04 |
| 10/9/2018 | 2,692 | $20.40 | -$0.41 |
| 10/10/2018 | 7,658 | $19.80 | -$0.60 |
| 10/11/2018 | 2,161 | $20.01 | $0.21 |
| 10/12/2018 | 13,045 | $19.30 | -$0.71 |
| 10/15/2018 | 8,908 | $18.90 | -$0.40 |
| 10/16/2018 | 7,934 | $18.96 | $0.06 |
| 10/17/2018 | 7,598 | $18.65 | -$0.31 |
| 10/18/2018 | 9,451 | $18.25 | -$0.40 |
| 10/19/2018 | 13,607 | $18.24 | -$0.01 |
| 10/22/2018 | 5,646 | $19.19 | $0.95 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/23/2018 | 3,216 | $18.95 | -$0.24 |
| 10/24/2018 | 5,440 | $18.86 | -$0.09 |
| 10/25/2018 | 7,507 | $18.56 | -$0.30 |
| 10/26/2018 | 2,861 | $18.55 | -$0.01 |
| 10/29/2018 | 1,974 | $18.50 | -$0.05 |
| 10/30/2018 | 12,285 | $18.83 | $0.33 |
| 10/31/2018 | 10,101 | $18.78 | -$0.05 |
| 11/1/2018 | 2,125 | $18.55 | -$0.23 |
| 11/2/2018 | 600 | $18.57 | $0.02 |
| 11/5/2018 | 7,810 | $18.68 | $0.11 |
| 11/6/2018 | 4,539 | $18.60 | -$0.08 |
| 11/7/2018 | 4,600 | $18.69 | $0.09 |
| 11/8/2018 | 39,869 | $17.80 | -$0.89 |
| 11/9/2018 | 18,311 | $17.74 | -$0.06 |
| 11/12/2018 | 169,541 | $15.05 | -$2.69 |
| 11/13/2018 | 129,011 | $13.65 | -$1.40 |
| 11/14/2018 | 62,395 | $14.55 | $0.90 |
| 11/15/2018 | 40,016 | $14.35 | -$0.20 |
| 11/16/2018 | 83,031 | $14.17 | -$0.18 |
| 11/19/2018 | 52,490 | $13.94 | -$0.23 |
| 11/20/2018 | 78,111 | $13.15 | -$0.79 |
| 11/21/2018 | 68,909 | $13.66 | $0.51 |
| 11/23/2018 | 16,223 | $14.00 | $0.34 |
| 11/26/2018 | 36,778 | $13.81 | -$0.19 |
| 11/27/2018 | 69,989 | $13.56 | -$0.25 |
| 11/28/2018 | 58,367 | $13.45 | -$0.11 |
| 11/29/2018 | 33,033 | $13.23 | -$0.22 |
| 11/30/2018 | 109,049 | $13.23 | $0.00 |
| 12/3/2018 | 123,474 | $12.85 | -$0.38 |
| 12/4/2018 | 65,494 | $12.18 | -$0.67 |
| 12/6/2018 | 202,189 | $10.47 | -$1.71 |
| 12/7/2018 | 192,117 | $8.25 | -$2.22 |
| 12/10/2018 | 116,758 | $8.24 | -$0.01 |
| 12/11/2018 | 124,648 | $9.39 | $1.15 |
| 12/12/2018 | 28,399 | $10.59 | $1.20 |
| 12/13/2018 | 58,264 | $9.40 | -$1.19 |
| 12/14/2018 | 38,214 | $8.64 | -$0.76 |
| 12/17/2018 | 53,347 | $8.27 | -$0.37 |
| 12/18/2018 | 95,596 | $8.05 | -$0.22 |
| 12/19/2018 | 110,558 | $8.05 | $0.00 |
| 12/20/2018 | 58,491 | $7.52 | -$0.53 |
| 12/21/2018 | 87,780 | $7.00 | -$0.52 |
| 12/24/2018 | 9,257 | $6.87 | -$0.13 |
| 12/26/2018 | 63,511 | $7.10 | $0.23 |
| 12/27/2018 | 36,671 | $6.70 | -$0.40 |
| 12/28/2018 | 105,015 | $8.76 | $2.06 |
| 12/31/2018 | 40,358 | $9.25 | $0.49 |
| 1/2/2019 | 14,850 | $10.57 | $1.32 |
| 1/3/2019 | 18,827 | $11.31 | $0.74 |

**Exhibit 3D**

# Maiden Holdings, Ltd. (Series A Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/4/2019 | 37,740 | $11.29 | -$0.02 |
| 1/7/2019 | 42,437 | $10.50 | -$0.79 |
| 1/8/2019 | 45,208 | $10.41 | -$0.09 |
| 1/9/2019 | 23,788 | $10.56 | $0.15 |
| 1/10/2019 | 15,999 | $10.18 | -$0.38 |
| 1/11/2019 | 17,009 | $10.36 | $0.18 |
| 1/14/2019 | 15,359 | $10.40 | $0.04 |
| 1/15/2019 | 28,446 | $10.58 | $0.18 |
| 1/16/2019 | 16,002 | $10.20 | -$0.38 |
| 1/17/2019 | 28,335 | $10.82 | $0.62 |
| 1/18/2019 | 141,863 | $11.20 | $0.38 |
| 1/22/2019 | 57,216 | $8.91 | -$2.29 |
| 1/23/2019 | 56,220 | $8.27 | -$0.65 |
| 1/24/2019 | 95,565 | $7.34 | -$0.93 |
| 1/25/2019 | 40,383 | $6.74 | -$0.60 |
| 1/28/2019 | 64,339 | $6.10 | -$0.64 |
| 1/29/2019 | 67,910 | $6.10 | $0.00 |
| 1/30/2019 | 71,524 | $6.10 | $0.00 |
| 1/31/2019 | 298,176 | $6.15 | $0.05 |
| 2/1/2019 | 84,185 | $6.25 | $0.10 |
| 2/4/2019 | 291,088 | $6.26 | $0.01 |
| 2/5/2019 | 52,294 | $6.42 | $0.16 |
| 2/6/2019 | 24,667 | $6.80 | $0.38 |
| 2/7/2019 | 7,905 | $6.71 | -$0.09 |

**Exhibit 3E**



**Maiden Holdings, Ltd. (Series C Shares)**

**Closing Price and Volume**
**Source: Bloomberg**

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/27/2015 | 23,316 | $24.90 | $0.00 |
| 11/30/2015 | 288,811 | $24.93 | $0.03 |
| 12/1/2015 | 278,244 | $25.00 | $0.07 |
| 12/2/2015 | 167,969 | $25.00 | $0.00 |
| 12/3/2015 | 146,972 | $24.87 | -$0.13 |
| 12/4/2015 | 63,703 | $24.88 | $0.01 |
| 12/7/2015 | 49,699 | $24.90 | $0.02 |
| 12/8/2015 | 24,508 | $24.80 | -$0.10 |
| 12/9/2015 | 52,998 | $24.91 | $0.11 |
| 12/10/2015 | 43,293 | $24.83 | -$0.08 |
| 12/11/2015 | 33,334 | $24.78 | -$0.05 |
| 12/14/2015 | 93,196 | $24.14 | -$0.64 |
| 12/15/2015 | 58,009 | $23.99 | -$0.15 |
| 12/16/2015 | 58,102 | $24.14 | $0.15 |
| 12/17/2015 | 33,461 | $24.37 | $0.23 |
| 12/18/2015 | 56,478 | $24.27 | -$0.10 |
| 12/21/2015 | 27,534 | $24.65 | $0.38 |
| 12/22/2015 | 46,433 | $24.75 | $0.10 |
| 12/23/2015 | 38,958 | $24.80 | $0.05 |
| 12/24/2015 | 38,134 | $24.80 | $0.00 |
| 12/28/2015 | 79,970 | $25.07 | $0.27 |
| 12/29/2015 | 67,096 | $25.07 | $0.00 |
| 12/30/2015 | 67,422 | $25.30 | $0.23 |
| 12/31/2015 | 55,092 | $25.17 | -$0.13 |
| 1/4/2016 | 135,498 | $25.23 | $0.06 |
| 1/5/2016 | 116,891 | $25.27 | $0.04 |
| 1/6/2016 | 107,883 | $25.16 | -$0.11 |
| 1/7/2016 | 80,334 | $25.02 | -$0.14 |
| 1/8/2016 | 99,779 | $24.94 | -$0.08 |
| 1/11/2016 | 39,774 | $24.94 | $0.00 |
| 1/12/2016 | 111,304 | $24.70 | -$0.24 |
| 1/13/2016 | 67,827 | $24.35 | -$0.35 |
| 1/14/2016 | 106,164 | $24.67 | $0.32 |
| 1/15/2016 | 787,956 | $24.94 | $0.27 |
| 1/19/2016 | 88,083 | $25.00 | $0.06 |
| 1/20/2016 | 58,313 | $24.89 | -$0.11 |
| 1/21/2016 | 80,963 | $24.58 | -$0.31 |
| 1/22/2016 | 76,753 | $25.00 | $0.42 |
| 1/25/2016 | 86,785 | $24.31 | -$0.69 |
| 1/26/2016 | 99,236 | $24.05 | -$0.26 |
| 1/27/2016 | 55,434 | $24.13 | $0.08 |
| 1/28/2016 | 50,488 | $24.33 | $0.20 |
| 1/29/2016 | 19,327 | $24.46 | $0.13 |
| 2/1/2016 | 28,723 | $24.69 | $0.23 |
| 2/2/2016 | 27,369 | $24.75 | $0.06 |
| 2/3/2016 | 7,947 | $24.71 | -$0.04 |
| 2/4/2016 | 22,892 | $24.75 | $0.04 |
| 2/5/2016 | 20,806 | $24.70 | -$0.05 |
| 2/8/2016 | 25,808 | $24.20 | -$0.50 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 2/9/2016 | 18,761 | $23.89 | -$0.31 |
| 2/10/2016 | 20,021 | $23.95 | $0.06 |
| 2/11/2016 | 32,172 | $22.50 | -$1.45 |
| 2/12/2016 | 25,194 | $22.42 | -$0.08 |
| 2/16/2016 | 33,433 | $23.58 | $1.16 |
| 2/17/2016 | 28,243 | $24.29 | $0.71 |
| 2/18/2016 | 29,715 | $24.15 | -$0.14 |
| 2/19/2016 | 9,397 | $24.51 | $0.36 |
| 2/22/2016 | 16,914 | $24.58 | $0.07 |
| 2/23/2016 | 37,261 | $24.25 | -$0.33 |
| 2/24/2016 | 43,129 | $23.98 | -$0.27 |
| 2/25/2016 | 24,579 | $24.49 | $0.51 |
| 2/26/2016 | 19,487 | $24.30 | -$0.19 |
| 2/29/2016 | 39,779 | $24.00 | -$0.30 |
| 3/1/2016 | 26,874 | $24.16 | $0.16 |
| 3/2/2016 | 19,679 | $24.10 | -$0.06 |
| 3/3/2016 | 26,279 | $24.23 | $0.13 |
| 3/4/2016 | 28,358 | $24.11 | -$0.12 |
| 3/7/2016 | 54,445 | $23.65 | -$0.46 |
| 3/8/2016 | 17,751 | $23.66 | $0.01 |
| 3/9/2016 | 32,206 | $23.80 | $0.14 |
| 3/10/2016 | 15,994 | $23.86 | $0.06 |
| 3/11/2016 | 14,750 | $24.06 | $0.20 |
| 3/14/2016 | 25,508 | $24.06 | $0.00 |
| 3/15/2016 | 12,562 | $23.80 | -$0.26 |
| 3/16/2016 | 15,613 | $24.06 | $0.26 |
| 3/17/2016 | 18,633 | $24.36 | $0.30 |
| 3/18/2016 | 30,193 | $24.34 | -$0.02 |
| 3/21/2016 | 29,895 | $24.22 | -$0.12 |
| 3/22/2016 | 14,502 | $24.34 | $0.12 |
| 3/23/2016 | 18,639 | $24.40 | $0.06 |
| 3/24/2016 | 28,500 | $24.54 | $0.14 |
| 3/28/2016 | 15,867 | $24.43 | -$0.11 |
| 3/29/2016 | 37,476 | $24.15 | -$0.28 |
| 3/30/2016 | 43,864 | $24.17 | $0.02 |
| 3/31/2016 | 41,031 | $24.16 | -$0.01 |
| 4/1/2016 | 30,734 | $23.92 | -$0.24 |
| 4/4/2016 | 27,435 | $23.93 | $0.01 |
| 4/5/2016 | 12,932 | $24.19 | $0.26 |
| 4/6/2016 | 44,274 | $24.21 | $0.02 |
| 4/7/2016 | 23,962 | $24.05 | -$0.16 |
| 4/8/2016 | 13,091 | $24.00 | -$0.05 |
| 4/11/2016 | 10,051 | $24.25 | $0.25 |
| 4/12/2016 | 19,068 | $24.17 | -$0.08 |
| 4/13/2016 | 43,596 | $24.45 | $0.28 |
| 4/14/2016 | 79,431 | $24.44 | -$0.01 |
| 4/15/2016 | 50,530 | $24.54 | $0.10 |
| 4/18/2016 | 57,159 | $24.40 | -$0.14 |
| 4/19/2016 | 21,145 | $24.65 | $0.25 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 4/20/2016 | 32,458 | $24.75 | $0.10 |
| 4/21/2016 | 30,160 | $24.69 | -$0.06 |
| 4/22/2016 | 35,598 | $24.83 | $0.14 |
| 4/25/2016 | 26,886 | $24.67 | -$0.16 |
| 4/26/2016 | 42,129 | $24.70 | $0.03 |
| 4/27/2016 | 45,090 | $24.72 | $0.02 |
| 4/28/2016 | 40,706 | $24.59 | -$0.13 |
| 4/29/2016 | 56,875 | $24.60 | $0.01 |
| 5/2/2016 | 22,927 | $24.75 | $0.15 |
| 5/3/2016 | 93,123 | $24.65 | -$0.10 |
| 5/4/2016 | 37,103 | $24.68 | $0.03 |
| 5/5/2016 | 85,898 | $24.62 | -$0.06 |
| 5/6/2016 | 32,658 | $24.67 | $0.05 |
| 5/9/2016 | 42,823 | $24.75 | $0.08 |
| 5/10/2016 | 66,579 | $24.84 | $0.09 |
| 5/11/2016 | 38,485 | $24.94 | $0.10 |
| 5/12/2016 | 40,798 | $24.95 | $0.01 |
| 5/13/2016 | 54,735 | $24.89 | -$0.06 |
| 5/16/2016 | 62,635 | $24.91 | $0.02 |
| 5/17/2016 | 95,891 | $24.90 | -$0.01 |
| 5/18/2016 | 62,043 | $24.88 | -$0.02 |
| 5/19/2016 | 59,098 | $24.81 | -$0.07 |
| 5/20/2016 | 80,168 | $24.88 | $0.07 |
| 5/23/2016 | 109,632 | $24.95 | $0.07 |
| 5/24/2016 | 60,286 | $24.93 | -$0.02 |
| 5/25/2016 | 89,880 | $24.94 | $0.01 |
| 5/26/2016 | 65,977 | $24.97 | $0.03 |
| 5/27/2016 | 93,595 | $24.87 | -$0.10 |
| 5/31/2016 | 43,559 | $24.93 | $0.06 |
| 6/1/2016 | 75,214 | $24.94 | $0.01 |
| 6/2/2016 | 43,696 | $24.98 | $0.04 |
| 6/3/2016 | 97,815 | $25.11 | $0.13 |
| 6/6/2016 | 47,318 | $25.13 | $0.02 |
| 6/7/2016 | 90,866 | $25.18 | $0.05 |
| 6/8/2016 | 43,727 | $25.21 | $0.03 |
| 6/9/2016 | 29,418 | $25.31 | $0.10 |
| 6/10/2016 | 21,243 | $25.25 | -$0.06 |
| 6/13/2016 | 72,870 | $25.30 | $0.05 |
| 6/14/2016 | 23,423 | $25.26 | -$0.04 |
| 6/15/2016 | 18,233 | $25.35 | $0.09 |
| 6/16/2016 | 65,773 | $25.24 | -$0.11 |
| 6/17/2016 | 64,763 | $25.25 | $0.01 |
| 6/20/2016 | 79,527 | $25.43 | $0.18 |
| 6/21/2016 | 58,519 | $25.35 | -$0.08 |
| 6/22/2016 | 12,850 | $25.45 | $0.10 |
| 6/23/2016 | 27,714 | $25.47 | $0.02 |
| 6/24/2016 | 64,743 | $25.25 | -$0.22 |
| 6/27/2016 | 39,471 | $25.19 | -$0.06 |
| 6/28/2016 | 43,166 | $25.30 | $0.11 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/29/2016 | 19,177 | $25.47 | $0.17 |
| 6/30/2016 | 47,135 | $25.58 | $0.11 |
| 7/1/2016 | 11,858 | $25.68 | $0.10 |
| 7/5/2016 | 40,323 | $25.57 | -$0.11 |
| 7/6/2016 | 38,003 | $25.51 | -$0.06 |
| 7/7/2016 | 15,258 | $25.52 | $0.01 |
| 7/8/2016 | 13,215 | $25.68 | $0.16 |
| 7/11/2016 | 19,587 | $25.79 | $0.11 |
| 7/12/2016 | 34,599 | $25.93 | $0.14 |
| 7/13/2016 | 39,223 | $25.92 | -$0.01 |
| 7/14/2016 | 37,256 | $25.96 | $0.04 |
| 7/15/2016 | 51,053 | $25.89 | -$0.07 |
| 7/18/2016 | 35,642 | $25.66 | -$0.23 |
| 7/19/2016 | 15,607 | $25.69 | $0.03 |
| 7/20/2016 | 25,241 | $25.63 | -$0.06 |
| 7/21/2016 | 39,291 | $25.62 | -$0.01 |
| 7/22/2016 | 19,689 | $25.73 | $0.11 |
| 7/25/2016 | 40,451 | $25.77 | $0.04 |
| 7/26/2016 | 43,938 | $25.74 | -$0.03 |
| 7/27/2016 | 68,534 | $25.82 | $0.08 |
| 7/28/2016 | 41,388 | $26.09 | $0.27 |
| 7/29/2016 | 31,293 | $26.18 | $0.09 |
| 8/1/2016 | 17,856 | $26.18 | $0.00 |
| 8/2/2016 | 37,184 | $26.04 | -$0.14 |
| 8/3/2016 | 24,379 | $26.20 | $0.16 |
| 8/4/2016 | 10,783 | $26.25 | $0.05 |
| 8/5/2016 | 50,670 | $26.20 | -$0.05 |
| 8/8/2016 | 20,695 | $26.28 | $0.08 |
| 8/9/2016 | 20,223 | $26.39 | $0.11 |
| 8/10/2016 | 40,111 | $26.25 | -$0.14 |
| 8/11/2016 | 20,215 | $26.17 | -$0.08 |
| 8/12/2016 | 15,933 | $26.20 | $0.03 |
| 8/15/2016 | 24,081 | $26.19 | -$0.01 |
| 8/16/2016 | 31,554 | $26.30 | $0.11 |
| 8/17/2016 | 26,177 | $26.28 | -$0.02 |
| 8/18/2016 | 21,564 | $26.24 | -$0.04 |
| 8/19/2016 | 22,903 | $26.25 | $0.01 |
| 8/22/2016 | 74,568 | $26.48 | $0.23 |
| 8/23/2016 | 41,388 | $26.37 | -$0.11 |
| 8/24/2016 | 40,765 | $26.58 | $0.21 |
| 8/25/2016 | 28,435 | $26.70 | $0.12 |
| 8/26/2016 | 17,494 | $26.80 | $0.10 |
| 8/29/2016 | 32,737 | $26.90 | $0.10 |
| 8/30/2016 | 42,836 | $26.43 | -$0.47 |
| 8/31/2016 | 61,175 | $26.16 | -$0.27 |
| 9/1/2016 | 48,712 | $26.16 | $0.00 |
| 9/2/2016 | 19,631 | $26.20 | $0.04 |
| 9/6/2016 | 27,803 | $26.29 | $0.09 |
| 9/7/2016 | 17,809 | $26.29 | $0.00 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 9/8/2016 | 35,623 | $26.45 | $0.16 |
| 9/9/2016 | 22,798 | $26.18 | -$0.27 |
| 9/12/2016 | 26,708 | $26.46 | $0.28 |
| 9/13/2016 | 45,050 | $25.58 | -$0.88 |
| 9/14/2016 | 30,979 | $25.81 | $0.23 |
| 9/15/2016 | 33,951 | $26.01 | $0.20 |
| 9/16/2016 | 11,357 | $26.00 | -$0.01 |
| 9/19/2016 | 11,899 | $26.30 | $0.30 |
| 9/20/2016 | 21,318 | $26.39 | $0.09 |
| 9/21/2016 | 9,421 | $26.23 | -$0.16 |
| 9/22/2016 | 6,098 | $26.37 | $0.13 |
| 9/23/2016 | 12,018 | $26.24 | -$0.13 |
| 9/26/2016 | 38,642 | $26.07 | -$0.17 |
| 9/27/2016 | 18,144 | $26.37 | $0.30 |
| 9/28/2016 | 14,603 | $26.25 | -$0.12 |
| 9/29/2016 | 3,112 | $26.21 | -$0.04 |
| 9/30/2016 | 8,007 | $26.10 | -$0.11 |
| 10/3/2016 | 10,137 | $26.34 | $0.24 |
| 10/4/2016 | 8,183 | $26.21 | -$0.13 |
| 10/5/2016 | 11,269 | $26.15 | -$0.06 |
| 10/6/2016 | 12,174 | $26.13 | -$0.02 |
| 10/7/2016 | 17,670 | $26.23 | $0.10 |
| 10/10/2016 | 12,368 | $26.15 | -$0.08 |
| 10/11/2016 | 22,395 | $26.09 | -$0.06 |
| 10/12/2016 | 7,010 | $26.08 | -$0.01 |
| 10/13/2016 | 15,878 | $25.95 | -$0.13 |
| 10/14/2016 | 21,855 | $25.89 | -$0.06 |
| 10/17/2016 | 9,371 | $25.99 | $0.10 |
| 10/18/2016 | 13,967 | $26.14 | $0.15 |
| 10/19/2016 | 9,997 | $26.07 | -$0.07 |
| 10/20/2016 | 21,754 | $26.04 | -$0.03 |
| 10/21/2016 | 19,826 | $26.19 | $0.15 |
| 10/24/2016 | 9,498 | $26.18 | -$0.01 |
| 10/25/2016 | 19,358 | $26.34 | $0.16 |
| 10/26/2016 | 10,647 | $26.19 | -$0.15 |
| 10/27/2016 | 21,635 | $25.95 | -$0.24 |
| 10/28/2016 | 10,244 | $26.07 | $0.12 |
| 10/31/2016 | 6,192 | $26.03 | -$0.04 |
| 11/1/2016 | 14,988 | $26.00 | -$0.03 |
| 11/2/2016 | 14,562 | $25.90 | -$0.10 |
| 11/3/2016 | 10,448 | $25.92 | $0.02 |
| 11/4/2016 | 15,583 | $25.92 | $0.00 |
| 11/7/2016 | 9,163 | $25.92 | $0.00 |
| 11/8/2016 | 7,138 | $25.92 | $0.00 |
| 11/9/2016 | 14,022 | $25.77 | -$0.15 |
| 11/10/2016 | 49,966 | $25.27 | -$0.50 |
| 11/11/2016 | 35,069 | $25.37 | $0.10 |
| 11/14/2016 | 49,598 | $25.13 | -$0.24 |
| 11/15/2016 | 38,747 | $25.31 | $0.18 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)
**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/16/2016 | 19,682 | $25.51 | $0.20 |
| 11/17/2016 | 80,573 | $24.85 | -$0.66 |
| 11/18/2016 | 31,065 | $25.02 | $0.17 |
| 11/21/2016 | 97,252 | $24.85 | -$0.17 |
| 11/22/2016 | 35,312 | $25.23 | $0.38 |
| 11/23/2016 | 20,889 | $25.31 | $0.08 |
| 11/25/2016 | 9,199 | $25.38 | $0.07 |
| 11/28/2016 | 15,780 | $25.44 | $0.06 |
| 11/29/2016 | 25,424 | $24.97 | -$0.47 |
| 11/30/2016 | 47,225 | $24.99 | $0.02 |
| 12/1/2016 | 22,100 | $25.02 | $0.03 |
| 12/2/2016 | 21,503 | $25.06 | $0.04 |
| 12/5/2016 | 25,225 | $25.00 | -$0.06 |
| 12/6/2016 | 18,465 | $25.00 | $0.00 |
| 12/7/2016 | 15,594 | $25.06 | $0.06 |
| 12/8/2016 | 31,463 | $25.06 | $0.00 |
| 12/9/2016 | 25,132 | $25.09 | $0.03 |
| 12/12/2016 | 51,476 | $25.08 | -$0.01 |
| 12/13/2016 | 22,124 | $25.16 | $0.08 |
| 12/14/2016 | 17,507 | $25.11 | -$0.05 |
| 12/15/2016 | 28,587 | $25.10 | -$0.01 |
| 12/16/2016 | 17,684 | $25.22 | $0.12 |
| 12/19/2016 | 16,751 | $25.12 | -$0.10 |
| 12/20/2016 | 22,320 | $25.14 | $0.02 |
| 12/21/2016 | 2,697 | $25.16 | $0.02 |
| 12/22/2016 | 4,135 | $25.17 | $0.01 |
| 12/23/2016 | 10,821 | $25.23 | $0.06 |
| 12/27/2016 | 33,498 | $25.56 | $0.33 |
| 12/28/2016 | 14,162 | $25.78 | $0.22 |
| 12/29/2016 | 12,714 | $25.86 | $0.08 |
| 12/30/2016 | 8,098 | $25.82 | -$0.04 |
| 1/3/2017 | 7,904 | $25.78 | -$0.04 |
| 1/4/2017 | 9,800 | $25.72 | -$0.06 |
| 1/5/2017 | 10,945 | $25.70 | -$0.02 |
| 1/6/2017 | 4,386 | $25.57 | -$0.13 |
| 1/9/2017 | 3,690 | $25.51 | -$0.06 |
| 1/10/2017 | 12,781 | $25.57 | $0.06 |
| 1/11/2017 | 12,262 | $25.60 | $0.03 |
| 1/12/2017 | 14,998 | $25.54 | -$0.06 |
| 1/13/2017 | 6,564 | $25.52 | -$0.02 |
| 1/17/2017 | 7,911 | $25.54 | $0.02 |
| 1/18/2017 | 12,115 | $25.63 | $0.09 |
| 1/19/2017 | 25,198 | $25.60 | -$0.03 |
| 1/20/2017 | 7,528 | $25.60 | $0.00 |
| 1/23/2017 | 8,309 | $25.70 | $0.10 |
| 1/24/2017 | 20,491 | $25.53 | -$0.17 |
| 1/25/2017 | 10,395 | $25.63 | $0.10 |
| 1/26/2017 | 1,840 | $25.65 | $0.02 |
| 1/27/2017 | 8,231 | $25.55 | -$0.10 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/30/2017 | 16,592 | $25.58 | $0.03 |
| 1/31/2017 | 4,903 | $25.58 | $0.00 |
| 2/1/2017 | 10,736 | $25.64 | $0.06 |
| 2/2/2017 | 16,132 | $25.78 | $0.14 |
| 2/3/2017 | 16,265 | $25.84 | $0.06 |
| 2/6/2017 | 14,370 | $25.88 | $0.04 |
| 2/7/2017 | 11,058 | $25.92 | $0.04 |
| 2/8/2017 | 13,350 | $26.21 | $0.29 |
| 2/9/2017 | 13,866 | $26.21 | $0.00 |
| 2/10/2017 | 14,634 | $26.30 | $0.09 |
| 2/13/2017 | 48,882 | $26.50 | $0.20 |
| 2/14/2017 | 30,794 | $26.40 | -$0.10 |
| 2/15/2017 | 19,034 | $26.05 | -$0.35 |
| 2/16/2017 | 3,862 | $26.06 | $0.01 |
| 2/17/2017 | 8,719 | $25.83 | -$0.23 |
| 2/21/2017 | 10,251 | $26.25 | $0.42 |
| 2/22/2017 | 9,126 | $26.23 | -$0.02 |
| 2/23/2017 | 11,809 | $26.30 | $0.07 |
| 2/24/2017 | 14,876 | $26.42 | $0.12 |
| 2/27/2017 | 2,087 | $25.90 | -$0.52 |
| 2/28/2017 | 24,047 | $25.59 | -$0.31 |
| 3/1/2017 | 31,203 | $25.65 | $0.06 |
| 3/2/2017 | 7,892 | $25.73 | $0.08 |
| 3/3/2017 | 9,628 | $25.88 | $0.15 |
| 3/6/2017 | 12,486 | $25.89 | $0.01 |
| 3/7/2017 | 28,954 | $25.82 | -$0.07 |
| 3/8/2017 | 37,404 | $25.59 | -$0.23 |
| 3/9/2017 | 41,966 | $25.65 | $0.06 |
| 3/10/2017 | 26,754 | $25.48 | -$0.17 |
| 3/13/2017 | 14,467 | $25.40 | -$0.08 |
| 3/14/2017 | 15,321 | $25.40 | $0.00 |
| 3/15/2017 | 20,149 | $25.57 | $0.17 |
| 3/16/2017 | 16,880 | $25.69 | $0.12 |
| 3/17/2017 | 16,312 | $25.69 | $0.00 |
| 3/20/2017 | 17,255 | $25.76 | $0.07 |
| 3/21/2017 | 14,217 | $25.79 | $0.03 |
| 3/22/2017 | 12,074 | $25.82 | $0.03 |
| 3/23/2017 | 16,540 | $25.77 | -$0.05 |
| 3/24/2017 | 22,545 | $25.72 | -$0.05 |
| 3/27/2017 | 11,272 | $25.82 | $0.10 |
| 3/28/2017 | 19,089 | $25.73 | -$0.09 |
| 3/29/2017 | 15,515 | $25.86 | $0.13 |
| 3/30/2017 | 14,687 | $25.83 | -$0.03 |
| 3/31/2017 | 35,723 | $25.94 | $0.11 |
| 4/3/2017 | 11,958 | $26.02 | $0.08 |
| 4/4/2017 | 13,953 | $26.00 | -$0.02 |
| 4/5/2017 | 33,102 | $26.14 | $0.14 |
| 4/6/2017 | 10,314 | $26.25 | $0.11 |
| 4/7/2017 | 7,236 | $26.09 | -$0.16 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/10/2017 | 13,369 | $26.13 | $0.04 |
| 4/11/2017 | 140,165 | $25.43 | -$0.70 |
| 4/12/2017 | 110,393 | $25.39 | -$0.04 |
| 4/13/2017 | 73,497 | $25.31 | -$0.08 |
| 4/17/2017 | 30,075 | $25.48 | $0.17 |
| 4/18/2017 | 79,396 | $25.27 | -$0.21 |
| 4/19/2017 | 21,865 | $25.31 | $0.04 |
| 4/20/2017 | 20,279 | $25.48 | $0.17 |
| 4/21/2017 | 20,437 | $25.50 | $0.02 |
| 4/24/2017 | 15,051 | $25.56 | $0.06 |
| 4/25/2017 | 16,007 | $25.58 | $0.02 |
| 4/26/2017 | 20,242 | $25.69 | $0.11 |
| 4/27/2017 | 12,933 | $25.69 | $0.00 |
| 4/28/2017 | 21,563 | $25.77 | $0.08 |
| 5/1/2017 | 15,307 | $25.80 | $0.03 |
| 5/2/2017 | 36,249 | $26.02 | $0.22 |
| 5/3/2017 | 20,540 | $25.90 | -$0.12 |
| 5/4/2017 | 12,508 | $25.81 | -$0.09 |
| 5/5/2017 | 10,178 | $25.85 | $0.04 |
| 5/8/2017 | 16,080 | $25.85 | $0.00 |
| 5/9/2017 | 27,158 | $25.64 | -$0.21 |
| 5/10/2017 | 29,986 | $25.66 | $0.02 |
| 5/11/2017 | 10,811 | $25.67 | $0.02 |
| 5/12/2017 | 18,258 | $25.88 | $0.21 |
| 5/15/2017 | 11,447 | $25.85 | -$0.03 |
| 5/16/2017 | 11,285 | $25.85 | $0.00 |
| 5/17/2017 | 16,639 | $25.84 | -$0.01 |
| 5/18/2017 | 16,105 | $25.87 | $0.03 |
| 5/19/2017 | 5,908 | $25.95 | $0.08 |
| 5/22/2017 | 18,007 | $25.90 | -$0.05 |
| 5/23/2017 | 14,481 | $25.90 | $0.00 |
| 5/24/2017 | 26,944 | $25.92 | $0.02 |
| 5/25/2017 | 15,859 | $25.98 | $0.06 |
| 5/26/2017 | 19,058 | $25.87 | -$0.11 |
| 5/30/2017 | 32,592 | $25.45 | -$0.42 |
| 5/31/2017 | 27,925 | $25.76 | $0.31 |
| 6/1/2017 | 12,837 | $25.63 | -$0.13 |
| 6/2/2017 | 31,353 | $26.00 | $0.37 |
| 6/5/2017 | 5,656 | $25.77 | -$0.23 |
| 6/6/2017 | 10,526 | $25.75 | -$0.02 |
| 6/7/2017 | 12,039 | $25.83 | $0.08 |
| 6/8/2017 | 15,252 | $25.84 | $0.01 |
| 6/9/2017 | 12,495 | $25.85 | $0.01 |
| 6/12/2017 | 14,798 | $25.86 | $0.01 |
| 6/13/2017 | 11,842 | $25.90 | $0.04 |
| 6/14/2017 | 9,525 | $25.91 | $0.01 |
| 6/15/2017 | 12,280 | $25.91 | $0.00 |
| 6/16/2017 | 9,409 | $25.88 | -$0.04 |
| 6/19/2017 | 5,511 | $25.90 | $0.02 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/20/2017 | 16,759 | $25.90 | $0.00 |
| 6/21/2017 | 2,251 | $25.90 | $0.00 |
| 6/22/2017 | 23,215 | $25.86 | -$0.04 |
| 6/23/2017 | 7,836 | $25.91 | $0.05 |
| 6/26/2017 | 4,811 | $25.92 | $0.01 |
| 6/27/2017 | 48,192 | $26.36 | $0.44 |
| 6/28/2017 | 67,703 | $26.46 | $0.10 |
| 6/29/2017 | 18,311 | $26.35 | -$0.11 |
| 6/30/2017 | 26,457 | $26.48 | $0.13 |
| 7/3/2017 | 13,563 | $26.48 | $0.00 |
| 7/5/2017 | 16,314 | $26.32 | -$0.16 |
| 7/6/2017 | 13,306 | $26.35 | $0.03 |
| 7/7/2017 | 7,509 | $26.18 | -$0.17 |
| 7/10/2017 | 6,667 | $26.24 | $0.06 |
| 7/11/2017 | 18,344 | $26.19 | -$0.05 |
| 7/12/2017 | 12,312 | $26.29 | $0.10 |
| 7/13/2017 | 9,335 | $26.29 | $0.00 |
| 7/14/2017 | 6,841 | $26.20 | -$0.09 |
| 7/17/2017 | 4,024 | $26.25 | $0.05 |
| 7/18/2017 | 10,210 | $26.30 | $0.05 |
| 7/19/2017 | 9,881 | $26.32 | $0.02 |
| 7/20/2017 | 8,876 | $26.31 | -$0.01 |
| 7/21/2017 | 19,856 | $26.55 | $0.24 |
| 7/24/2017 | 8,905 | $26.39 | -$0.16 |
| 7/25/2017 | 19,410 | $26.29 | -$0.10 |
| 7/26/2017 | 9,305 | $26.40 | $0.11 |
| 7/27/2017 | 4,076 | $26.42 | $0.02 |
| 7/28/2017 | 13,266 | $26.41 | -$0.01 |
| 7/31/2017 | 31,614 | $26.56 | $0.15 |
| 8/1/2017 | 9,004 | $26.56 | $0.00 |
| 8/2/2017 | 6,510 | $26.43 | -$0.13 |
| 8/3/2017 | 10,227 | $26.36 | -$0.07 |
| 8/4/2017 | 11,040 | $26.42 | $0.06 |
| 8/7/2017 | 9,028 | $26.65 | $0.23 |
| 8/8/2017 | 4,891 | $26.33 | -$0.32 |
| 8/9/2017 | 77,992 | $25.73 | -$0.60 |
| 8/10/2017 | 41,908 | $25.61 | -$0.12 |
| 8/11/2017 | 25,466 | $25.83 | $0.22 |
| 8/14/2017 | 25,549 | $25.89 | $0.06 |
| 8/15/2017 | 24,927 | $25.83 | -$0.06 |
| 8/16/2017 | 8,900 | $26.08 | $0.25 |
| 8/17/2017 | 19,070 | $26.19 | $0.11 |
| 8/18/2017 | 14,530 | $26.28 | $0.09 |
| 8/21/2017 | 8,439 | $26.01 | -$0.27 |
| 8/22/2017 | 10,288 | $26.15 | $0.14 |
| 8/23/2017 | 16,941 | $26.18 | $0.03 |
| 8/24/2017 | 7,660 | $26.19 | $0.01 |
| 8/25/2017 | 24,004 | $26.14 | -$0.05 |
| 8/28/2017 | 20,491 | $26.15 | $0.01 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/29/2017 | 7,209 | $25.95 | -$0.20 |
| 8/30/2017 | 43,337 | $25.97 | $0.02 |
| 8/31/2017 | 10,602 | $26.15 | $0.18 |
| 9/1/2017 | 2,030 | $26.03 | -$0.12 |
| 9/5/2017 | 13,895 | $25.62 | -$0.41 |
| 9/6/2017 | 14,763 | $25.95 | $0.33 |
| 9/7/2017 | 101,635 | $25.70 | -$0.25 |
| 9/8/2017 | 60,667 | $25.30 | -$0.40 |
| 9/11/2017 | 20,821 | $25.59 | $0.29 |
| 9/12/2017 | 29,866 | $25.94 | $0.35 |
| 9/13/2017 | 4,860 | $26.04 | $0.10 |
| 9/14/2017 | 9,712 | $25.95 | -$0.09 |
| 9/15/2017 | 11,454 | $26.00 | $0.05 |
| 9/18/2017 | 9,619 | $26.06 | $0.06 |
| 9/19/2017 | 10,301 | $26.00 | -$0.06 |
| 9/20/2017 | 11,059 | $26.01 | $0.01 |
| 9/21/2017 | 5,921 | $26.04 | $0.03 |
| 9/22/2017 | 11,181 | $26.08 | $0.04 |
| 9/25/2017 | 20,395 | $25.97 | -$0.11 |
| 9/26/2017 | 6,929 | $25.97 | $0.00 |
| 9/27/2017 | 5,323 | $25.87 | -$0.10 |
| 9/28/2017 | 8,233 | $25.90 | $0.03 |
| 9/29/2017 | 2,975 | $25.92 | $0.02 |
| 10/2/2017 | 3,817 | $26.05 | $0.13 |
| 10/3/2017 | 9,172 | $25.87 | -$0.18 |
| 10/4/2017 | 3,566 | $26.06 | $0.19 |
| 10/5/2017 | 5,419 | $25.98 | -$0.08 |
| 10/6/2017 | 5,817 | $25.98 | $0.00 |
| 10/9/2017 | 3,706 | $25.92 | -$0.06 |
| 10/10/2017 | 4,124 | $25.96 | $0.04 |
| 10/11/2017 | 6,236 | $25.93 | -$0.03 |
| 10/12/2017 | 7,536 | $25.88 | -$0.05 |
| 10/13/2017 | 14,729 | $25.86 | -$0.02 |
| 10/16/2017 | 24,917 | $25.84 | -$0.02 |
| 10/17/2017 | 14,234 | $26.05 | $0.21 |
| 10/18/2017 | 14,706 | $25.88 | -$0.17 |
| 10/19/2017 | 15,729 | $26.17 | $0.29 |
| 10/20/2017 | 13,187 | $26.13 | -$0.04 |
| 10/23/2017 | 6,593 | $26.26 | $0.13 |
| 10/24/2017 | 297 | $26.24 | -$0.02 |
| 10/25/2017 | 5,188 | $26.20 | -$0.04 |
| 10/26/2017 | 4,854 | $25.88 | -$0.32 |
| 10/27/2017 | 9,725 | $26.00 | $0.12 |
| 10/30/2017 | 2,895 | $26.09 | $0.09 |
| 10/31/2017 | 3,165 | $25.95 | -$0.14 |
| 11/1/2017 | 31,552 | $25.70 | -$0.25 |
| 11/2/2017 | 6,156 | $25.85 | $0.15 |
| 11/3/2017 | 6,529 | $25.88 | $0.03 |
| 11/6/2017 | 10,690 | $25.73 | -$0.15 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/7/2017 | 14,975 | $25.49 | -$0.24 |
| 11/8/2017 | 47,643 | $25.61 | $0.12 |
| 11/9/2017 | 55,776 | $25.64 | $0.03 |
| 11/10/2017 | 10,802 | $25.69 | $0.05 |
| 11/13/2017 | 9,224 | $25.50 | -$0.19 |
| 11/14/2017 | 21,913 | $25.76 | $0.26 |
| 11/15/2017 | 10,115 | $25.65 | -$0.11 |
| 11/16/2017 | 17,480 | $25.59 | -$0.06 |
| 11/17/2017 | 6,522 | $25.49 | -$0.10 |
| 11/20/2017 | 88,212 | $24.47 | -$1.02 |
| 11/21/2017 | 128,457 | $24.50 | $0.03 |
| 11/22/2017 | 22,237 | $24.68 | $0.18 |
| 11/24/2017 | 22,901 | $24.81 | $0.13 |
| 11/27/2017 | 67,256 | $24.91 | $0.10 |
| 11/28/2017 | 34,760 | $24.95 | $0.04 |
| 11/29/2017 | 22,105 | $25.23 | $0.28 |
| 11/30/2017 | 27,987 | $24.15 | -$1.08 |
| 12/1/2017 | 10,035 | $24.85 | $0.70 |
| 12/4/2017 | 44,342 | $24.70 | -$0.15 |
| 12/5/2017 | 35,720 | $24.65 | -$0.05 |
| 12/6/2017 | 59,319 | $24.65 | $0.00 |
| 12/7/2017 | 29,469 | $24.37 | -$0.28 |
| 12/8/2017 | 11,609 | $24.41 | $0.04 |
| 12/11/2017 | 79,704 | $23.98 | -$0.43 |
| 12/12/2017 | 45,031 | $23.99 | $0.01 |
| 12/13/2017 | 56,249 | $23.78 | -$0.21 |
| 12/14/2017 | 37,787 | $23.71 | -$0.07 |
| 12/15/2017 | 43,969 | $23.73 | $0.02 |
| 12/18/2017 | 61,049 | $23.98 | $0.25 |
| 12/19/2017 | 34,602 | $24.41 | $0.43 |
| 12/20/2017 | 76,525 | $24.03 | -$0.38 |
| 12/21/2017 | 45,668 | $24.31 | $0.28 |
| 12/22/2017 | 57,110 | $24.44 | $0.13 |
| 12/26/2017 | 69,719 | $24.17 | -$0.27 |
| 12/27/2017 | 60,316 | $23.91 | -$0.26 |
| 12/28/2017 | 46,732 | $23.95 | $0.04 |
| 12/29/2017 | 42,529 | $24.42 | $0.47 |
| 1/2/2018 | 27,889 | $24.12 | -$0.30 |
| 1/3/2018 | 48,026 | $24.59 | $0.47 |
| 1/4/2018 | 23,916 | $24.46 | -$0.13 |
| 1/5/2018 | 32,710 | $24.27 | -$0.19 |
| 1/8/2018 | 23,658 | $24.11 | -$0.16 |
| 1/9/2018 | 43,577 | $23.91 | -$0.20 |
| 1/10/2018 | 28,340 | $24.05 | $0.14 |
| 1/11/2018 | 30,162 | $23.99 | -$0.06 |
| 1/12/2018 | 34,687 | $23.62 | -$0.37 |
| 1/16/2018 | 67,179 | $23.39 | -$0.23 |
| 1/17/2018 | 60,239 | $22.41 | -$0.98 |
| 1/18/2018 | 68,126 | $22.05 | -$0.36 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/19/2018 | 62,958 | $21.12 | -$0.93 |
| 1/22/2018 | 32,975 | $21.64 | $0.52 |
| 1/23/2018 | 19,580 | $22.13 | $0.49 |
| 1/24/2018 | 21,512 | $21.94 | -$0.19 |
| 1/25/2018 | 19,266 | $22.04 | $0.10 |
| 1/26/2018 | 11,189 | $21.90 | -$0.14 |
| 1/29/2018 | 24,132 | $20.92 | -$0.98 |
| 1/30/2018 | 38,704 | $20.34 | -$0.58 |
| 1/31/2018 | 21,139 | $20.55 | $0.21 |
| 2/1/2018 | 66,110 | $20.84 | $0.29 |
| 2/2/2018 | 33,908 | $20.31 | -$0.53 |
| 2/5/2018 | 13,028 | $20.53 | $0.22 |
| 2/6/2018 | 25,134 | $20.18 | -$0.35 |
| 2/7/2018 | 31,264 | $20.48 | $0.30 |
| 2/8/2018 | 9,644 | $19.80 | -$0.68 |
| 2/9/2018 | 14,583 | $19.49 | -$0.31 |
| 2/12/2018 | 16,463 | $19.88 | $0.39 |
| 2/13/2018 | 11,656 | $19.99 | $0.11 |
| 2/14/2018 | 12,788 | $20.01 | $0.02 |
| 2/15/2018 | 25,511 | $19.83 | -$0.18 |
| 2/16/2018 | 13,412 | $19.78 | -$0.05 |
| 2/20/2018 | 35,735 | $19.73 | -$0.05 |
| 2/21/2018 | 25,108 | $19.70 | -$0.03 |
| 2/22/2018 | 20,803 | $19.74 | $0.04 |
| 2/23/2018 | 12,871 | $19.75 | $0.01 |
| 2/26/2018 | 14,919 | $19.67 | -$0.08 |
| 2/27/2018 | 24,946 | $19.63 | -$0.04 |
| 2/28/2018 | 56,238 | $17.80 | -$1.83 |
| 3/1/2018 | 36,068 | $17.54 | -$0.26 |
| 3/2/2018 | 27,928 | $17.52 | -$0.02 |
| 3/5/2018 | 20,451 | $17.78 | $0.26 |
| 3/6/2018 | 20,213 | $18.37 | $0.59 |
| 3/7/2018 | 17,566 | $18.05 | -$0.32 |
| 3/8/2018 | 10,162 | $18.15 | $0.10 |
| 3/9/2018 | 11,370 | $18.57 | $0.42 |
| 3/12/2018 | 10,320 | $18.75 | $0.18 |
| 3/13/2018 | 23,204 | $18.27 | -$0.48 |
| 3/14/2018 | 7,031 | $18.31 | $0.04 |
| 3/15/2018 | 7,988 | $18.18 | -$0.13 |
| 3/16/2018 | 16,806 | $18.11 | -$0.07 |
| 3/19/2018 | 10,009 | $17.89 | -$0.22 |
| 3/20/2018 | 13,111 | $17.82 | -$0.07 |
| 3/21/2018 | 12,814 | $17.84 | $0.02 |
| 3/22/2018 | 4,584 | $17.90 | $0.06 |
| 3/23/2018 | 16,331 | $17.72 | -$0.18 |
| 3/26/2018 | 12,355 | $17.57 | -$0.15 |
| 3/27/2018 | 39,813 | $17.71 | $0.14 |
| 3/28/2018 | 13,437 | $17.68 | -$0.03 |
| 3/29/2018 | 8,796 | $17.63 | -$0.05 |

Page 12 of 17

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 4/2/2018 | 8,812 | $17.80 | $0.17 |
| 4/3/2018 | 9,092 | $17.59 | -$0.21 |
| 4/4/2018 | 20,113 | $17.50 | -$0.09 |
| 4/5/2018 | 12,439 | $17.50 | $0.00 |
| 4/6/2018 | 8,948 | $17.44 | -$0.06 |
| 4/9/2018 | 30,106 | $17.50 | $0.06 |
| 4/10/2018 | 36,518 | $17.46 | -$0.04 |
| 4/11/2018 | 9,211 | $17.43 | -$0.03 |
| 4/12/2018 | 12,951 | $17.44 | $0.01 |
| 4/13/2018 | 6,489 | $17.42 | -$0.02 |
| 4/16/2018 | 14,860 | $17.44 | $0.02 |
| 4/17/2018 | 31,521 | $17.52 | $0.08 |
| 4/18/2018 | 24,686 | $17.63 | $0.11 |
| 4/19/2018 | 25,914 | $17.45 | -$0.18 |
| 4/20/2018 | 15,362 | $17.42 | -$0.03 |
| 4/23/2018 | 1,831 | $17.42 | $0.00 |
| 4/24/2018 | 17,302 | $17.30 | -$0.12 |
| 4/25/2018 | 8,359 | $17.38 | $0.08 |
| 4/26/2018 | 9,206 | $17.20 | -$0.18 |
| 4/27/2018 | 11,404 | $17.21 | $0.01 |
| 4/30/2018 | 20,366 | $17.35 | $0.14 |
| 5/1/2018 | 14,012 | $17.47 | $0.12 |
| 5/2/2018 | 11,278 | $17.44 | -$0.03 |
| 5/3/2018 | 24,182 | $17.43 | -$0.01 |
| 5/4/2018 | 6,458 | $17.43 | $0.00 |
| 5/7/2018 | 32,450 | $17.35 | -$0.08 |
| 5/8/2018 | 33,247 | $17.42 | $0.07 |
| 5/9/2018 | 41,372 | $17.50 | $0.08 |
| 5/10/2018 | 143,771 | $18.21 | $0.71 |
| 5/11/2018 | 57,929 | $18.63 | $0.42 |
| 5/14/2018 | 34,818 | $18.66 | $0.03 |
| 5/15/2018 | 25,205 | $18.49 | -$0.17 |
| 5/16/2018 | 24,648 | $18.78 | $0.29 |
| 5/17/2018 | 39,765 | $19.18 | $0.40 |
| 5/18/2018 | 25,521 | $19.65 | $0.47 |
| 5/21/2018 | 57,686 | $19.59 | -$0.06 |
| 5/22/2018 | 14,861 | $19.50 | -$0.09 |
| 5/23/2018 | 32,792 | $19.59 | $0.09 |
| 5/24/2018 | 50,202 | $19.65 | $0.06 |
| 5/25/2018 | 25,673 | $19.69 | $0.04 |
| 5/29/2018 | 21,573 | $19.61 | -$0.08 |
| 5/30/2018 | 59,272 | $19.53 | -$0.08 |
| 5/31/2018 | 52,471 | $19.30 | -$0.23 |
| 6/1/2018 | 33,777 | $19.39 | $0.09 |
| 6/4/2018 | 19,628 | $19.17 | -$0.22 |
| 6/5/2018 | 18,460 | $19.72 | $0.55 |
| 6/6/2018 | 39,418 | $20.30 | $0.58 |
| 6/7/2018 | 29,981 | $20.85 | $0.55 |
| 6/8/2018 | 33,848 | $21.00 | $0.15 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/11/2018 | 19,378 | $20.84 | -$0.16 |
| 6/12/2018 | 12,738 | $21.00 | $0.16 |
| 6/13/2018 | 21,599 | $20.62 | -$0.38 |
| 6/14/2018 | 16,231 | $21.05 | $0.43 |
| 6/15/2018 | 37,201 | $21.08 | $0.03 |
| 6/18/2018 | 11,441 | $21.20 | $0.12 |
| 6/19/2018 | 45,704 | $21.05 | -$0.15 |
| 6/20/2018 | 66,762 | $21.69 | $0.64 |
| 6/21/2018 | 25,280 | $21.61 | -$0.08 |
| 6/22/2018 | 15,739 | $21.52 | -$0.09 |
| 6/25/2018 | 15,073 | $21.52 | $0.00 |
| 6/26/2018 | 29,943 | $21.71 | $0.19 |
| 6/27/2018 | 22,353 | $21.85 | $0.14 |
| 6/28/2018 | 12,833 | $21.82 | -$0.03 |
| 6/29/2018 | 53,692 | $21.90 | $0.08 |
| 7/2/2018 | 23,430 | $22.10 | $0.20 |
| 7/3/2018 | 8,588 | $21.87 | -$0.23 |
| 7/5/2018 | 20,986 | $21.98 | $0.11 |
| 7/6/2018 | 7,801 | $22.02 | $0.04 |
| 7/9/2018 | 24,941 | $22.13 | $0.11 |
| 7/10/2018 | 28,760 | $22.34 | $0.21 |
| 7/11/2018 | 19,181 | $22.13 | -$0.21 |
| 7/12/2018 | 22,145 | $22.57 | $0.44 |
| 7/13/2018 | 20,852 | $22.68 | $0.11 |
| 7/16/2018 | 29,449 | $22.77 | $0.09 |
| 7/17/2018 | 14,201 | $22.65 | -$0.12 |
| 7/18/2018 | 24,634 | $22.60 | -$0.05 |
| 7/19/2018 | 12,128 | $22.81 | $0.21 |
| 7/20/2018 | 24,134 | $22.93 | $0.12 |
| 7/23/2018 | 21,021 | $23.43 | $0.50 |
| 7/24/2018 | 22,935 | $23.42 | $0.00 |
| 7/25/2018 | 17,571 | $23.96 | $0.54 |
| 7/26/2018 | 16,684 | $24.05 | $0.09 |
| 7/27/2018 | 13,514 | $23.76 | -$0.29 |
| 7/30/2018 | 13,059 | $23.76 | $0.00 |
| 7/31/2018 | 19,201 | $23.26 | -$0.50 |
| 8/1/2018 | 14,181 | $23.10 | -$0.16 |
| 8/2/2018 | 26,275 | $23.35 | $0.25 |
| 8/3/2018 | 9,281 | $23.36 | $0.01 |
| 8/6/2018 | 12,566 | $23.45 | $0.09 |
| 8/7/2018 | 12,383 | $23.13 | -$0.32 |
| 8/8/2018 | 9,012 | $23.10 | -$0.03 |
| 8/9/2018 | 56,758 | $21.18 | -$1.92 |
| 8/10/2018 | 56,909 | $20.31 | -$0.87 |
| 8/13/2018 | 34,862 | $20.02 | -$0.29 |
| 8/14/2018 | 27,426 | $19.73 | -$0.29 |
| 8/15/2018 | 49,335 | $19.07 | -$0.66 |
| 8/16/2018 | 27,414 | $19.47 | $0.40 |
| 8/17/2018 | 9,496 | $19.03 | -$0.44 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/20/2018 | 20,619 | $20.20 | $1.17 |
| 8/21/2018 | 44,668 | $20.35 | $0.15 |
| 8/22/2018 | 22,044 | $20.80 | $0.45 |
| 8/23/2018 | 21,752 | $21.05 | $0.25 |
| 8/24/2018 | 16,471 | $21.05 | $0.00 |
| 8/27/2018 | 23,767 | $21.20 | $0.15 |
| 8/28/2018 | 31,144 | $21.66 | $0.46 |
| 8/29/2018 | 28,231 | $21.93 | $0.27 |
| 8/30/2018 | 37,790 | $21.50 | -$0.43 |
| 8/31/2018 | 16,620 | $21.05 | -$0.45 |
| 9/4/2018 | 33,692 | $20.25 | -$0.80 |
| 9/5/2018 | 17,019 | $20.00 | -$0.25 |
| 9/6/2018 | 13,290 | $20.00 | $0.00 |
| 9/7/2018 | 65,926 | $18.07 | -$1.93 |
| 9/10/2018 | 38,891 | $17.41 | -$0.66 |
| 9/11/2018 | 68,848 | $15.50 | -$1.91 |
| 9/12/2018 | 67,359 | $16.20 | $0.70 |
| 9/13/2018 | 44,781 | $16.10 | -$0.10 |
| 9/14/2018 | 48,005 | $17.83 | $1.73 |
| 9/17/2018 | 31,913 | $16.76 | -$1.07 |
| 9/18/2018 | 10,280 | $17.65 | $0.89 |
| 9/19/2018 | 29,492 | $17.65 | $0.00 |
| 9/20/2018 | 9,244 | $17.63 | -$0.02 |
| 9/21/2018 | 11,961 | $17.75 | $0.12 |
| 9/24/2018 | 18,905 | $18.25 | $0.50 |
| 9/25/2018 | 19,974 | $17.88 | -$0.37 |
| 9/26/2018 | 20,359 | $17.88 | $0.00 |
| 9/27/2018 | 16,032 | $18.16 | $0.28 |
| 9/28/2018 | 5,657 | $18.07 | -$0.09 |
| 10/1/2018 | 6,169 | $17.87 | -$0.20 |
| 10/2/2018 | 8,946 | $17.87 | $0.00 |
| 10/3/2018 | 6,027 | $17.85 | -$0.02 |
| 10/4/2018 | 19,503 | $17.69 | -$0.16 |
| 10/5/2018 | 68,171 | $18.91 | $1.22 |
| 10/8/2018 | 12,263 | $18.61 | -$0.30 |
| 10/9/2018 | 3,745 | $18.05 | -$0.56 |
| 10/10/2018 | 4,315 | $17.95 | -$0.10 |
| 10/11/2018 | 7,158 | $17.62 | -$0.33 |
| 10/12/2018 | 14,478 | $17.15 | -$0.47 |
| 10/15/2018 | 14,939 | $16.14 | -$1.01 |
| 10/16/2018 | 4,979 | $16.45 | $0.31 |
| 10/17/2018 | 15,312 | $17.08 | $0.63 |
| 10/18/2018 | 13,014 | $16.61 | -$0.47 |
| 10/19/2018 | 23,786 | $16.83 | $0.22 |
| 10/22/2018 | 5,081 | $17.53 | $0.70 |
| 10/23/2018 | 9,578 | $17.05 | -$0.48 |
| 10/24/2018 | 4,526 | $16.87 | -$0.18 |
| 10/25/2018 | 23,652 | $16.51 | -$0.36 |
| 10/26/2018 | 6,562 | $16.78 | $0.27 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/29/2018 | 10,151 | $16.60 | -$0.18 |
| 10/30/2018 | 13,671 | $16.98 | $0.38 |
| 10/31/2018 | 9,109 | $16.80 | -$0.18 |
| 11/1/2018 | 8,751 | $17.02 | $0.22 |
| 11/2/2018 | 7,045 | $16.90 | -$0.12 |
| 11/5/2018 | 5,495 | $17.00 | $0.10 |
| 11/6/2018 | 3,927 | $16.85 | -$0.15 |
| 11/7/2018 | 2,715 | $16.74 | -$0.12 |
| 11/8/2018 | 27,413 | $16.25 | -$0.49 |
| 11/9/2018 | 17,928 | $16.15 | -$0.10 |
| 11/12/2018 | 52,280 | $13.79 | -$2.36 |
| 11/13/2018 | 183,914 | $10.95 | -$2.84 |
| 11/14/2018 | 57,181 | $12.29 | $1.34 |
| 11/15/2018 | 30,657 | $11.93 | -$0.36 |
| 11/16/2018 | 55,459 | $11.52 | -$0.41 |
| 11/19/2018 | 43,696 | $11.32 | -$0.20 |
| 11/20/2018 | 44,735 | $10.80 | -$0.52 |
| 11/21/2018 | 74,163 | $11.51 | $0.71 |
| 11/23/2018 | 4,623 | $11.67 | $0.16 |
| 11/26/2018 | 54,044 | $11.30 | -$0.37 |
| 11/27/2018 | 39,737 | $10.66 | -$0.64 |
| 11/28/2018 | 53,134 | $11.20 | $0.54 |
| 11/29/2018 | 27,615 | $11.10 | -$0.10 |
| 11/30/2018 | 100,870 | $10.00 | -$1.10 |
| 12/3/2018 | 148,179 | $10.30 | $0.30 |
| 12/4/2018 | 126,936 | $9.41 | -$0.89 |
| 12/6/2018 | 136,485 | $7.85 | -$1.56 |
| 12/7/2018 | 236,981 | $6.90 | -$0.95 |
| 12/10/2018 | 154,235 | $6.45 | -$0.45 |
| 12/11/2018 | 154,860 | $8.11 | $1.66 |
| 12/12/2018 | 79,618 | $8.85 | $0.74 |
| 12/13/2018 | 96,474 | $7.90 | -$0.95 |
| 12/14/2018 | 57,900 | $7.00 | -$0.90 |
| 12/17/2018 | 52,597 | $6.60 | -$0.40 |
| 12/18/2018 | 45,637 | $6.40 | -$0.20 |
| 12/19/2018 | 71,549 | $7.00 | $0.60 |
| 12/20/2018 | 79,285 | $6.22 | -$0.78 |
| 12/21/2018 | 75,710 | $6.25 | $0.03 |
| 12/24/2018 | 20,697 | $6.23 | -$0.02 |
| 12/26/2018 | 75,167 | $6.10 | -$0.13 |
| 12/27/2018 | 43,379 | $5.61 | -$0.49 |
| 12/28/2018 | 81,691 | $8.08 | $2.47 |
| 12/31/2018 | 26,966 | $8.41 | $0.33 |
| 1/2/2019 | 39,230 | $9.13 | $0.72 |
| 1/3/2019 | 16,695 | $9.57 | $0.44 |
| 1/4/2019 | 18,313 | $9.60 | $0.03 |
| 1/7/2019 | 48,862 | $8.70 | -$0.90 |
| 1/8/2019 | 78,932 | $8.56 | -$0.14 |
| 1/9/2019 | 33,532 | $8.57 | $0.01 |

**Exhibit 3F**

# Maiden Holdings, Ltd. (Series C Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/10/2019 | 31,165 | $8.55 | -$0.02 |
| 1/11/2019 | 33,505 | $8.95 | $0.40 |
| 1/14/2019 | 35,275 | $8.89 | -$0.06 |
| 1/15/2019 | 34,730 | $8.80 | -$0.09 |
| 1/16/2019 | 25,826 | $8.43 | -$0.37 |
| 1/17/2019 | 86,969 | $9.09 | $0.66 |
| 1/18/2019 | 280,540 | $9.70 | $0.61 |
| 1/22/2019 | 39,182 | $7.45 | -$2.25 |
| 1/23/2019 | 54,979 | $6.50 | -$0.95 |
| 1/24/2019 | 43,657 | $6.10 | -$0.40 |
| 1/25/2019 | 87,148 | $5.75 | -$0.35 |
| 1/28/2019 | 47,689 | $5.63 | -$0.12 |
| 1/29/2019 | 58,163 | $5.30 | -$0.33 |
| 1/30/2019 | 47,653 | $5.30 | $0.00 |
| 1/31/2019 | 115,214 | $6.00 | $0.70 |
| 2/1/2019 | 13,162 | $6.25 | $0.25 |
| 2/4/2019 | 37,513 | $5.81 | -$0.44 |
| 2/5/2019 | 27,795 | $5.79 | -$0.02 |
| 2/6/2019 | 20,905 | $6.13 | $0.34 |
| 2/7/2019 | 6,882 | $5.77 | -$0.36 |

**Exhibit 3G**

# Maiden Holdings, Ltd. (Series D Shares)

**Closing Price and Volume**
**Source: Bloomberg**



Page 1 of 1

**Exhibit 3H**

# Maiden Holdings, Ltd. (Series D Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 6/15/2017 | 276,740 | $25.05 | -$0.19 |
| 6/16/2017 | 58,686 | $25.25 | $0.20 |
| 6/19/2017 | 309,205 | $25.28 | $0.03 |
| 6/20/2017 | 318,240 | $25.27 | -$0.01 |
| 6/21/2017 | 87,560 | $25.27 | $0.00 |
| 6/22/2017 | 116,518 | $25.41 | $0.14 |
| 6/23/2017 | 96,976 | $25.52 | $0.11 |
| 6/26/2017 | 100,935 | $25.50 | -$0.02 |
| 6/27/2017 | 135,892 | $25.43 | -$0.07 |
| 6/28/2017 | 83,559 | $25.42 | -$0.01 |
| 6/29/2017 | 135,185 | $25.28 | -$0.14 |
| 6/30/2017 | 62,234 | $25.32 | $0.04 |
| 7/3/2017 | 11,642 | $25.35 | $0.03 |
| 7/5/2017 | 71,628 | $25.39 | $0.04 |
| 7/6/2017 | 93,847 | $25.32 | -$0.07 |
| 7/7/2017 | 84,962 | $25.34 | $0.02 |
| 7/10/2017 | 403,489 | $25.20 | -$0.14 |
| 7/11/2017 | 140,158 | $25.21 | $0.01 |
| 7/12/2017 | 107,504 | $25.27 | $0.06 |
| 7/13/2017 | 96,702 | $25.25 | -$0.02 |
| 7/14/2017 | 103,117 | $25.28 | $0.03 |
| 7/17/2017 | 79,116 | $25.25 | -$0.03 |
| 7/18/2017 | 120,458 | $25.22 | -$0.03 |
| 7/19/2017 | 64,201 | $25.22 | $0.00 |
| 7/20/2017 | 97,074 | $25.25 | $0.03 |
| 7/21/2017 | 616,994 | $24.95 | -$0.30 |
| 7/24/2017 | 312,621 | $24.98 | $0.03 |
| 7/25/2017 | 196,330 | $24.84 | -$0.14 |
| 7/26/2017 | 126,888 | $24.92 | $0.08 |
| 7/27/2017 | 97,629 | $24.94 | $0.02 |
| 7/28/2017 | 50,923 | $24.99 | $0.05 |
| 7/31/2017 | 61,400 | $25.07 | $0.08 |
| 8/1/2017 | 43,177 | $25.14 | $0.07 |
| 8/2/2017 | 101,306 | $25.13 | -$0.01 |
| 8/3/2017 | 62,295 | $25.18 | $0.05 |
| 8/4/2017 | 117,372 | $25.20 | $0.02 |
| 8/7/2017 | 35,756 | $25.24 | $0.04 |
| 8/8/2017 | 38,724 | $25.22 | -$0.02 |
| 8/9/2017 | 312,505 | $24.48 | -$0.74 |
| 8/10/2017 | 137,373 | $24.34 | -$0.14 |
| 8/11/2017 | 76,846 | $24.45 | $0.11 |
| 8/14/2017 | 37,374 | $24.70 | $0.25 |
| 8/15/2017 | 74,436 | $24.60 | -$0.10 |
| 8/16/2017 | 29,654 | $24.70 | $0.10 |
| 8/17/2017 | 27,952 | $24.72 | $0.02 |
| 8/18/2017 | 9,279 | $24.85 | $0.13 |
| 8/21/2017 | 97,710 | $24.61 | -$0.24 |
| 8/22/2017 | 50,107 | $24.52 | -$0.09 |
| 8/23/2017 | 31,563 | $24.57 | $0.05 |

**Exhibit 3H**

# Maiden Holdings, Ltd. (Series D Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/24/2017 | 30,879 | $24.74 | $0.17 |
| 8/25/2017 | 20,564 | $24.64 | -$0.10 |
| 8/28/2017 | 22,733 | $24.70 | $0.06 |
| 8/29/2017 | 13,576 | $24.75 | $0.05 |
| 8/30/2017 | 29,019 | $24.50 | -$0.25 |
| 8/31/2017 | 53,172 | $24.58 | $0.08 |
| 9/1/2017 | 10,940 | $24.60 | $0.02 |
| 9/5/2017 | 44,848 | $24.04 | -$0.56 |
| 9/6/2017 | 48,093 | $24.11 | $0.07 |
| 9/7/2017 | 55,990 | $23.85 | -$0.26 |
| 9/8/2017 | 22,379 | $24.03 | $0.18 |
| 9/11/2017 | 12,924 | $24.23 | $0.20 |
| 9/12/2017 | 32,997 | $24.37 | $0.14 |
| 9/13/2017 | 11,034 | $24.29 | -$0.08 |
| 9/14/2017 | 15,322 | $24.31 | $0.02 |
| 9/15/2017 | 19,295 | $24.45 | $0.14 |
| 9/18/2017 | 18,537 | $24.44 | -$0.01 |
| 9/19/2017 | 18,956 | $24.48 | $0.03 |
| 9/20/2017 | 42,826 | $24.54 | $0.06 |
| 9/21/2017 | 26,157 | $24.41 | -$0.13 |
| 9/22/2017 | 17,206 | $24.39 | -$0.02 |
| 9/25/2017 | 30,764 | $24.31 | -$0.09 |
| 9/26/2017 | 22,779 | $24.26 | -$0.04 |
| 9/27/2017 | 14,994 | $24.24 | -$0.02 |
| 9/28/2017 | 24,552 | $24.27 | $0.03 |
| 9/29/2017 | 10,218 | $24.31 | $0.04 |
| 10/2/2017 | 92,050 | $24.11 | -$0.20 |
| 10/3/2017 | 60,373 | $24.10 | -$0.01 |
| 10/4/2017 | 31,602 | $24.17 | $0.07 |
| 10/5/2017 | 19,825 | $24.12 | -$0.05 |
| 10/6/2017 | 30,036 | $24.08 | -$0.04 |
| 10/9/2017 | 51,127 | $24.00 | -$0.08 |
| 10/10/2017 | 58,109 | $24.06 | $0.06 |
| 10/11/2017 | 17,257 | $24.15 | $0.09 |
| 10/12/2017 | 53,904 | $24.26 | $0.11 |
| 10/13/2017 | 29,115 | $24.12 | -$0.14 |
| 10/16/2017 | 28,333 | $24.22 | $0.10 |
| 10/17/2017 | 69,949 | $24.23 | $0.01 |
| 10/18/2017 | 18,631 | $24.30 | $0.07 |
| 10/19/2017 | 27,422 | $24.45 | $0.15 |
| 10/20/2017 | 11,531 | $24.45 | $0.00 |
| 10/23/2017 | 64,599 | $24.79 | $0.34 |
| 10/24/2017 | 72,122 | $24.49 | -$0.30 |
| 10/25/2017 | 29,072 | $24.53 | $0.04 |
| 10/26/2017 | 55,095 | $25.05 | $0.52 |
| 10/27/2017 | 71,183 | $25.03 | -$0.02 |
| 10/30/2017 | 34,890 | $24.98 | -$0.05 |
| 10/31/2017 | 62,099 | $25.00 | $0.02 |
| 11/1/2017 | 57,976 | $24.95 | -$0.05 |

**Exhibit 3H**

# Maiden Holdings, Ltd. (Series D Shares)
**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 11/2/2017 | 26,493 | $24.98 | $0.03 |
| 11/3/2017 | 26,201 | $24.92 | -$0.06 |
| 11/6/2017 | 44,518 | $24.78 | -$0.14 |
| 11/7/2017 | 22,879 | $24.60 | -$0.18 |
| 11/8/2017 | 15,106 | $24.73 | $0.13 |
| 11/9/2017 | 162,843 | $24.66 | -$0.07 |
| 11/10/2017 | 14,281 | $24.74 | $0.08 |
| 11/13/2017 | 30,558 | $24.72 | -$0.02 |
| 11/14/2017 | 42,583 | $24.70 | -$0.02 |
| 11/15/2017 | 96,870 | $24.72 | $0.02 |
| 11/16/2017 | 20,100 | $24.81 | $0.09 |
| 11/17/2017 | 22,056 | $24.90 | $0.09 |
| 11/20/2017 | 76,856 | $24.54 | -$0.36 |
| 11/21/2017 | 115,167 | $24.43 | -$0.11 |
| 11/22/2017 | 5,487 | $24.42 | $0.00 |
| 11/24/2017 | 15,183 | $24.51 | $0.09 |
| 11/27/2017 | 19,298 | $24.28 | -$0.23 |
| 11/28/2017 | 35,607 | $24.20 | -$0.08 |
| 11/29/2017 | 15,587 | $24.35 | $0.15 |
| 11/30/2017 | 33,689 | $23.96 | -$0.39 |
| 12/1/2017 | 23,941 | $24.11 | $0.15 |
| 12/4/2017 | 98,687 | $23.47 | -$0.64 |
| 12/5/2017 | 68,962 | $23.30 | -$0.17 |
| 12/6/2017 | 44,259 | $22.97 | -$0.33 |
| 12/7/2017 | 43,476 | $22.65 | -$0.32 |
| 12/8/2017 | 26,310 | $22.65 | $0.00 |
| 12/11/2017 | 131,820 | $21.86 | -$0.79 |
| 12/12/2017 | 118,461 | $21.70 | -$0.16 |
| 12/13/2017 | 106,949 | $21.59 | -$0.11 |
| 12/14/2017 | 105,646 | $21.38 | -$0.21 |
| 12/15/2017 | 74,888 | $21.44 | $0.06 |
| 12/18/2017 | 70,515 | $21.74 | $0.30 |
| 12/19/2017 | 50,092 | $21.94 | $0.20 |
| 12/20/2017 | 104,874 | $21.49 | -$0.45 |
| 12/21/2017 | 65,593 | $21.37 | -$0.12 |
| 12/22/2017 | 56,005 | $21.33 | -$0.04 |
| 12/26/2017 | 104,887 | $20.85 | -$0.48 |
| 12/27/2017 | 100,248 | $20.46 | -$0.39 |
| 12/28/2017 | 85,285 | $20.82 | $0.36 |
| 12/29/2017 | 95,750 | $20.94 | $0.12 |
| 1/2/2018 | 48,534 | $20.88 | -$0.06 |
| 1/3/2018 | 37,426 | $21.23 | $0.35 |
| 1/4/2018 | 38,155 | $21.35 | $0.12 |
| 1/5/2018 | 31,852 | $21.32 | -$0.03 |
| 1/8/2018 | 46,313 | $21.10 | -$0.22 |
| 1/9/2018 | 36,086 | $20.90 | -$0.20 |
| 1/10/2018 | 91,108 | $21.08 | $0.18 |
| 1/11/2018 | 26,311 | $21.01 | -$0.06 |
| 1/12/2018 | 61,306 | $20.51 | -$0.50 |

**Exhibit 3H**

# Maiden Holdings, Ltd. (Series D Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/16/2018 | 99,004 | $19.70 | -$0.81 |
| 1/17/2018 | 74,599 | $19.21 | -$0.49 |
| 1/18/2018 | 97,141 | $19.01 | -$0.20 |
| 1/19/2018 | 94,538 | $17.83 | -$1.18 |
| 1/22/2018 | 40,390 | $18.36 | $0.53 |
| 1/23/2018 | 49,869 | $19.12 | $0.75 |
| 1/24/2018 | 36,457 | $19.14 | $0.03 |
| 1/25/2018 | 42,961 | $19.30 | $0.16 |
| 1/26/2018 | 40,446 | $19.10 | -$0.20 |
| 1/29/2018 | 60,588 | $18.18 | -$0.92 |
| 1/30/2018 | 61,359 | $18.08 | -$0.10 |
| 1/31/2018 | 29,634 | $18.26 | $0.18 |
| 2/1/2018 | 19,900 | $18.05 | -$0.21 |
| 2/2/2018 | 39,083 | $17.81 | -$0.24 |
| 2/5/2018 | 32,297 | $17.89 | $0.08 |
| 2/6/2018 | 45,017 | $17.72 | -$0.17 |
| 2/7/2018 | 37,164 | $17.77 | $0.05 |
| 2/8/2018 | 51,901 | $17.52 | -$0.25 |
| 2/9/2018 | 23,431 | $17.20 | -$0.32 |
| 2/12/2018 | 11,922 | $17.78 | $0.58 |
| 2/13/2018 | 31,388 | $17.77 | -$0.01 |
| 2/14/2018 | 16,523 | $17.78 | $0.01 |
| 2/15/2018 | 20,801 | $17.66 | -$0.12 |
| 2/16/2018 | 56,564 | $17.69 | $0.03 |
| 2/20/2018 | 39,645 | $17.78 | $0.09 |
| 2/21/2018 | 44,869 | $17.80 | $0.02 |
| 2/22/2018 | 99,516 | $17.75 | -$0.05 |
| 2/23/2018 | 90,199 | $17.88 | $0.13 |
| 2/26/2018 | 115,583 | $17.86 | -$0.02 |
| 2/27/2018 | 69,233 | $17.83 | -$0.03 |
| 2/28/2018 | 90,834 | $15.83 | -$2.00 |
| 3/1/2018 | 71,422 | $15.85 | $0.02 |
| 3/2/2018 | 38,187 | $15.90 | $0.05 |
| 3/5/2018 | 27,629 | $16.31 | $0.41 |
| 3/6/2018 | 30,163 | $16.70 | $0.39 |
| 3/7/2018 | 15,913 | $16.60 | -$0.10 |
| 3/8/2018 | 36,136 | $16.81 | $0.21 |
| 3/9/2018 | 15,063 | $16.84 | $0.03 |
| 3/12/2018 | 11,578 | $16.95 | $0.11 |
| 3/13/2018 | 13,174 | $16.65 | -$0.30 |
| 3/14/2018 | 13,157 | $16.75 | $0.10 |
| 3/15/2018 | 18,304 | $16.74 | -$0.01 |
| 3/16/2018 | 5,314 | $16.66 | -$0.08 |
| 3/19/2018 | 31,530 | $16.60 | -$0.06 |
| 3/20/2018 | 37,519 | $16.40 | -$0.20 |
| 3/21/2018 | 12,428 | $16.46 | $0.06 |
| 3/22/2018 | 15,675 | $16.55 | $0.09 |
| 3/23/2018 | 16,513 | $16.45 | -$0.10 |
| 3/26/2018 | 18,305 | $16.20 | -$0.25 |

**Exhibit 3H**

# Maiden Holdings, Ltd. (Series D Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/27/2018 | 23,160 | $15.85 | -$0.35 |
| 3/28/2018 | 5,313 | $16.15 | $0.30 |
| 3/29/2018 | 13,276 | $16.30 | $0.15 |
| 4/2/2018 | 22,405 | $16.54 | $0.24 |
| 4/3/2018 | 13,483 | $16.36 | -$0.18 |
| 4/4/2018 | 6,240 | $16.50 | $0.14 |
| 4/5/2018 | 2,277 | $16.52 | $0.02 |
| 4/6/2018 | 26,429 | $16.51 | -$0.01 |
| 4/9/2018 | 17,854 | $16.37 | -$0.14 |
| 4/10/2018 | 18,834 | $16.43 | $0.06 |
| 4/11/2018 | 6,087 | $16.51 | $0.08 |
| 4/12/2018 | 14,455 | $16.54 | $0.03 |
| 4/13/2018 | 14,810 | $16.41 | -$0.13 |
| 4/16/2018 | 13,012 | $16.49 | $0.08 |
| 4/17/2018 | 57,716 | $16.57 | $0.08 |
| 4/18/2018 | 14,556 | $16.50 | -$0.07 |
| 4/19/2018 | 47,420 | $16.45 | -$0.05 |
| 4/20/2018 | 8,405 | $16.44 | -$0.01 |
| 4/23/2018 | 14,593 | $16.35 | -$0.09 |
| 4/24/2018 | 10,056 | $16.32 | -$0.03 |
| 4/25/2018 | 4,171 | $16.54 | $0.22 |
| 4/26/2018 | 9,320 | $16.18 | -$0.36 |
| 4/27/2018 | 11,384 | $16.05 | -$0.13 |
| 4/30/2018 | 9,150 | $16.08 | $0.03 |
| 5/1/2018 | 5,117 | $16.02 | -$0.06 |
| 5/2/2018 | 4,814 | $16.08 | $0.06 |
| 5/3/2018 | 3,100 | $15.99 | -$0.09 |
| 5/4/2018 | 6,823 | $16.10 | $0.11 |
| 5/7/2018 | 18,947 | $15.98 | -$0.12 |
| 5/8/2018 | 17,537 | $16.31 | $0.33 |
| 5/9/2018 | 12,498 | $16.24 | -$0.07 |
| 5/10/2018 | 21,508 | $16.95 | $0.71 |
| 5/11/2018 | 50,298 | $17.75 | $0.80 |
| 5/14/2018 | 29,624 | $17.99 | $0.24 |
| 5/15/2018 | 28,328 | $17.55 | -$0.44 |
| 5/16/2018 | 33,348 | $17.50 | -$0.05 |
| 5/17/2018 | 16,572 | $17.64 | $0.14 |
| 5/18/2018 | 29,798 | $18.10 | $0.46 |
| 5/21/2018 | 29,015 | $18.14 | $0.04 |
| 5/22/2018 | 15,212 | $18.00 | -$0.14 |
| 5/23/2018 | 16,738 | $18.28 | $0.28 |
| 5/24/2018 | 18,845 | $18.21 | -$0.07 |
| 5/25/2018 | 19,427 | $18.38 | $0.17 |
| 5/29/2018 | 18,700 | $18.38 | $0.00 |
| 5/30/2018 | 19,267 | $18.58 | $0.20 |
| 5/31/2018 | 15,570 | $18.30 | -$0.28 |
| 6/1/2018 | 19,171 | $18.39 | $0.09 |
| 6/4/2018 | 7,793 | $18.36 | -$0.03 |
| 6/5/2018 | 24,151 | $18.36 | $0.00 |

**Exhibit 3H**

# Maiden Holdings, Ltd. (Series D Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/6/2018 | 36,989 | $18.60 | $0.24 |
| 6/7/2018 | 28,210 | $18.96 | $0.36 |
| 6/8/2018 | 31,310 | $18.94 | -$0.02 |
| 6/11/2018 | 32,202 | $18.83 | -$0.11 |
| 6/12/2018 | 7,741 | $18.74 | -$0.09 |
| 6/13/2018 | 2,488 | $18.65 | -$0.09 |
| 6/14/2018 | 19,760 | $18.85 | $0.20 |
| 6/15/2018 | 27,488 | $19.09 | $0.24 |
| 6/18/2018 | 29,366 | $19.16 | $0.07 |
| 6/19/2018 | 6,959 | $19.00 | -$0.16 |
| 6/20/2018 | 33,160 | $19.47 | $0.47 |
| 6/21/2018 | 29,723 | $19.81 | $0.34 |
| 6/22/2018 | 23,790 | $19.80 | -$0.01 |
| 6/25/2018 | 41,015 | $19.80 | $0.00 |
| 6/26/2018 | 51,616 | $19.80 | $0.00 |
| 6/27/2018 | 14,672 | $19.51 | -$0.29 |
| 6/28/2018 | 24,543 | $19.74 | $0.23 |
| 6/29/2018 | 55,031 | $19.86 | $0.12 |
| 7/2/2018 | 40,296 | $19.94 | $0.08 |
| 7/3/2018 | 8,900 | $19.85 | -$0.09 |
| 7/5/2018 | 34,149 | $19.86 | $0.01 |
| 7/6/2018 | 12,667 | $19.77 | -$0.09 |
| 7/9/2018 | 6,406 | $19.76 | -$0.01 |
| 7/10/2018 | 56,365 | $19.98 | $0.22 |
| 7/11/2018 | 28,868 | $20.13 | $0.15 |
| 7/12/2018 | 43,442 | $20.38 | $0.25 |
| 7/13/2018 | 28,902 | $20.57 | $0.19 |
| 7/16/2018 | 37,996 | $20.72 | $0.15 |
| 7/17/2018 | 33,052 | $20.63 | -$0.09 |
| 7/18/2018 | 28,578 | $20.69 | $0.06 |
| 7/19/2018 | 26,541 | $20.76 | $0.07 |
| 7/20/2018 | 14,978 | $20.75 | -$0.01 |
| 7/23/2018 | 39,427 | $20.71 | -$0.04 |
| 7/24/2018 | 44,246 | $21.50 | $0.79 |
| 7/25/2018 | 38,537 | $21.76 | $0.26 |
| 7/26/2018 | 28,374 | $22.09 | $0.33 |
| 7/27/2018 | 73,960 | $21.70 | -$0.39 |
| 7/30/2018 | 30,624 | $21.74 | $0.04 |
| 7/31/2018 | 37,810 | $21.17 | -$0.57 |
| 8/1/2018 | 11,730 | $21.21 | $0.04 |
| 8/2/2018 | 17,521 | $21.09 | -$0.12 |
| 8/3/2018 | 7,211 | $21.05 | -$0.04 |
| 8/6/2018 | 22,026 | $20.98 | -$0.07 |
| 8/7/2018 | 32,677 | $20.50 | -$0.48 |
| 8/8/2018 | 15,116 | $20.54 | $0.04 |
| 8/9/2018 | 125,754 | $19.39 | -$1.15 |
| 8/10/2018 | 71,265 | $18.40 | -$0.99 |
| 8/13/2018 | 66,020 | $18.10 | -$0.30 |
| 8/14/2018 | 32,812 | $18.20 | $0.10 |

**Exhibit 3H**

# Maiden Holdings, Ltd. (Series D Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/15/2018 | 34,089 | $18.00 | -$0.20 |
| 8/16/2018 | 38,217 | $18.20 | $0.20 |
| 8/17/2018 | 16,740 | $18.32 | $0.12 |
| 8/20/2018 | 25,115 | $18.67 | $0.35 |
| 8/21/2018 | 16,153 | $19.49 | $0.82 |
| 8/22/2018 | 30,252 | $19.60 | $0.11 |
| 8/23/2018 | 36,473 | $19.36 | -$0.24 |
| 8/24/2018 | 12,067 | $19.48 | $0.12 |
| 8/27/2018 | 19,466 | $19.42 | -$0.06 |
| 8/28/2018 | 24,521 | $19.88 | $0.46 |
| 8/29/2018 | 27,310 | $20.00 | $0.12 |
| 8/30/2018 | 8,002 | $19.33 | -$0.68 |
| 8/31/2018 | 8,811 | $19.20 | -$0.13 |
| 9/4/2018 | 27,257 | $18.31 | -$0.89 |
| 9/5/2018 | 68,528 | $17.55 | -$0.76 |
| 9/6/2018 | 45,455 | $17.45 | -$0.10 |
| 9/7/2018 | 90,073 | $15.90 | -$1.55 |
| 9/10/2018 | 70,882 | $15.52 | -$0.38 |
| 9/11/2018 | 160,591 | $14.45 | -$1.07 |
| 9/12/2018 | 53,895 | $15.05 | $0.60 |
| 9/13/2018 | 52,686 | $15.30 | $0.25 |
| 9/14/2018 | 49,497 | $16.90 | $1.60 |
| 9/17/2018 | 29,866 | $16.14 | -$0.76 |
| 9/18/2018 | 17,815 | $16.98 | $0.84 |
| 9/19/2018 | 8,903 | $17.15 | $0.17 |
| 9/20/2018 | 10,885 | $17.19 | $0.04 |
| 9/21/2018 | 19,761 | $16.82 | -$0.37 |
| 9/24/2018 | 15,498 | $17.39 | $0.57 |
| 9/25/2018 | 17,889 | $17.30 | -$0.09 |
| 9/26/2018 | 21,465 | $17.40 | $0.10 |
| 9/27/2018 | 28,488 | $17.10 | -$0.30 |
| 9/28/2018 | 4,061 | $17.15 | $0.05 |
| 10/1/2018 | 8,876 | $17.49 | $0.34 |
| 10/2/2018 | 4,367 | $17.10 | -$0.39 |
| 10/3/2018 | 27,012 | $17.11 | $0.01 |
| 10/4/2018 | 37,881 | $16.79 | -$0.32 |
| 10/5/2018 | 20,162 | $17.69 | $0.90 |
| 10/8/2018 | 2,105 | $17.70 | $0.01 |
| 10/9/2018 | 4,052 | $17.50 | -$0.20 |
| 10/10/2018 | 7,502 | $17.00 | -$0.50 |
| 10/11/2018 | 4,709 | $16.80 | -$0.20 |
| 10/12/2018 | 10,743 | $16.00 | -$0.80 |
| 10/15/2018 | 2,747 | $15.40 | -$0.60 |
| 10/16/2018 | 6,517 | $15.43 | $0.03 |
| 10/17/2018 | 6,948 | $15.81 | $0.38 |
| 10/18/2018 | 13,949 | $15.58 | -$0.23 |
| 10/19/2018 | 14,385 | $15.75 | $0.17 |
| 10/22/2018 | 6,399 | $16.53 | $0.78 |
| 10/23/2018 | 7,719 | $16.25 | -$0.28 |

**Exhibit 3H**

# Maiden Holdings, Ltd. (Series D Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/24/2018 | 3,051 | $16.19 | -$0.06 |
| 10/25/2018 | 2,974 | $15.98 | -$0.21 |
| 10/26/2018 | 5,942 | $15.75 | -$0.23 |
| 10/29/2018 | 11,321 | $15.65 | -$0.10 |
| 10/30/2018 | 9,880 | $16.20 | $0.55 |
| 10/31/2018 | 9,181 | $15.97 | -$0.23 |
| 11/1/2018 | 3,428 | $16.04 | $0.07 |
| 11/2/2018 | 14,868 | $15.90 | -$0.14 |
| 11/5/2018 | 2,400 | $15.95 | $0.05 |
| 11/6/2018 | 5,821 | $15.72 | -$0.23 |
| 11/7/2018 | 5,150 | $15.80 | $0.08 |
| 11/8/2018 | 48,641 | $15.11 | -$0.69 |
| 11/9/2018 | 15,267 | $15.50 | $0.39 |
| 11/12/2018 | 74,912 | $13.19 | -$2.31 |
| 11/13/2018 | 125,946 | $10.61 | -$2.58 |
| 11/14/2018 | 90,077 | $11.58 | $0.97 |
| 11/15/2018 | 37,125 | $11.50 | -$0.08 |
| 11/16/2018 | 36,505 | $10.90 | -$0.60 |
| 11/19/2018 | 84,915 | $10.95 | $0.05 |
| 11/20/2018 | 18,050 | $10.61 | -$0.34 |
| 11/21/2018 | 42,496 | $11.20 | $0.59 |
| 11/23/2018 | 6,740 | $11.13 | -$0.07 |
| 11/26/2018 | 29,752 | $10.62 | -$0.51 |
| 11/27/2018 | 52,973 | $10.48 | -$0.14 |
| 11/28/2018 | 59,487 | $10.70 | $0.22 |
| 11/29/2018 | 54,048 | $10.40 | -$0.30 |
| 11/30/2018 | 46,523 | $10.00 | -$0.40 |
| 12/3/2018 | 107,903 | $10.00 | $0.00 |
| 12/4/2018 | 50,540 | $9.75 | -$0.25 |
| 12/6/2018 | 114,467 | $7.85 | -$1.90 |
| 12/7/2018 | 142,907 | $6.90 | -$0.95 |
| 12/10/2018 | 90,847 | $6.41 | -$0.49 |
| 12/11/2018 | 38,440 | $8.08 | $1.67 |
| 12/12/2018 | 40,069 | $8.86 | $0.78 |
| 12/13/2018 | 30,640 | $7.90 | -$0.96 |
| 12/14/2018 | 34,480 | $7.10 | -$0.80 |
| 12/17/2018 | 46,849 | $6.55 | -$0.55 |
| 12/18/2018 | 28,910 | $6.50 | -$0.05 |
| 12/19/2018 | 73,662 | $6.65 | $0.15 |
| 12/20/2018 | 23,878 | $6.31 | -$0.34 |
| 12/21/2018 | 54,200 | $6.00 | -$0.31 |
| 12/24/2018 | 22,845 | $6.25 | $0.25 |
| 12/26/2018 | 29,285 | $6.05 | -$0.20 |
| 12/27/2018 | 16,697 | $5.51 | -$0.54 |
| 12/28/2018 | 57,551 | $7.95 | $2.44 |
| 12/31/2018 | 28,684 | $8.19 | $0.24 |
| 1/2/2019 | 11,698 | $8.97 | $0.78 |
| 1/3/2019 | 10,564 | $9.30 | $0.33 |
| 1/4/2019 | 19,527 | $9.30 | $0.00 |

**Exhibit 3H**

# Maiden Holdings, Ltd. (Series D Shares)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/7/2019 | 19,511 | $8.56 | -$0.74 |
| 1/8/2019 | 42,865 | $8.52 | -$0.04 |
| 1/9/2019 | 18,941 | $8.57 | $0.05 |
| 1/10/2019 | 20,210 | $8.56 | -$0.01 |
| 1/11/2019 | 27,383 | $8.81 | $0.25 |
| 1/14/2019 | 12,521 | $9.06 | $0.25 |
| 1/15/2019 | 19,661 | $8.85 | -$0.21 |
| 1/16/2019 | 15,404 | $8.90 | $0.05 |
| 1/17/2019 | 18,460 | $9.33 | $0.43 |
| 1/18/2019 | 68,519 | $9.60 | $0.27 |
| 1/22/2019 | 89,466 | $7.00 | -$2.60 |
| 1/23/2019 | 16,464 | $6.15 | -$0.85 |
| 1/24/2019 | 20,882 | $6.25 | $0.10 |
| 1/25/2019 | 32,692 | $5.90 | -$0.35 |
| 1/28/2019 | 22,079 | $5.75 | -$0.15 |
| 1/29/2019 | 8,754 | $5.40 | -$0.35 |
| 1/30/2019 | 14,118 | $5.30 | -$0.10 |
| 1/31/2019 | 36,505 | $6.30 | $1.00 |
| 2/1/2019 | 15,550 | $6.30 | $0.00 |
| 2/4/2019 | 21,862 | $6.10 | -$0.20 |
| 2/5/2019 | 9,537 | $6.34 | $0.24 |
| 2/6/2019 | 7,935 | $6.43 | $0.09 |
| 2/7/2019 | 11,006 | $6.58 | $0.15 |

**Exhibit 4A**

## Maiden Holdings, Ltd. (Common Stock)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 2/28/2014 | 2,908,779 | $32,652,851 | 4.01% |
| 3/7/2014 | 4,303,163 | $49,853,315 | 5.92% |
| 3/14/2014 | 1,864,098 | $22,459,768 | 2.57% |
| 3/21/2014 | 4,175,654 | $53,301,524 | 5.75% |
| 3/28/2014 | 2,741,821 | $35,045,949 | 3.77% |
| 4/4/2014 | 1,506,757 | $18,836,364 | 2.07% |
| 4/11/2014 | 1,451,186 | $17,523,264 | 2.00% |
| 4/17/2014 | 730,696 | $8,694,220 | 1.00% |
| 4/25/2014 | 1,372,732 | $16,949,261 | 1.89% |
| 5/2/2014 | 2,235,984 | $27,447,034 | 3.07% |
| 5/9/2014 | 1,835,797 | $22,726,738 | 2.52% |
| 5/16/2014 | 1,280,572 | $16,346,650 | 1.76% |
| 5/23/2014 | 1,158,309 | $14,646,295 | 1.59% |
| 5/30/2014 | 2,004,263 | $24,827,601 | 2.75% |
| 6/6/2014 | 6,314,025 | $73,218,337 | 8.67% |
| 6/13/2014 | 1,722,563 | $19,952,868 | 2.36% |
| 6/20/2014 | 1,926,696 | $22,667,021 | 2.64% |
| 6/27/2014 | 2,043,713 | $24,658,051 | 2.81% |
| 7/3/2014 | 891,267 | $10,900,838 | 1.22% |
| 7/11/2014 | 920,340 | $11,114,284 | 1.26% |
| 7/18/2014 | 863,640 | $10,308,963 | 1.19% |
| 7/25/2014 | 926,387 | $11,149,137 | 1.27% |
| 8/1/2014 | 804,868 | $9,369,357 | 1.10% |
| 8/8/2014 | 1,131,538 | $13,112,021 | 1.55% |
| 8/15/2014 | 1,528,176 | $18,415,718 | 2.10% |
| 8/22/2014 | 2,090,018 | $25,016,703 | 2.87% |
| 8/29/2014 | 1,553,578 | $18,584,944 | 2.13% |
| 9/5/2014 | 693,077 | $8,467,419 | 0.95% |
| 9/12/2014 | 1,313,645 | $15,518,258 | 1.80% |
| 9/19/2014 | 1,632,457 | $19,513,520 | 2.24% |
| 9/26/2014 | 1,208,576 | $13,945,020 | 1.66% |
| 10/3/2014 | 1,207,358 | $13,460,971 | 1.66% |
| 10/10/2014 | 1,088,744 | $12,121,973 | 1.49% |
| 10/17/2014 | 1,524,101 | $17,301,657 | 2.09% |
| 10/24/2014 | 1,152,008 | $13,642,989 | 1.58% |
| 10/31/2014 | 2,287,031 | $27,509,501 | 3.14% |
| 11/7/2014 | 3,101,588 | $38,409,611 | 4.26% |
| 11/14/2014 | 2,762,703 | $34,879,668 | 3.79% |
| 11/21/2014 | 1,351,568 | $17,186,373 | 1.85% |
| 11/28/2014 | 901,671 | $11,826,802 | 1.24% |
| 12/5/2014 | 2,159,349 | $27,853,270 | 2.96% |
| 12/12/2014 | 1,633,641 | $21,338,791 | 2.24% |
| 12/19/2014 | 2,919,361 | $37,690,056 | 4.00% |
| 12/26/2014 | 998,554 | $12,988,433 | 1.37% |
| 1/2/2015 | 920,635 | $11,880,515 | 1.26% |
| 1/9/2015 | 1,216,981 | $15,744,212 | 1.67% |
| 1/16/2015 | 1,531,776 | $19,833,177 | 2.10% |
| 1/23/2015 | 1,374,196 | $17,570,335 | 1.88% |
| 1/30/2015 | 1,716,391 | $22,035,976 | 2.35% |
| 2/6/2015 | 1,299,341 | $17,421,624 | 1.78% |
| 2/13/2015 | 1,655,201 | $23,014,565 | 2.27% |
| 2/20/2015 | 1,530,735 | $21,848,026 | 2.10% |
| 2/27/2015 | 1,419,860 | $20,251,581 | 1.95% |
| 3/6/2015 | 1,362,296 | $19,532,699 | 1.87% |

| Share Turnover | |
|---|---|
| Calendar Days | 1,724 |
| Time Period (years) | 4.720 |
| Shares Out at End of Class Period | 83,143,240 |
| Total Volume in Class Period | 603,328,473 |
| Annualized Share Turnover | 153.7% |

| Shares Outstanding | |
|---|---|
| 12/18/2013 | 72,613,040 |
| 3/4/2014 | 72,633,560 |
| 4/2/2014 | 72,732,280 |
| 5/12/2014 | 72,854,240 |
| 8/11/2014 | 72,877,660 |
| 11/10/2014 | 72,910,080 |
| 3/13/2015 | 73,092,170 |
| 3/30/2015 | 73,280,360 |
| 5/11/2015 | 73,456,210 |
| 8/10/2015 | 73,588,980 |
| 11/9/2015 | 73,690,640 |
| 3/1/2016 | 73,862,440 |
| 4/4/2016 | 74,038,480 |
| 5/10/2016 | 73,992,270 |
| 6/7/2016 | 74,040,730 |
| 8/9/2016 | 74,017,720 |
| 11/2/2016 | 86,129,000 |
| 11/8/2016 | 86,131,860 |
| 3/6/2017 | 86,272,070 |
| 3/24/2017 | 86,548,530 |
| 5/10/2017 | 86,553,330 |
| 8/9/2017 | 86,620,530 |
| 11/9/2017 | 84,624,830 |
| 3/1/2018 | 83,007,350 |
| 4/5/2018 | 83,147,990 |
| 5/10/2018 | 83,118,240 |
| 8/9/2018 | 83,143,240 |
| 11/12/2018 | 82,942,740 |
| 3/15/2019 | 82,957,890 |

**Exhibit 4A**

## Maiden Holdings, Ltd. (Common Stock)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/13/2015 | 1,655,510 | $23,842,612 | 2.26% |
| 3/20/2015 | 2,869,306 | $41,193,310 | 3.93% |
| 3/27/2015 | 1,498,141 | $21,875,644 | 2.05% |
| 4/2/2015 | 1,089,297 | $16,113,050 | 1.49% |
| 4/10/2015 | 1,195,969 | $17,555,302 | 1.63% |
| 4/17/2015 | 1,920,442 | $28,784,025 | 2.62% |
| 4/24/2015 | 1,335,790 | $19,932,000 | 1.82% |
| 5/1/2015 | 1,216,098 | $17,913,962 | 1.66% |
| 5/8/2015 | 2,073,802 | $29,504,270 | 2.83% |
| 5/15/2015 | 1,283,581 | $18,156,458 | 1.75% |
| 5/22/2015 | 1,220,226 | $17,146,065 | 1.66% |
| 5/29/2015 | 1,205,698 | $16,813,272 | 1.64% |
| 6/5/2015 | 1,432,790 | $20,083,483 | 1.95% |
| 6/12/2015 | 981,408 | $13,979,756 | 1.34% |
| 6/19/2015 | 1,970,947 | $29,759,189 | 2.68% |
| 6/26/2015 | 2,522,882 | $39,584,810 | 3.43% |
| 7/2/2015 | 1,403,502 | $22,100,927 | 1.91% |
| 7/10/2015 | 1,525,858 | $24,249,849 | 2.08% |
| 7/17/2015 | 1,587,078 | $25,999,176 | 2.16% |
| 7/24/2015 | 1,298,684 | $20,740,263 | 1.77% |
| 7/31/2015 | 1,790,370 | $29,244,450 | 2.44% |
| 8/7/2015 | 3,044,458 | $50,398,374 | 4.14% |
| 8/14/2015 | 2,070,105 | $33,984,097 | 2.81% |
| 8/21/2015 | 1,700,141 | $27,318,876 | 2.31% |
| 8/28/2015 | 2,385,050 | $34,586,330 | 3.24% |
| 9/4/2015 | 2,056,602 | $28,965,414 | 2.79% |
| 9/11/2015 | 1,233,994 | $17,222,344 | 1.68% |
| 9/18/2015 | 2,257,794 | $31,354,448 | 3.07% |
| 9/25/2015 | 1,640,856 | $23,028,094 | 2.23% |
| 10/2/2015 | 1,918,181 | $26,544,771 | 2.61% |
| 10/9/2015 | 1,575,926 | $22,629,790 | 2.14% |
| 10/16/2015 | 1,274,745 | $18,920,636 | 1.73% |
| 10/23/2015 | 1,649,718 | $25,290,704 | 2.24% |
| 10/30/2015 | 1,635,848 | $25,556,369 | 2.22% |
| 11/6/2015 | 1,918,289 | $29,732,833 | 2.61% |
| 11/13/2015 | 1,465,223 | $21,905,110 | 1.99% |
| 11/20/2015 | 1,835,947 | $26,900,200 | 2.49% |
| 11/27/2015 | 626,583 | $9,575,911 | 0.85% |
| 12/4/2015 | 1,048,090 | $16,270,082 | 1.42% |
| 12/11/2015 | 1,425,355 | $21,888,251 | 1.93% |
| 12/18/2015 | 1,968,059 | $29,153,678 | 2.67% |
| 12/24/2015 | 1,284,375 | $19,629,571 | 1.74% |
| 12/31/2015 | 1,057,490 | $16,142,821 | 1.44% |
| 1/8/2016 | 1,693,086 | $24,093,425 | 2.30% |
| 1/15/2016 | 2,460,392 | $33,168,552 | 3.34% |
| 1/22/2016 | 1,545,941 | $20,212,780 | 2.10% |
| 1/29/2016 | 4,018,979 | $51,557,057 | 5.45% |
| 2/5/2016 | 1,995,394 | $25,888,218 | 2.71% |
| 2/12/2016 | 1,285,445 | $16,568,662 | 1.74% |
| 2/19/2016 | 896,386 | $11,907,259 | 1.22% |
| 2/26/2016 | 3,237,330 | $39,920,199 | 4.39% |
| 3/4/2016 | 2,645,263 | $32,599,838 | 3.58% |
| 3/11/2016 | 2,047,953 | $26,000,643 | 2.77% |
| 3/18/2016 | 3,502,990 | $44,699,300 | 4.74% |

**Exhibit 4A**

## Maiden Holdings, Ltd. (Common Stock)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/24/2016 | 1,252,149 | $16,210,990 | 1.70% |
| 4/1/2016 | 1,860,401 | $24,107,344 | 2.52% |
| 4/8/2016 | 1,899,325 | $23,740,885 | 2.57% |
| 4/15/2016 | 1,718,172 | $21,430,736 | 2.32% |
| 4/22/2016 | 1,278,030 | $16,284,872 | 1.73% |
| 4/29/2016 | 1,788,235 | $22,145,524 | 2.42% |
| 5/6/2016 | 1,999,140 | $24,979,389 | 2.70% |
| 5/13/2016 | 1,272,760 | $15,925,774 | 1.72% |
| 5/20/2016 | 1,455,952 | $18,106,006 | 1.97% |
| 5/27/2016 | 1,194,463 | $15,247,050 | 1.61% |
| 6/3/2016 | 1,371,638 | $18,177,208 | 1.85% |
| 6/10/2016 | 1,231,413 | $16,636,499 | 1.66% |
| 6/17/2016 | 1,655,416 | $21,358,551 | 2.24% |
| 6/24/2016 | 2,620,953 | $32,668,257 | 3.54% |
| 7/1/2016 | 2,109,200 | $25,185,854 | 2.85% |
| 7/8/2016 | 1,514,666 | $18,184,746 | 2.05% |
| 7/15/2016 | 1,756,240 | $22,125,638 | 2.37% |
| 7/22/2016 | 1,753,501 | $22,553,767 | 2.37% |
| 7/29/2016 | 4,870,761 | $67,027,255 | 6.58% |
| 8/5/2016 | 11,927,246 | $165,199,361 | 16.11% |
| 8/12/2016 | 2,103,282 | $29,289,996 | 2.84% |
| 8/19/2016 | 2,240,484 | $31,308,476 | 3.03% |
| 8/26/2016 | 2,378,210 | $32,855,264 | 3.21% |
| 9/2/2016 | 2,896,263 | $39,895,396 | 3.91% |
| 9/9/2016 | 2,181,704 | $30,026,863 | 2.95% |
| 9/16/2016 | 3,377,306 | $45,101,510 | 4.56% |
| 9/23/2016 | 3,207,871 | $42,009,650 | 4.33% |
| 9/30/2016 | 2,361,567 | $29,960,912 | 3.19% |
| 10/7/2016 | 3,172,502 | $40,943,314 | 4.29% |
| 10/14/2016 | 1,499,479 | $20,139,555 | 2.03% |
| 10/21/2016 | 1,857,752 | $25,459,389 | 2.51% |
| 10/28/2016 | 1,331,347 | $18,210,019 | 1.80% |
| 11/4/2016 | 1,724,522 | $23,412,078 | 2.00% |
| 11/11/2016 | 2,920,629 | $43,466,461 | 3.39% |
| 11/18/2016 | 4,813,865 | $79,723,597 | 5.59% |
| 11/25/2016 | 1,990,386 | $32,779,928 | 2.31% |
| 12/2/2016 | 2,919,528 | $45,879,990 | 3.39% |
| 12/9/2016 | 2,401,972 | $40,099,641 | 2.79% |
| 12/16/2016 | 6,048,168 | $105,497,178 | 7.02% |
| 12/23/2016 | 2,435,624 | $43,018,211 | 2.83% |
| 12/30/2016 | 938,945 | $16,441,729 | 1.09% |
| 1/6/2017 | 2,013,005 | $35,716,280 | 2.34% |
| 1/13/2017 | 2,648,260 | $47,172,378 | 3.07% |
| 1/20/2017 | 1,470,891 | $26,150,104 | 1.71% |
| 1/27/2017 | 1,444,661 | $25,895,563 | 1.68% |
| 2/3/2017 | 2,131,114 | $37,877,856 | 2.47% |
| 2/10/2017 | 1,750,309 | $31,852,639 | 2.03% |
| 2/17/2017 | 2,816,351 | $48,915,626 | 3.27% |
| 2/24/2017 | 1,720,123 | $28,541,728 | 2.00% |
| 3/3/2017 | 3,529,683 | $55,636,387 | 4.10% |
| 3/10/2017 | 2,176,907 | $32,368,034 | 2.52% |
| 3/17/2017 | 3,393,625 | $49,674,794 | 3.93% |
| 3/24/2017 | 2,676,698 | $37,295,090 | 3.09% |
| 3/31/2017 | 2,773,816 | $38,301,082 | 3.20% |

Page 3 of 5

**Exhibit 4A**

## Maiden Holdings, Ltd. (Common Stock)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/7/2017 | 4,861,760 | $67,314,171 | 5.62% |
| 4/13/2017 | 5,227,576 | $65,777,925 | 6.04% |
| 4/21/2017 | 2,626,373 | $32,059,978 | 3.03% |
| 4/28/2017 | 2,180,039 | $27,349,840 | 2.52% |
| 5/5/2017 | 2,805,060 | $33,922,655 | 3.24% |
| 5/12/2017 | 4,750,911 | $53,716,160 | 5.49% |
| 5/19/2017 | 3,647,566 | $38,993,810 | 4.21% |
| 5/26/2017 | 2,493,090 | $26,496,263 | 2.88% |
| 6/2/2017 | 1,914,034 | $20,388,601 | 2.21% |
| 6/9/2017 | 4,706,921 | $52,251,642 | 5.44% |
| 6/16/2017 | 3,362,855 | $38,496,263 | 3.89% |
| 6/23/2017 | 2,177,093 | $24,458,413 | 2.52% |
| 6/30/2017 | 1,976,376 | $22,264,777 | 2.28% |
| 7/7/2017 | 1,263,561 | $14,241,608 | 1.46% |
| 7/14/2017 | 1,976,198 | $21,582,724 | 2.28% |
| 7/21/2017 | 1,774,059 | $19,476,303 | 2.05% |
| 7/28/2017 | 1,651,278 | $18,200,426 | 1.91% |
| 8/4/2017 | 1,262,988 | $13,951,077 | 1.46% |
| 8/11/2017 | 6,243,789 | $48,296,138 | 7.21% |
| 8/18/2017 | 4,373,977 | $31,494,746 | 5.05% |
| 8/25/2017 | 4,159,546 | $30,380,933 | 4.80% |
| 9/1/2017 | 2,481,503 | $18,021,789 | 2.86% |
| 9/8/2017 | 4,400,380 | $29,280,229 | 5.08% |
| 9/15/2017 | 5,510,120 | $41,991,542 | 6.36% |
| 9/22/2017 | 2,337,221 | $17,725,548 | 2.70% |
| 9/29/2017 | 3,756,477 | $28,643,107 | 4.34% |
| 10/6/2017 | 5,130,671 | $44,467,795 | 5.92% |
| 10/13/2017 | 3,037,162 | $25,728,020 | 3.51% |
| 10/20/2017 | 2,710,654 | $23,113,437 | 3.13% |
| 10/27/2017 | 2,303,291 | $19,407,211 | 2.66% |
| 11/3/2017 | 2,302,625 | $19,169,904 | 2.66% |
| 11/10/2017 | 5,561,520 | $40,417,578 | 6.57% |
| 11/17/2017 | 6,314,628 | $39,091,154 | 7.46% |
| 11/24/2017 | 3,559,973 | $22,344,366 | 4.21% |
| 12/1/2017 | 5,207,868 | $34,812,134 | 6.15% |
| 12/8/2017 | 2,589,434 | $17,698,439 | 3.06% |
| 12/15/2017 | 4,432,434 | $30,887,786 | 5.24% |
| 12/22/2017 | 2,009,478 | $13,823,621 | 2.37% |
| 12/29/2017 | 2,786,856 | $19,068,203 | 3.29% |
| 1/5/2018 | 2,646,349 | $18,063,241 | 3.13% |
| 1/12/2018 | 4,827,469 | $34,766,808 | 5.70% |
| 1/19/2018 | 2,394,789 | $18,306,000 | 2.83% |
| 1/26/2018 | 2,979,069 | $22,533,711 | 3.52% |
| 2/2/2018 | 2,507,191 | $18,036,896 | 2.96% |
| 2/9/2018 | 3,370,976 | $23,380,294 | 3.98% |
| 2/16/2018 | 1,929,319 | $13,847,263 | 2.28% |
| 2/23/2018 | 1,579,022 | $11,693,743 | 1.87% |
| 3/2/2018 | 5,370,230 | $33,624,943 | 6.47% |
| 3/9/2018 | 3,326,244 | $20,946,633 | 4.01% |
| 3/16/2018 | 3,388,060 | $22,115,885 | 4.08% |
| 3/23/2018 | 3,222,467 | $21,775,060 | 3.88% |
| 3/29/2018 | 2,259,296 | $14,576,541 | 2.72% |
| 4/6/2018 | 2,498,925 | $16,437,730 | 3.01% |
| 4/13/2018 | 1,631,330 | $11,109,070 | 1.96% |

**Exhibit 4A**

## Maiden Holdings, Ltd. (Common Stock)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/20/2018 | 2,122,825 | $15,774,034 | 2.55% |
| 4/27/2018 | 1,598,236 | $12,607,199 | 1.92% |
| 5/4/2018 | 1,266,985 | $9,798,150 | 1.52% |
| 5/11/2018 | 1,862,191 | $15,102,706 | 2.24% |
| 5/18/2018 | 2,246,094 | $16,698,261 | 2.70% |
| 5/25/2018 | 1,280,947 | $9,848,006 | 1.54% |
| 6/1/2018 | 3,051,857 | $26,048,071 | 3.67% |
| 6/8/2018 | 1,880,590 | $16,587,340 | 2.26% |
| 6/15/2018 | 3,726,953 | $32,545,516 | 4.48% |
| 6/22/2018 | 2,297,121 | $19,693,505 | 2.76% |
| 6/29/2018 | 1,931,984 | $15,639,028 | 2.32% |
| 7/6/2018 | 687,796 | $5,455,142 | 0.83% |
| 7/13/2018 | 904,869 | $7,124,234 | 1.09% |
| 7/20/2018 | 940,511 | $7,507,404 | 1.13% |
| 7/27/2018 | 1,155,706 | $9,751,165 | 1.39% |
| 8/3/2018 | 1,330,474 | $11,324,749 | 1.60% |
| 8/10/2018 | 4,898,652 | $24,764,566 | 5.89% |
| 8/17/2018 | 3,981,609 | $16,380,020 | 4.79% |
| 8/24/2018 | 3,242,008 | $12,869,008 | 3.90% |
| 8/31/2018 | 4,596,298 | $18,132,408 | 5.53% |
| 9/7/2018 | 8,587,804 | $25,782,150 | 10.33% |
| 9/14/2018 | 18,390,880 | $47,470,771 | 22.12% |
| 9/21/2018 | 8,604,492 | $24,122,732 | 10.35% |
| 9/28/2018 | 3,712,218 | $10,794,103 | 4.46% |
| 10/5/2018 | 5,389,141 | $16,924,498 | 6.48% |
| 10/12/2018 | 4,651,444 | $15,493,785 | 5.59% |
| 10/19/2018 | 2,292,215 | $7,200,455 | 2.76% |
| 10/26/2018 | 2,293,160 | $7,507,599 | 2.76% |
| 11/2/2018 | 2,477,004 | $8,955,352 | 2.98% |
| 11/9/2018 | 2,666,156 | $9,763,575 | 3.21% |
| **Average** | **2,445,007** | **$26,116,466** | **3.1%** |
| **Minimum** | **626,583** | **$5,455,142** | **0.8%** |
| **Maximum** | **18,390,880** | **$165,199,361** | **22.1%** |
| **Total** | **601,471,642** | **$6,424,650,692** | |

**Exhibit 4B**

## Maiden Holdings, Ltd. (Series A Shares)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 2/28/2014 | 122,822 | $3,070,958 | 2.05% |
| 3/7/2014 | 146,966 | $3,694,258 | 2.45% |
| 3/14/2014 | 80,924 | $2,065,402 | 1.35% |
| 3/21/2014 | 64,194 | $1,644,023 | 1.07% |
| 3/28/2014 | 32,434 | $832,850 | 0.54% |
| 4/4/2014 | 139,446 | $3,611,349 | 2.32% |
| 4/11/2014 | 47,221 | $1,211,455 | 0.79% |
| 4/17/2014 | 31,177 | $806,653 | 0.52% |
| 4/25/2014 | 115,116 | $2,994,731 | 1.92% |
| 5/2/2014 | 41,000 | $1,070,994 | 0.68% |
| 5/9/2014 | 24,892 | $656,359 | 0.41% |
| 5/16/2014 | 16,573 | $437,525 | 0.28% |
| 5/23/2014 | 24,797 | $655,942 | 0.41% |
| 5/30/2014 | 16,339 | $426,303 | 0.27% |
| 6/6/2014 | 37,185 | $959,149 | 0.62% |
| 6/13/2014 | 38,859 | $1,004,364 | 0.65% |
| 6/20/2014 | 17,586 | $458,897 | 0.29% |
| 6/27/2014 | 85,724 | $2,227,007 | 1.43% |
| 7/3/2014 | 35,445 | $923,566 | 0.59% |
| 7/11/2014 | 83,881 | $2,172,006 | 1.40% |
| 7/18/2014 | 208,617 | $5,409,224 | 3.48% |
| 7/25/2014 | 103,061 | $2,667,671 | 1.72% |
| 8/1/2014 | 96,471 | $2,487,693 | 1.61% |
| 8/8/2014 | 24,018 | $618,721 | 0.40% |
| 8/15/2014 | 125,768 | $3,240,813 | 2.10% |
| 8/22/2014 | 61,365 | $1,600,282 | 1.02% |
| 8/29/2014 | 119,454 | $3,070,202 | 1.99% |
| 9/5/2014 | 107,735 | $2,777,918 | 1.80% |
| 9/12/2014 | 81,599 | $2,098,341 | 1.36% |
| 9/19/2014 | 67,433 | $1,734,473 | 1.12% |
| 9/26/2014 | 23,413 | $604,252 | 0.39% |
| 10/3/2014 | 45,195 | $1,162,492 | 0.75% |
| 10/10/2014 | 32,890 | $849,271 | 0.55% |
| 10/17/2014 | 121,075 | $3,089,361 | 2.02% |
| 10/24/2014 | 88,436 | $2,255,353 | 1.47% |
| 10/31/2014 | 66,850 | $1,713,501 | 1.11% |
| 11/7/2014 | 57,355 | $1,472,931 | 0.96% |
| 11/14/2014 | 43,910 | $1,148,837 | 0.73% |
| 11/21/2014 | 21,012 | $553,980 | 0.35% |
| 11/28/2014 | 23,265 | $608,989 | 0.39% |
| 12/5/2014 | 33,720 | $874,707 | 0.56% |
| 12/12/2014 | 32,971 | $854,582 | 0.55% |
| 12/19/2014 | 25,863 | $673,135 | 0.43% |
| 12/26/2014 | 24,865 | $646,785 | 0.41% |
| 1/2/2015 | 44,813 | $1,161,006 | 0.75% |
| 1/9/2015 | 39,064 | $1,016,729 | 0.65% |
| 1/16/2015 | 33,883 | $884,639 | 0.56% |
| 1/23/2015 | 27,634 | $722,878 | 0.46% |
| 1/30/2015 | 44,669 | $1,172,200 | 0.74% |
| 2/6/2015 | 36,226 | $957,677 | 0.60% |
| 2/13/2015 | 31,820 | $839,770 | 0.53% |
| 2/20/2015 | 22,227 | $586,058 | 0.37% |
| 2/27/2015 | 40,613 | $1,060,017 | 0.68% |
| 3/6/2015 | 36,927 | $960,598 | 0.62% |

| Share Turnover | |
|---|---|
| Calendar Days | 1,724 |
| Time Period (years) | 4.720 |
| Shares Out at End of Class Period | 6,000,000 |
| Total Volume in Class Period | 20,665,301 |
| Annualized Share Turnover | 73.0% |

| Shares Outstanding | |
|---|---|
| 2/19/2014 | 6,000,000 |

Page 1 of 5

**Exhibit 4B**

## Maiden Holdings, Ltd. (Series A Shares)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/13/2015 | 55,566 | $1,438,537 | 0.93% |
| 3/20/2015 | 68,443 | $1,776,961 | 1.14% |
| 3/27/2015 | 60,952 | $1,606,339 | 1.02% |
| 4/2/2015 | 26,813 | $707,821 | 0.45% |
| 4/10/2015 | 22,053 | $582,814 | 0.37% |
| 4/17/2015 | 25,960 | $687,214 | 0.43% |
| 4/24/2015 | 16,006 | $427,097 | 0.27% |
| 5/1/2015 | 37,324 | $994,804 | 0.62% |
| 5/8/2015 | 55,410 | $1,487,707 | 0.92% |
| 5/15/2015 | 58,182 | $1,563,489 | 0.97% |
| 5/22/2015 | 24,556 | $662,365 | 0.41% |
| 5/29/2015 | 44,004 | $1,188,728 | 0.73% |
| 6/5/2015 | 54,937 | $1,491,752 | 0.92% |
| 6/12/2015 | 32,164 | $871,866 | 0.54% |
| 6/19/2015 | 57,845 | $1,548,964 | 0.96% |
| 6/26/2015 | 95,805 | $2,558,783 | 1.60% |
| 7/2/2015 | 24,226 | $647,071 | 0.40% |
| 7/10/2015 | 24,548 | $659,127 | 0.41% |
| 7/17/2015 | 114,259 | $3,049,901 | 1.90% |
| 7/24/2015 | 44,168 | $1,164,696 | 0.74% |
| 7/31/2015 | 75,337 | $1,989,600 | 1.26% |
| 8/7/2015 | 381,618 | $10,069,375 | 6.36% |
| 8/14/2015 | 33,247 | $877,124 | 0.55% |
| 8/21/2015 | 37,831 | $997,105 | 0.63% |
| 8/28/2015 | 151,958 | $3,959,478 | 2.53% |
| 9/4/2015 | 54,742 | $1,439,014 | 0.91% |
| 9/11/2015 | 55,489 | $1,473,239 | 0.92% |
| 9/18/2015 | 23,572 | $622,027 | 0.39% |
| 9/25/2015 | 26,537 | $705,418 | 0.44% |
| 10/2/2015 | 39,846 | $1,064,129 | 0.66% |
| 10/9/2015 | 41,397 | $1,090,710 | 0.69% |
| 10/16/2015 | 55,401 | $1,464,613 | 0.92% |
| 10/23/2015 | 38,405 | $1,021,278 | 0.64% |
| 10/30/2015 | 55,201 | $1,467,943 | 0.92% |
| 11/6/2015 | 38,789 | $1,030,045 | 0.65% |
| 11/13/2015 | 32,472 | $866,400 | 0.54% |
| 11/20/2015 | 48,660 | $1,290,359 | 0.81% |
| 11/27/2015 | 24,470 | $648,705 | 0.41% |
| 12/4/2015 | 53,276 | $1,406,791 | 0.89% |
| 12/11/2015 | 64,771 | $1,707,314 | 1.08% |
| 12/18/2015 | 43,015 | $1,113,693 | 0.72% |
| 12/24/2015 | 22,866 | $594,749 | 0.38% |
| 12/31/2015 | 29,651 | $775,964 | 0.49% |
| 1/8/2016 | 72,608 | $1,951,498 | 1.21% |
| 1/15/2016 | 39,292 | $1,051,414 | 0.65% |
| 1/22/2016 | 43,952 | $1,167,112 | 0.73% |
| 1/29/2016 | 527,282 | $13,940,253 | 8.79% |
| 2/5/2016 | 339,702 | $8,956,754 | 5.66% |
| 2/12/2016 | 44,663 | $1,134,560 | 0.74% |
| 2/19/2016 | 34,039 | $879,534 | 0.57% |
| 2/26/2016 | 28,900 | $752,971 | 0.48% |
| 3/4/2016 | 25,518 | $664,314 | 0.43% |
| 3/11/2016 | 20,576 | $530,219 | 0.34% |
| 3/18/2016 | 67,981 | $1,738,572 | 1.13% |

**Exhibit 4B**

## Maiden Holdings, Ltd. (Series A Shares)
**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/24/2016 | 48,517 | $1,245,362 | 0.81% |
| 4/1/2016 | 30,290 | $785,504 | 0.50% |
| 4/8/2016 | 19,462 | $506,397 | 0.32% |
| 4/15/2016 | 13,602 | $355,561 | 0.23% |
| 4/22/2016 | 19,445 | $510,887 | 0.32% |
| 4/29/2016 | 48,643 | $1,278,833 | 0.81% |
| 5/6/2016 | 27,774 | $732,715 | 0.46% |
| 5/13/2016 | 53,745 | $1,423,819 | 0.90% |
| 5/20/2016 | 52,562 | $1,392,355 | 0.88% |
| 5/27/2016 | 56,742 | $1,495,868 | 0.95% |
| 6/3/2016 | 32,486 | $847,913 | 0.54% |
| 6/10/2016 | 70,209 | $1,839,752 | 1.17% |
| 6/17/2016 | 62,313 | $1,633,762 | 1.04% |
| 6/24/2016 | 56,397 | $1,496,556 | 0.94% |
| 7/1/2016 | 53,120 | $1,404,050 | 0.89% |
| 7/8/2016 | 37,074 | $986,481 | 0.62% |
| 7/15/2016 | 34,820 | $924,644 | 0.58% |
| 7/22/2016 | 9,932 | $265,392 | 0.17% |
| 7/29/2016 | 22,247 | $594,584 | 0.37% |
| 8/5/2016 | 56,964 | $1,510,346 | 0.95% |
| 8/12/2016 | 43,929 | $1,171,678 | 0.73% |
| 8/19/2016 | 27,338 | $729,929 | 0.46% |
| 8/26/2016 | 30,866 | $827,566 | 0.51% |
| 9/2/2016 | 39,818 | $1,044,309 | 0.66% |
| 9/9/2016 | 90,903 | $2,356,798 | 1.52% |
| 9/16/2016 | 80,526 | $2,077,389 | 1.34% |
| 9/23/2016 | 42,231 | $1,110,220 | 0.70% |
| 9/30/2016 | 41,964 | $1,094,656 | 0.70% |
| 10/7/2016 | 26,961 | $702,983 | 0.45% |
| 10/14/2016 | 22,940 | $600,998 | 0.38% |
| 10/21/2016 | 45,343 | $1,183,280 | 0.76% |
| 10/28/2016 | 43,767 | $1,142,716 | 0.73% |
| 11/4/2016 | 78,245 | $2,031,714 | 1.30% |
| 11/11/2016 | 97,984 | $2,541,433 | 1.63% |
| 11/18/2016 | 81,050 | $2,100,716 | 1.35% |
| 11/25/2016 | 56,344 | $1,462,867 | 0.94% |
| 12/2/2016 | 68,737 | $1,768,845 | 1.15% |
| 12/9/2016 | 79,823 | $2,059,569 | 1.33% |
| 12/16/2016 | 41,621 | $1,072,651 | 0.69% |
| 12/23/2016 | 37,215 | $958,803 | 0.62% |
| 12/30/2016 | 19,987 | $515,900 | 0.33% |
| 1/6/2017 | 16,783 | $433,658 | 0.28% |
| 1/13/2017 | 22,401 | $579,949 | 0.37% |
| 1/20/2017 | 17,792 | $460,469 | 0.30% |
| 1/27/2017 | 58,189 | $1,508,835 | 0.97% |
| 2/3/2017 | 20,252 | $526,101 | 0.34% |
| 2/10/2017 | 15,074 | $392,778 | 0.25% |
| 2/17/2017 | 22,923 | $597,131 | 0.38% |
| 2/24/2017 | 10,771 | $281,064 | 0.18% |
| 3/3/2017 | 35,705 | $920,761 | 0.60% |
| 3/10/2017 | 31,329 | $804,865 | 0.52% |
| 3/17/2017 | 34,456 | $884,268 | 0.57% |
| 3/24/2017 | 58,275 | $1,501,515 | 0.97% |
| 3/31/2017 | 13,335 | $343,149 | 0.22% |

**Exhibit 4B**

## Maiden Holdings, Ltd. (Series A Shares)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/7/2017 | 50,433 | $1,299,059 | 0.84% |
| 4/13/2017 | 81,971 | $2,092,430 | 1.37% |
| 4/21/2017 | 34,137 | $875,548 | 0.57% |
| 4/28/2017 | 40,478 | $1,042,871 | 0.67% |
| 5/5/2017 | 34,337 | $881,517 | 0.57% |
| 5/12/2017 | 27,990 | $718,752 | 0.47% |
| 5/19/2017 | 16,375 | $421,206 | 0.27% |
| 5/26/2017 | 26,193 | $673,386 | 0.44% |
| 6/2/2017 | 23,070 | $585,190 | 0.38% |
| 6/9/2017 | 167,348 | $4,242,426 | 2.79% |
| 6/16/2017 | 78,896 | $2,007,851 | 1.31% |
| 6/23/2017 | 23,608 | $600,861 | 0.39% |
| 6/30/2017 | 31,486 | $801,500 | 0.52% |
| 7/7/2017 | 22,855 | $580,666 | 0.38% |
| 7/14/2017 | 142,028 | $3,611,203 | 2.37% |
| 7/21/2017 | 20,128 | $511,888 | 0.34% |
| 7/28/2017 | 71,612 | $1,820,424 | 1.19% |
| 8/4/2017 | 276,588 | $7,034,521 | 4.61% |
| 8/11/2017 | 220,627 | $5,582,744 | 3.68% |
| 8/18/2017 | 53,409 | $1,359,469 | 0.89% |
| 8/25/2017 | 78,296 | $2,000,349 | 1.30% |
| 9/1/2017 | 77,810 | $1,970,571 | 1.30% |
| 9/8/2017 | 109,832 | $2,770,910 | 1.83% |
| 9/15/2017 | 38,920 | $981,315 | 0.65% |
| 9/22/2017 | 40,109 | $1,013,601 | 0.67% |
| 9/29/2017 | 20,681 | $523,697 | 0.34% |
| 10/6/2017 | 18,727 | $475,876 | 0.31% |
| 10/13/2017 | 20,997 | $534,542 | 0.35% |
| 10/20/2017 | 20,771 | $530,570 | 0.35% |
| 10/27/2017 | 12,579 | $322,030 | 0.21% |
| 11/3/2017 | 20,374 | $520,745 | 0.34% |
| 11/10/2017 | 50,012 | $1,277,363 | 0.83% |
| 11/17/2017 | 43,716 | $1,118,537 | 0.73% |
| 11/24/2017 | 112,829 | $2,849,338 | 1.88% |
| 12/1/2017 | 133,059 | $3,354,036 | 2.22% |
| 12/8/2017 | 77,685 | $1,944,332 | 1.29% |
| 12/15/2017 | 138,947 | $3,446,813 | 2.32% |
| 12/22/2017 | 101,954 | $2,538,008 | 1.70% |
| 12/29/2017 | 57,796 | $1,432,146 | 0.96% |
| 1/5/2018 | 56,151 | $1,381,948 | 0.94% |
| 1/12/2018 | 80,545 | $1,984,390 | 1.34% |
| 1/19/2018 | 311,373 | $7,317,549 | 5.19% |
| 1/26/2018 | 438,406 | $9,964,844 | 7.31% |
| 2/2/2018 | 157,000 | $3,533,277 | 2.62% |
| 2/9/2018 | 94,421 | $2,068,845 | 1.57% |
| 2/16/2018 | 234,012 | $5,136,441 | 3.90% |
| 2/23/2018 | 209,286 | $4,586,263 | 3.49% |
| 3/2/2018 | 212,181 | $4,355,896 | 3.54% |
| 3/9/2018 | 231,247 | $4,655,193 | 3.85% |
| 3/16/2018 | 163,458 | $3,291,122 | 2.72% |
| 3/23/2018 | 296,687 | $5,890,058 | 4.94% |
| 3/29/2018 | 248,784 | $4,837,497 | 4.15% |
| 4/6/2018 | 347,787 | $6,672,881 | 5.80% |
| 4/13/2018 | 102,584 | $1,960,969 | 1.71% |

**Exhibit 4B**

## Maiden Holdings, Ltd. (Series A Shares)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/20/2018 | 113,542 | $2,183,291 | 1.89% |
| 4/27/2018 | 141,856 | $2,706,540 | 2.36% |
| 5/4/2018 | 59,420 | $1,135,870 | 0.99% |
| 5/11/2018 | 270,810 | $5,356,422 | 4.51% |
| 5/18/2018 | 172,632 | $3,523,341 | 2.88% |
| 5/25/2018 | 133,678 | $2,825,512 | 2.23% |
| 6/1/2018 | 122,366 | $2,594,504 | 2.04% |
| 6/8/2018 | 408,271 | $8,815,200 | 6.80% |
| 6/15/2018 | 172,236 | $3,776,835 | 2.87% |
| 6/22/2018 | 155,521 | $3,619,653 | 2.59% |
| 6/29/2018 | 185,615 | $4,392,518 | 3.09% |
| 7/6/2018 | 139,789 | $3,321,799 | 2.33% |
| 7/13/2018 | 366,533 | $8,808,087 | 6.11% |
| 7/20/2018 | 1,073,616 | $26,565,646 | 17.89% |
| 7/27/2018 | 255,303 | $6,357,744 | 4.26% |
| 8/3/2018 | 149,741 | $3,740,099 | 2.50% |
| 8/10/2018 | 290,007 | $6,779,680 | 4.83% |
| 8/17/2018 | 330,854 | $7,140,184 | 5.51% |
| 8/24/2018 | 134,569 | $3,058,855 | 2.24% |
| 8/31/2018 | 91,119 | $2,139,808 | 1.52% |
| 9/7/2018 | 239,135 | $4,790,092 | 3.99% |
| 9/14/2018 | 313,330 | $5,892,667 | 5.22% |
| 9/21/2018 | 76,515 | $1,511,148 | 1.28% |
| 9/28/2018 | 57,899 | $1,202,554 | 0.96% |
| 10/5/2018 | 88,245 | $1,810,023 | 1.47% |
| 10/12/2018 | 33,354 | $663,832 | 0.56% |
| 10/19/2018 | 47,498 | $881,165 | 0.79% |
| 10/26/2018 | 24,670 | $464,242 | 0.41% |
| 11/2/2018 | 27,085 | $508,105 | 0.45% |
| 11/9/2018 | 75,129 | $1,350,839 | 1.25% |
| **Average** | **83,851** | **$2,028,371** | **1.4%** |
| **Minimum** | **9,932** | **$265,392** | **0.2%** |
| **Maximum** | **1,073,616** | **$26,565,646** | **17.9%** |
| **Total** | **20,627,227** | **$498,979,254** | |

**Exhibit 4C**

## Maiden Holdings, Ltd. (Series C Shares)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 12/4/2015 | 945,699 | $23,595,522 | 14.33% |
| 12/11/2015 | 203,832 | $5,066,362 | 3.09% |
| 12/18/2015 | 299,246 | $7,229,823 | 4.53% |
| 12/24/2015 | 151,059 | $3,739,809 | 2.29% |
| 12/31/2015 | 269,580 | $6,779,387 | 4.08% |
| 1/8/2016 | 540,385 | $13,585,231 | 8.19% |
| 1/15/2016 | 1,113,025 | $27,663,448 | 16.86% |
| 1/22/2016 | 304,112 | $7,562,381 | 4.61% |
| 1/29/2016 | 311,270 | $7,535,103 | 4.72% |
| 2/5/2016 | 107,737 | $2,663,439 | 1.63% |
| 2/12/2016 | 121,956 | $2,840,976 | 1.85% |
| 2/19/2016 | 100,788 | $2,422,307 | 1.53% |
| 2/26/2016 | 141,370 | $3,429,039 | 2.14% |
| 3/4/2016 | 140,969 | $3,398,690 | 2.14% |
| 3/11/2016 | 135,146 | $3,210,637 | 2.05% |
| 3/18/2016 | 102,509 | $2,477,144 | 1.55% |
| 3/24/2016 | 91,536 | $2,231,230 | 1.39% |
| 4/1/2016 | 168,972 | $4,079,334 | 2.56% |
| 4/8/2016 | 121,694 | $2,931,691 | 1.84% |
| 4/15/2016 | 202,676 | $4,951,890 | 3.07% |
| 4/22/2016 | 176,520 | $4,347,781 | 2.67% |
| 4/29/2016 | 211,686 | $5,218,654 | 3.21% |
| 5/6/2016 | 271,709 | $6,699,109 | 4.12% |
| 5/13/2016 | 243,420 | $6,053,768 | 3.69% |
| 5/20/2016 | 359,835 | $8,952,042 | 5.45% |
| 5/27/2016 | 419,370 | $10,455,002 | 6.35% |
| 6/3/2016 | 260,284 | $6,509,424 | 3.94% |
| 6/10/2016 | 232,572 | $5,860,595 | 3.52% |
| 6/17/2016 | 245,062 | $6,192,859 | 3.71% |
| 6/24/2016 | 243,353 | $6,173,541 | 3.69% |
| 7/1/2016 | 160,807 | $4,085,039 | 2.44% |
| 7/8/2016 | 106,799 | $2,729,261 | 1.62% |
| 7/15/2016 | 181,718 | $4,707,979 | 2.75% |
| 7/22/2016 | 135,470 | $3,475,572 | 2.05% |
| 7/29/2016 | 225,604 | $5,841,998 | 3.42% |
| 8/5/2016 | 140,872 | $3,685,079 | 2.13% |
| 8/12/2016 | 117,177 | $3,076,934 | 1.78% |
| 8/19/2016 | 126,279 | $3,315,524 | 1.91% |
| 8/26/2016 | 202,650 | $5,377,550 | 3.07% |
| 9/2/2016 | 205,091 | $5,401,757 | 3.11% |
| 9/9/2016 | 104,033 | $2,738,219 | 1.58% |
| 9/16/2016 | 148,045 | $3,836,988 | 2.24% |
| 9/23/2016 | 60,754 | $1,598,765 | 0.92% |
| 9/30/2016 | 82,508 | $2,159,731 | 1.25% |
| 10/7/2016 | 59,433 | $1,557,690 | 0.90% |
| 10/14/2016 | 79,506 | $2,068,390 | 1.20% |
| 10/21/2016 | 74,915 | $1,954,989 | 1.14% |
| 10/28/2016 | 71,382 | $1,865,848 | 1.08% |
| 11/4/2016 | 61,773 | $1,602,784 | 0.94% |
| 11/11/2016 | 115,358 | $2,936,147 | 1.75% |
| 11/18/2016 | 219,665 | $5,508,657 | 3.33% |
| 11/25/2016 | 162,652 | $4,069,649 | 2.46% |
| 12/2/2016 | 132,032 | $3,308,377 | 2.00% |
| 12/9/2016 | 115,879 | $2,902,060 | 1.76% |

| Share Turnover | |
|---|---|
| Calendar Days | 1,078 |
| Time Period (years) | 2.951 |
| Shares Out at End of Class Period | 6,600,000 |
| Total Volume in Class Period | 22,125,063 |
| Annualized Share Turnover | 113.6% |

| Shares Outstanding | |
|---|---|
| 11/27/2015 | 6,600,000 |

Page 1 of 3

**Exhibit 4C**

## Maiden Holdings, Ltd. (Series C Shares)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 12/16/2016 | 137,378 | $3,450,785 | 2.08% |
| 12/23/2016 | 56,724 | $1,426,846 | 0.86% |
| 12/30/2016 | 68,472 | $1,759,180 | 1.04% |
| 1/6/2017 | 33,035 | $849,258 | 0.50% |
| 1/13/2017 | 50,295 | $1,285,411 | 0.76% |
| 1/20/2017 | 52,752 | $1,350,340 | 0.80% |
| 1/27/2017 | 49,266 | $1,260,598 | 0.75% |
| 2/3/2017 | 64,628 | $1,661,293 | 0.98% |
| 2/10/2017 | 67,278 | $1,756,724 | 1.02% |
| 2/17/2017 | 111,291 | $2,929,904 | 1.69% |
| 2/24/2017 | 46,062 | $1,212,064 | 0.70% |
| 3/3/2017 | 74,857 | $1,922,006 | 1.13% |
| 3/10/2017 | 147,564 | $3,786,143 | 2.24% |
| 3/17/2017 | 83,129 | $2,124,589 | 1.26% |
| 3/24/2017 | 82,631 | $2,128,932 | 1.25% |
| 3/31/2017 | 96,286 | $2,489,383 | 1.46% |
| 4/7/2017 | 76,563 | $1,998,760 | 1.16% |
| 4/13/2017 | 337,424 | $8,576,815 | 5.11% |
| 4/21/2017 | 172,052 | $4,363,903 | 2.61% |
| 4/28/2017 | 85,796 | $2,201,984 | 1.30% |
| 5/5/2017 | 94,782 | $2,455,987 | 1.44% |
| 5/12/2017 | 102,293 | $2,631,236 | 1.55% |
| 5/19/2017 | 61,384 | $1,587,523 | 0.93% |
| 5/26/2017 | 94,349 | $2,444,799 | 1.43% |
| 6/2/2017 | 104,707 | $2,693,005 | 1.59% |
| 6/9/2017 | 55,968 | $1,444,925 | 0.85% |
| 6/16/2017 | 57,854 | $1,497,863 | 0.88% |
| 6/23/2017 | 55,572 | $1,438,463 | 0.84% |
| 6/30/2017 | 165,474 | $4,369,578 | 2.51% |
| 7/7/2017 | 50,692 | $1,335,731 | 0.77% |
| 7/14/2017 | 53,499 | $1,403,706 | 0.81% |
| 7/21/2017 | 52,847 | $1,394,954 | 0.80% |
| 7/28/2017 | 54,962 | $1,449,005 | 0.83% |
| 8/4/2017 | 68,395 | $1,812,083 | 1.04% |
| 8/11/2017 | 159,285 | $4,107,161 | 2.41% |
| 8/18/2017 | 92,976 | $2,418,732 | 1.41% |
| 8/25/2017 | 67,332 | $1,760,125 | 1.02% |
| 9/1/2017 | 83,669 | $2,178,458 | 1.27% |
| 9/8/2017 | 190,960 | $4,886,015 | 2.89% |
| 9/15/2017 | 76,713 | $1,983,916 | 1.16% |
| 9/22/2017 | 48,081 | $1,251,925 | 0.73% |
| 9/29/2017 | 43,855 | $1,137,682 | 0.66% |
| 10/6/2017 | 27,791 | $721,560 | 0.42% |
| 10/13/2017 | 36,331 | $940,745 | 0.55% |
| 10/20/2017 | 82,773 | $2,151,447 | 1.25% |
| 10/27/2017 | 26,657 | $695,323 | 0.40% |
| 11/3/2017 | 50,297 | $1,296,658 | 0.76% |
| 11/10/2017 | 139,886 | $3,584,504 | 2.12% |
| 11/17/2017 | 65,254 | $1,672,700 | 0.99% |
| 11/24/2017 | 261,807 | $6,422,821 | 3.97% |
| 12/1/2017 | 162,143 | $4,025,709 | 2.46% |
| 12/8/2017 | 180,459 | $4,439,494 | 2.73% |
| 12/15/2017 | 262,740 | $6,268,378 | 3.98% |
| 12/22/2017 | 274,954 | $6,653,443 | 4.17% |

**Exhibit 4C**

## Maiden Holdings, Ltd. (Series C Shares)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 12/29/2017 | 219,296 | $5,285,053 | 3.32% |
| 1/5/2018 | 132,541 | $3,232,470 | 2.01% |
| 1/12/2018 | 160,424 | $3,836,690 | 2.43% |
| 1/19/2018 | 258,502 | $5,752,926 | 3.92% |
| 1/26/2018 | 104,522 | $2,288,519 | 1.58% |
| 2/2/2018 | 183,993 | $3,792,726 | 2.79% |
| 2/9/2018 | 93,653 | $1,890,130 | 1.42% |
| 2/16/2018 | 79,830 | $1,587,371 | 1.21% |
| 2/23/2018 | 94,517 | $1,864,354 | 1.43% |
| 3/2/2018 | 160,099 | $2,906,086 | 2.43% |
| 3/9/2018 | 79,762 | $1,447,579 | 1.21% |
| 3/16/2018 | 65,349 | $1,195,658 | 0.99% |
| 3/23/2018 | 56,849 | $1,012,846 | 0.86% |
| 3/29/2018 | 74,401 | $1,314,638 | 1.13% |
| 4/6/2018 | 59,404 | $1,042,495 | 0.90% |
| 4/13/2018 | 95,275 | $1,663,920 | 1.44% |
| 4/20/2018 | 112,343 | $1,966,470 | 1.70% |
| 4/27/2018 | 48,102 | $831,106 | 0.73% |
| 5/4/2018 | 76,296 | $1,328,882 | 1.16% |
| 5/11/2018 | 308,769 | $5,563,467 | 4.68% |
| 5/18/2018 | 149,957 | $2,842,812 | 2.27% |
| 5/25/2018 | 181,214 | $3,554,224 | 2.75% |
| 6/1/2018 | 167,093 | $3,248,082 | 2.53% |
| 6/8/2018 | 141,335 | $2,876,296 | 2.14% |
| 6/15/2018 | 107,147 | $2,242,567 | 1.62% |
| 6/22/2018 | 164,926 | $3,537,690 | 2.50% |
| 6/29/2018 | 133,894 | $2,918,717 | 2.03% |
| 7/6/2018 | 60,805 | $1,338,673 | 0.92% |
| 7/13/2018 | 115,879 | $2,591,654 | 1.76% |
| 7/20/2018 | 104,546 | $2,378,950 | 1.58% |
| 7/27/2018 | 91,725 | $2,172,899 | 1.39% |
| 8/3/2018 | 81,997 | $1,914,843 | 1.24% |
| 8/10/2018 | 147,628 | $3,147,225 | 2.24% |
| 8/17/2018 | 148,533 | $2,894,454 | 2.25% |
| 8/24/2018 | 125,554 | $2,588,498 | 1.90% |
| 8/31/2018 | 137,552 | $2,959,726 | 2.08% |
| 9/7/2018 | 129,927 | $2,479,736 | 1.97% |
| 9/14/2018 | 267,884 | $4,412,355 | 4.06% |
| 9/21/2018 | 92,890 | $1,612,117 | 1.41% |
| 9/28/2018 | 80,927 | $1,459,533 | 1.23% |
| 10/5/2018 | 108,816 | $2,011,809 | 1.65% |
| 10/12/2018 | 41,959 | $747,688 | 0.64% |
| 10/19/2018 | 72,030 | $1,201,034 | 1.09% |
| 10/26/2018 | 49,399 | $829,316 | 0.75% |
| 11/2/2018 | 48,727 | $821,651 | 0.74% |
| 11/9/2018 | 57,478 | $939,921 | 0.87% |
| **Average** | **143,518** | **$3,430,374** | **2.2%** |
| **Minimum** | **26,657** | **$695,323** | **0.4%** |
| **Maximum** | **1,113,025** | **$27,663,448** | **16.9%** |
| **Total** | **22,101,747** | **$528,277,634** | |

**Exhibit 4D**

## Maiden Holdings, Ltd. (Series D Shares)

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 6/23/2017 | 928,499 | $23,506,818 | 15.47% |
| 6/30/2017 | 517,805 | $13,146,888 | 8.63% |
| 7/7/2017 | 262,079 | $6,642,545 | 4.37% |
| 7/14/2017 | 850,970 | $21,466,455 | 14.18% |
| 7/21/2017 | 977,843 | $24,499,898 | 16.30% |
| 7/28/2017 | 784,391 | $19,555,587 | 13.07% |
| 8/4/2017 | 385,550 | $9,696,950 | 6.43% |
| 8/11/2017 | 601,204 | $14,751,767 | 10.02% |
| 8/18/2017 | 178,695 | $4,408,274 | 2.98% |
| 8/25/2017 | 230,823 | $5,679,413 | 3.85% |
| 9/1/2017 | 129,440 | $3,184,632 | 2.16% |
| 9/8/2017 | 171,310 | $4,110,848 | 2.86% |
| 9/15/2017 | 91,572 | $2,229,542 | 1.53% |
| 9/22/2017 | 123,682 | $3,026,160 | 2.06% |
| 9/29/2017 | 103,307 | $2,508,030 | 1.72% |
| 10/6/2017 | 233,886 | $5,639,569 | 3.90% |
| 10/13/2017 | 209,512 | $5,051,872 | 3.49% |
| 10/20/2017 | 155,866 | $3,786,224 | 2.60% |
| 10/27/2017 | 292,071 | $7,242,796 | 4.87% |
| 11/3/2017 | 207,659 | $5,185,181 | 3.46% |
| 11/10/2017 | 259,627 | $6,408,647 | 4.33% |
| 11/17/2017 | 212,167 | $5,249,674 | 3.54% |
| 11/24/2017 | 212,693 | $5,205,128 | 3.54% |
| 12/1/2017 | 128,122 | $3,094,194 | 2.14% |
| 12/8/2017 | 281,694 | $6,520,281 | 4.69% |
| 12/15/2017 | 537,764 | $11,625,528 | 8.96% |
| 12/22/2017 | 347,079 | $7,482,066 | 5.78% |
| 12/29/2017 | 386,170 | $8,018,607 | 6.44% |
| 1/5/2018 | 155,967 | $3,301,542 | 2.60% |
| 1/12/2018 | 261,124 | $5,461,683 | 4.35% |
| 1/19/2018 | 365,282 | $6,915,689 | 6.09% |
| 1/26/2018 | 210,123 | $3,994,166 | 3.50% |
| 2/2/2018 | 210,564 | $3,807,241 | 3.51% |
| 2/9/2018 | 189,810 | $3,348,316 | 3.16% |
| 2/16/2018 | 137,198 | $2,431,480 | 2.29% |
| 2/23/2018 | 274,229 | $4,882,886 | 4.57% |
| 3/2/2018 | 385,259 | $6,475,851 | 6.42% |
| 3/9/2018 | 124,904 | $2,079,614 | 2.08% |
| 3/16/2018 | 61,527 | $1,030,914 | 1.03% |
| 3/23/2018 | 113,665 | $1,874,335 | 1.89% |
| 3/29/2018 | 60,054 | $965,831 | 1.00% |
| 4/6/2018 | 70,834 | $1,168,079 | 1.18% |
| 4/13/2018 | 72,040 | $1,184,325 | 1.20% |
| 4/20/2018 | 141,109 | $2,329,323 | 2.35% |
| 4/27/2018 | 49,524 | $805,184 | 0.83% |
| 5/4/2018 | 29,004 | $465,892 | 0.48% |
| 5/11/2018 | 120,788 | $2,049,119 | 2.01% |
| 5/18/2018 | 137,670 | $2,445,356 | 2.29% |
| 5/25/2018 | 99,237 | $1,806,354 | 1.65% |
| 6/1/2018 | 72,708 | $1,339,174 | 1.21% |
| 6/8/2018 | 128,453 | $2,402,401 | 2.14% |
| 6/15/2018 | 89,679 | $1,695,000 | 1.49% |
| 6/22/2018 | 122,998 | $2,400,350 | 2.05% |
| 6/29/2018 | 186,877 | $3,697,619 | 3.11% |

| Share Turnover | |
|---|---|
| Calendar Days | 512 |
| Time Period (years) | 1.402 |
| Shares Out at End of Class Period | 6,000,000 |
| Total Volume in Class Period | 16,518,491 |
| Annualized Share Turnover | 196.4% |

| Shares Outstanding | |
|---|---|
| 6/15/2017 | 6,000,000 |

Page 1 of 2

**Exhibit 4D**

## Maiden Holdings, Ltd. (Series D Shares)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 7/6/2018 | 96,012 | $1,908,793 | 1.60% |
| 7/13/2018 | 163,983 | $3,313,730 | 2.73% |
| 7/20/2018 | 141,145 | $2,922,238 | 2.35% |
| 7/27/2018 | 224,544 | $4,838,101 | 3.74% |
| 8/3/2018 | 104,896 | $2,236,306 | 1.75% |
| 8/10/2018 | 266,838 | $5,192,113 | 4.45% |
| 8/17/2018 | 187,878 | $3,407,969 | 3.13% |
| 8/24/2018 | 120,060 | $2,317,838 | 2.00% |
| 8/31/2018 | 88,110 | $1,735,498 | 1.47% |
| 9/7/2018 | 231,313 | $3,927,093 | 3.86% |
| 9/14/2018 | 387,551 | $5,874,343 | 6.46% |
| 9/21/2018 | 87,230 | $1,456,716 | 1.45% |
| 9/28/2018 | 87,401 | $1,509,272 | 1.46% |
| 10/5/2018 | 98,298 | $1,684,780 | 1.64% |
| 10/12/2018 | 29,111 | $486,702 | 0.49% |
| 10/19/2018 | 44,546 | $696,572 | 0.74% |
| 10/26/2018 | 26,085 | $421,709 | 0.43% |
| 11/2/2018 | 48,678 | $775,232 | 0.81% |
| 11/9/2018 | 77,279 | $1,182,760 | 1.29% |
| **Average** | **221,686** | **$4,865,330** | **3.7%** |
| **Minimum** | **26,085** | **$421,709** | **0.4%** |
| **Maximum** | **977,843** | **$24,499,898** | **16.3%** |
| **Total** | **16,183,065** | **$355,169,057** | |

**Exhibit 5A**

# Maiden Holdings, Ltd.

**Number of Analyst Reports by Company**

Source: LSEG Data & Analytics

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|--------|--------------|---------|
| 1 | Compass Point Research & Trading LLC | 80 |
| 2 | Wright Reports | 36 |
| 3 | Citizens | 28 |
| 4 | BuySellSignals Research | 22 |
| 5 | ValuEngine, Inc. | 20 |
| 6 | Sadif Analytics Prime | 16 |
| 7 | Validea | 16 |
| 8 | MarketLine | 14 |
| 9 | Guggenheim Securities LLC | 5 |
| 10 | SterneAgee CRT | 5 |
| 11 | Corporate Watchdog Reports | 2 |
| 12 | MacroRisk Analytics/EconomicInvestor | 2 |
| 13 | Sadif Analytics | 2 |
| 14 | Canadean | 1 |
| 15 | ICD Research | 1 |
| 16 | World Market Intelligence | 1 |
|  | **Total Analyst Reports in Class Period** | **251** |

Page 1 of 1

**Exhibit 5B**

## Maiden Holdings, Ltd.

**List of Analyst Reports**
Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 2/19/2014 | Sadif Analytics | Is Now the Time to Buy Maiden Holdings, Ltd.? |
| 2/19/2014 | Compass Point Research & Trading LLC | MHLD 4Q13 Earnings Preview |
| 2/19/2014 | Compass Point Research & Trading LLC | EFC, MFA, MHLD, ONE, MIG, TRNO, Policy - February 19, 2014 Morning Summary |
| 2/19/2014 | SterneAgee CRT | EPS Beat Primarily on NII; Overall Combined Ratio in Line; Strong Growth in Diversified Reinsurance |
| 2/20/2014 | Citizens | Q4 Results Beat Street; Diversified Reinsurance Growth Was Strong at +25% |
| 2/20/2014 | Guggenheim Securities LLC | MHLD - BUY- We Expect Significant Improvement in ROE in 2014 and Beyond |
| 2/21/2014 | Compass Point Research & Trading LLC | Raising 2014 and 2015 Estimates |
| 2/21/2014 | Compass Point Research & Trading LLC | MHLD, DX, ESNT, ONE, Policy - February 21, 2014 Morning Summary |
| 3/11/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 3/14/2014 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 3/17/2014 | Citizens | Meetings with Management Yield Continued Confidence in Prospects for 2014 and Beyond |
| 3/18/2014 | Compass Point Research & Trading LLC | Raising Price Target Following Reserve Analysis Review |
| 3/18/2014 | Compass Point Research & Trading LLC | MHLD, ISBC, TWO, GPT, OLP, Policy - March 18, 2014 Morning Summary |
| 3/31/2014 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 4/15/2014 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 4/22/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 4/24/2014 | Guggenheim Securities LLC | MHLD - BUY - Pre-Earnings Model Adjustments; Decreasing PT by $1 |
| 5/7/2014 | SterneAgee CRT | 1Q14 EPS In Line With Consensus; Raising Estimates on Higher NII Forecast and Increasing Price Target to $14 |
| 5/8/2014 | Citizens | Strong, In-Line Results to Kick-Off 2014; Reiterate Market Outperform and $14 Price Target |
| 5/8/2014 | Guggenheim Securities LLC | MHLD - BUY - Improving Fundamentals Lead to a Positive Outlook; Raising PT by $1 |
| 5/9/2014 | Compass Point Research & Trading LLC | MHLD Likely to be Less Sensitive to Reinsurance Pricing than Peers |
| 5/9/2014 | Compass Point Research & Trading LLC | PMT, PHH, TWGP, ONE, RDN, STWD, HHC, MHLD, Policy-5/9/14 Morning Summary |
| 5/15/2014 | Sadif Analytics | Is There Long-Term Value in Maiden Holdings, Ltd.? |
| 5/19/2014 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 6/2/2014 | Compass Point Research & Trading LLC | RLJ, DOC, TRNO, AFSI, MHLD, NAVI, NNI, AEC, Policy-June 2, 2014 Morning Summary |
| 6/3/2014 | Compass Point Research & Trading LLC | No Expected Reserve Issue with AFSI Quota Share |
| 6/3/2014 | Compass Point Research & Trading LLC | MHLD, Policy - June 3, 2014 Morning Summary |
| 6/6/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 6/17/2014 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 6/20/2014 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 7/9/2014 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 7/29/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 8/6/2014 | SterneAgee CRT | 2Q14 EPS Slightly Above Consensus; Higher NII Offsets Elevated Large Loss Activity |
| 8/7/2014 | Sadif Analytics Prime | Is Now the Time to Buy Maiden Holdings, Ltd.? |
| 8/7/2014 | Citizens | Strong 2Q14: Diversified Segment NWP +25%; Book Value +9%; EPS In Line |
| 8/7/2014 | Compass Point Research & Trading LLC | Loss Ratio and NPW Growth Offer Positive Surprise |
| 8/7/2014 | Guggenheim Securities LLC | MHLD - BUY - Differentiated Results in a Tough Reinsurance Environment; Nudging PT up by $1 |
| 8/7/2014 | Compass Point Research & Trading LLC | Premium Growth and Loss Ratio Support Thesis; Maintain Buy and $16 PT |

**Exhibit 5B**

## Maiden Holdings, Ltd.

**List of Analyst Reports**

Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 8/18/2014 | Citizens | Meetings with Management Yield Further Conviction in Ramp Toward Sustainable, Stable 15% ROE in 2015E |
| 8/29/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 8/29/2014 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 9/8/2014 | BuySellSignals Research | Maiden Holdings climbs 13% in 2014 |
| 9/19/2014 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 10/6/2014 | Compass Point Research & Trading LLC | 3Q14 Reinsurance Earnings Surprises Could Create Attractive MHLD Entry Point |
| 10/6/2014 | Compass Point Research & Trading LLC | MHLD, mREITs, Washington Policy - October 6, 2014 Morning Summary |
| 10/10/2014 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 10/27/2014 | Guggenheim Securities LLC | Discontinuation of Coverage: ACE, AFSI, AGII, AIG, ALL, AON, CINF, HIG, HMN, MHLD, MIG, NGHC, SIGI, THG, TRV, XL |
| 10/31/2014 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 11/3/2014 | BuySellSignals Research | Maiden Holdings climbs 12% in 2014 |
| 11/5/2014 | SterneAgee CRT | 3Q14 EPS Beat on NII; Raising Estimates and Price Target |
| 11/6/2014 | Citizens | EPS Beat; Diversified NWP +18%; Dividend +18% to 4.3% Yield |
| 11/6/2014 | Compass Point Research & Trading LLC | GNW, HCC, MITT, MFA, PMT, TWO, Policy - November 6, 2014 Morning Summary |
| 11/11/2014 | Compass Point Research & Trading LLC | Better Than Expected Growth in Both Segments; Maintain Buy |
| 11/12/2014 | Compass Point Research & Trading LLC | AGM, BHLB, BRKL, DHI, OCN, NSM, MHLD, WFD - November 12, 2014 Morning Summary |
| 11/28/2014 | Sadif Analytics Prime | Is There Long-Term Value in Maiden Holdings, Ltd.? |
| 12/4/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 12/18/2014 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 12/19/2014 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 1/14/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 1/20/2015 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 2/5/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 2/18/2015 | SterneAgee CRT | 4Q14 Beat on Higher NII and Premium; Some Adverse PYD in the Runoff Segment and Continued Elevated CR in Diversified Re |
| 2/19/2015 | Citizens | 4Q14 EPS Beat; Top-Line Growth Remains Strong at +35%; Quota Share Should Support Growth |
| 2/19/2015 | Compass Point Research & Trading LLC | 4Q14 Loss Ratio Lower and Investment Yield Higher than Expected |
| 2/19/2015 | Compass Point Research & Trading LLC | RESI, HTS, MFA, CPSS, DX, PHH, MHLD, Policy - Feb. 19, 2015 Morning Summary |
| 2/20/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 2/20/2015 | Compass Point Research & Trading LLC | Growth Opportunities Remain; Maitain Buy and Raising PT to $17 |
| 2/20/2015 | Compass Point Research & Trading LLC | AMTG, MHLD, NMIH, ONE, SBY, Policy - February 20, 2015 Morning Summary |
| 3/2/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 3/6/2015 | BuySellSignals Research | Maiden Holdings climbs 9% in 2015 |
| 3/18/2015 | Sadif Analytics Prime | Is There Long-Term Value in Maiden Holdings, Ltd.? |
| 3/25/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 4/11/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 4/17/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 4/20/2015 | BuySellSignals Research | Maiden Holdings jumps 28.8% in trailing year |

**Exhibit 5B**

## Maiden Holdings, Ltd.

**List of Analyst Reports**

Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 4/22/2015 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 4/24/2015 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 5/6/2015 | Compass Point Research & Trading LLC | Earnings Miss Not Operational, Would Buy on Weakness |
| 5/6/2015 | Citizens | EPS Misses Due to FX and Elevated Loss Activity; Top-line Growth Remains Strong at +12% |
| 5/6/2015 | Compass Point Research & Trading LLC | Miss on Timing, Stock Oversold; Maintain Buy and Raise PT to $18 |
| 5/7/2015 | Compass Point Research & Trading LLC | GPT, MHLD, PMT, PFMT, TRNO, WD, STWD - May 7, 2015 Morning Summary |
| 5/12/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 5/21/2015 | Sadif Analytics Prime | Is Maiden Holdings, Ltd. Fairly Valued? |
| 5/27/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 7/9/2015 | BuySellSignals Research | Maiden Holdings jumps 24% in 2015, leads Insurance sector |
| 7/31/2015 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 7/31/2015 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 8/4/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 8/5/2015 | Compass Point Research & Trading LLC | 2Q15 Miss Contained to Commercial Auto; Concerns From Last Quarter Removed |
| 8/5/2015 | Citizens | EPS Miss on Commercial Auto Loss Activity; IIS Results Improve; Cash Going to Work Means Higher Forward EPS & ROE |
| 8/6/2015 | Compass Point Research & Trading LLC | Stubs Toe and Delivers 13.2% ROATE; Maintain Buy - Removing From Focus List |
| 8/6/2015 | Compass Point Research & Trading LLC | GPT, LC, MHLD, NMIH, PFMT, SAFT, TWO, WD, Policy - 8/6/2015 Morning Summary |
| 8/20/2015 | Sadif Analytics Prime | Is There Long-Term Value in Maiden Holdings, Ltd.? |
| 9/4/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 9/8/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 9/28/2015 | Citizens | Meetings with Management Reaffirm Ramp Towards Sustainable, Stable ~15% ROE and Accelerating Growth in Diversified |
| 10/6/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 10/20/2015 | BuySellSignals Research | Maiden Holdings climbs 20% in 2015, outperforming 81% of the market |
| 11/1/2015 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 11/4/2015 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 11/5/2015 | Compass Point Research & Trading LLC | 3Q15 Meets Consensus; AmTrust Segment Inline |
| 11/5/2015 | Citizens | 3Q15 EPS & Core Underwriting Ratios In Line; Top Line Weak Due to Ongoing Headwind from Large Account Lost to M&A |
| 11/5/2015 | Compass Point Research & Trading LLC | PHH, GPT, TRNO, PFMT, APTS, MHLD, RLJ, TWO, TPRE, Policy - Morning Summary |
| 11/5/2015 | Compass Point Research & Trading LLC | MHLD Absorbs Reserve Charge and Still Generates 13% ROATE - Maintain Buy |
| 11/6/2015 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 11/17/2015 | World Market Intelligence | Maiden Holdings, Ltd. (MHLD) : Company Profile and SWOT Analysis |
| 11/23/2015 | Sadif Analytics Prime | Is Now the Time to Buy Maiden Holdings, Ltd.? |
| 11/27/2015 | Compass Point Research & Trading LLC | MHLD, Home Builders, Policy - November 27, 2015 Morning Summary |
| 12/13/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |

**Exhibit 5B**

## Maiden Holdings, Ltd.

**List of Analyst Reports**

Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 12/31/2015 | BuySellSignals Research | Maiden Holdings climbs 17.0% in FY 2015 |
| 1/10/2016 | MarketLine | Maiden Holdings, Ltd. - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 1/15/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 1/19/2016 | ICD Research | Sejin T.S Co., Ltd. - Company Profile & Financial Analysis |
| 2/22/2016 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 2/23/2016 | Compass Point Research & Trading LLC | 4Q15 Miss; Maintains Underwriting Profitability |
| 2/23/2016 | Citizens | Commutation and Slightly Higher Diversified CR Drives EPS Miss; Segmental Growth Likely More Balanced Going Forward |
| 2/23/2016 | Compass Point Research & Trading LLC | APTS, MHLD, ONDK, Banks & Thrifts, Policy - February 23, 2016 Morning Summary |
| 2/24/2016 | Sadif Analytics Prime | Will Maiden Holdings, Ltd. Investors Have a Happy Ending? |
| 2/24/2016 | Compass Point Research & Trading LLC | 4Q15 Miss, but Still Delivers ROATE In Excess of 12%, Maintain Buy |
| 2/24/2016 | Compass Point Research & Trading LLC | AI, BRG, CPSS, MHLD, NBBC, SAFT, Policy - February 24, 2016 Morning Summary |
| 3/16/2016 | BuySellSignals Research | Maiden Holdings sinks 13.0% |
| 3/18/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 3/28/2016 | Citizens | Meetings with Management Reaffirm our Conviction in Prospects for 2016 and Beyond |
| 4/17/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 4/26/2016 | Compass Point Research & Trading LLC | Lowering Estimate on Higher Debt Outstanding and Raised Loss Picks |
| 4/26/2016 | MacroRisk Analytics/EconomicInvestor | "The Economy Matters" Report for MHLD: the economy's impact on MHLD's price and risk, featuring the powerful Economic Climate Rating and the new MacroRisk "Stoplight" and Risk Correspondence Score |
| 4/26/2016 | Compass Point Research & Trading LLC | AGNC, BRG, FNFG, KEY, LC, MHLD, B&T, Policy - April 26, 2016 Morning Summary |
| 5/2/2016 | MacroRisk Analytics/EconomicInvestor | "The Economy Matters" Report for MH.PA: the economy's impact on MH.PA's price and risk, featuring the powerful Economic Climate Rating and the new MacroRisk "Stoplight" and Risk Correspondence Score |
| 5/4/2016 | Citizens | Strong Start to 2016; Book Value +12% Pushing Valuation to 0.9x P/BV, Not Fully Reflecting 13% ROE |
| 5/4/2016 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 5/5/2016 | Compass Point Research & Trading LLC | 1Q16 EPS Inline With Consensus with Lower Tax Rate |
| 5/5/2016 | Compass Point Research & Trading LLC | ALL, FBC, FLT, GDOT, GPT, NSM, MHLD, WHLR, Policy - 05/05/2016 Morning Summary |
| 5/5/2016 | Compass Point Research & Trading LLC | 1Q16 Inline with Consensus; Multiple Expansion Expected As ROATE Outpaces Peers |
| 5/6/2016 | Compass Point Research & Trading LLC | FISV, IRT, MHLD, NNI, SBY, TWOU, WHLR, Policy - 05/06/2016 Morning Summary |
| 5/16/2016 | Compass Point Research & Trading LLC | BPOP, BRO, FMD, MHLD, NRZ, PN , Policy- May 16, 2016 Morning Summary |
| 5/20/2016 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 5/25/2016 | Sadif Analytics Prime | Should the Market Reappraise Maiden Holdings, Ltd.? |
| 5/27/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 6/24/2016 | Compass Point Research & Trading LLC | AJG, MHLD, UNM, Policy, DFAST - June 24, 2016 Morning Summary |
| 6/28/2016 | Citizens | Reiterate Market Outperform Rating Following Recent Meetings with Management |
| 7/3/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 7/26/2016 | BuySellSignals Research | Maiden Holdings sinks 14.5% |
| 8/4/2016 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 8/4/2016 | Citizens | Q2 Results: EPS Misses But Underlying Trends Encouraging; Diversified Premiums +12%; Book Value +7% |
| 8/5/2016 | Compass Point Research & Trading LLC | NPW Growth and UW Inline - Miss on Lower Investment Income and Fee Income |

**Exhibit 5B**

## Maiden Holdings, Ltd.

**List of Analyst Reports**

Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 8/5/2016 | Compass Point Research & Trading LLC | RLGY, MHLD, TWOU, WHLR, GDOT, OMF, Policy - 8/5/16 Morning Summary |
| 8/5/2016 | Compass Point Research & Trading LLC | CR Under 100% Despite Adverse Development; Maintain Buy |
| 8/24/2016 | Sadif Analytics Prime | Is Now the Time to Buy Maiden Holdings, Ltd.? |
| 8/26/2016 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 9/1/2016 | BuySellSignals Research | Maiden Holdings decreases 2.7% |
| 9/15/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 10/7/2016 | Canadean | Sejin T.S Co., Ltd. - Company Profile & Financial Analysis |
| 10/12/2016 | BuySellSignals Research | Maiden Holdings sinks 9.2% |
| 10/30/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 11/2/2016 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 11/2/2016 | Compass Point Research & Trading LLC | 3Q16 Premium Growth With In Line Underwriting Margins - Reiterate Buy |
| 11/2/2016 | Citizens | 3Q16 Results: EPS Misses Slightly as Commercial Auto Losses Remain Elevated; Diversified Premiums Continue Growth |
| 11/3/2016 | Compass Point Research & Trading LLC | ALL, EVTC, GPT, MHLD, NEWT, OZM, SBY, TWO, Policy - 11.3.16 Morning Summary |
| 11/4/2016 | Compass Point Research & Trading LLC | P/TB Now Below Peers Despite Lower Volatility and Higher ROTE Expectation |
| 11/21/2016 | BuySellSignals Research | Maiden Holdings climbs 11% in 2016, outperforming 87% of its global peers |
| 11/23/2016 | Sadif Analytics Prime | Is The Recovery in Maiden Holdings, Ltd. Too Much, Too Soon? |
| 12/2/2016 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 12/5/2016 | Citizens | Reiterate Market Outperform Following Meetings with Management; Significant Upside ROE Leverage to Higher Yields |
| 12/9/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 12/30/2016 | BuySellSignals Research | Maiden Holdings climbs 14% in FY 2016 |
| 1/4/2017 | Compass Point Research & Trading LLC | Lowering to Neutral; Recent P/TB Expansion Leaves Little Upside |
| 1/4/2017 | Compass Point Research & Trading LLC | AER, AJG, AL, ALL, AYR, FLY, GPT, MHLD, TPRE, Policy - 1/4/17 Morning Summary |
| 1/17/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 1/22/2017 | MarketLine | Maiden Holdings, Ltd. – Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 2/15/2017 | Compass Point Research & Trading LLC | Commercial Auto Reserve Charge of $120M; Lowering PT to $17 |
| 2/15/2017 | Citizens | Announces $120 mln Commercial Auto Reserve Charge; We Believe It is Management's Final Swing at a Nagging Issue |
| 2/15/2017 | Compass Point Research & Trading LLC | AGII, AYR, CPSS, FLT, KINS, LC, MHLD, OMF, Policy - 2/15/17 Morning Summary |
| 2/17/2017 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 2/28/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 2/28/2017 | Compass Point Research & Trading LLC | 4Q16 Beats Lowered Expectations; AFSI Issues Could Keep Pressure On Shares |
| 2/28/2017 | Compass Point Research & Trading LLC | AFSI, APTS, MHLD, NNI, SBY, WHLR, WNEB, B&T, Policy - 2/28/17 Morning Summary |
| 2/28/2017 | Compass Point Research & Trading LLC | Filing 10K in Timely Manner Should Provide Near-term Boost to Stock |
| 3/1/2017 | Citizens | Sell-off Overdone; Reiterate Market Outperform Rating and Establish $18 Price Target |
| 3/1/2017 | Compass Point Research & Trading LLC | GPT, HOG, IRT, LC, MHLD, NNI, SFR, SNR, WHLR, Policy - 3/1/17 Morning Summary |
| 3/2/2017 | Compass Point Research & Trading LLC | CIO, GPT, JPM, MCY, MHLD, PFMT, PN, RESI, Policy - 3/2/17 Morning Summary |
| 3/10/2017 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 4/6/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |

**Exhibit 5B**

## Maiden Holdings, Ltd.

**List of Analyst Reports**

Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 5/4/2017 | BuySellSignals Research | Maiden Holdings tumbles 32% in 2017, in bottom 8% of the market |
| 5/8/2017 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 5/9/2017 | Compass Point Research & Trading LLC | 1Q17 EPS Misses; MHLD Takes More Conservative Approach to AmTrust Segment |
| 5/9/2017 | Citizens | Despite Results Shortfall, We Find Shares Attractive at Current 0.9x Valuation & 6% Yield w/ 13% ROE Projection |
| 5/10/2017 | Compass Point Research & Trading LLC | Raising to Buy; Trading Below TBVPS with Estimated 14% ROATE |
| 5/10/2017 | Compass Point Research & Trading LLC | AER, ELVT, MHLD, NNI, PFMT, PHH, PN, RESI, RMAX, TPVG - 5/10/17 AM Summary |
| 5/18/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 5/24/2017 | Compass Point Research & Trading LLC | BHLB, GMRE, MHLD, NEWT, TREE, TWO, Policy - 5/24/17 Morning Summary |
| 6/6/2017 | BuySellSignals Research | Maiden Holdings tumbles 40% in 2017, in bottom 7% of the market |
| 6/12/2017 | Citizens | Reiterate Market Outperform Rating Following Meetings With Management; AmTrust Concerns Overdone |
| 6/16/2017 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 8/8/2017 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 8/9/2017 | Citizens | Placing Our Rating and Price Target Under Review Following Disappointing 2Q17 Results |
| 8/9/2017 | Compass Point Research & Trading LLC | More Adverse Development; Not Connected to Prior Developments |
| 8/9/2017 | Compass Point Research & Trading LLC | AFSI, AYR, GDOT, MHLD, NNI, PFMT, PHH, PNNT, RESI, RMAX, SLD, TPVG - 8/9/17 |
| 8/9/2017 | Compass Point Research & Trading LLC | Market Implied Further Adverse Development Appears Excessive; Lower PT to $11 |
| 8/9/2017 | Citizens | Reinstating MO; Upside Likely Limited Near Term, Valuation Discount Too Large Long Term, 8% Yield Pays Investors to Wait |
| 8/10/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 8/10/2017 | Compass Point Research & Trading LLC | AGM, ASPS, BRG, CDOR, COF, IIPR, MDLY, MHLD, NYRT, STWD, Policy - 8/10/2017 |
| 8/21/2017 | BuySellSignals Research | Maiden Holdings plummets 58% in 2017, leads Insurance sector |
| 9/7/2017 | Compass Point Research & Trading LLC | CAT Weakness is Overblown; Reiterate Buy |
| 9/7/2017 | Compass Point Research & Trading LLC | BHBK, BPOP, COF, MHLD, NYCB, SQ, BDC, Policy - 9/7/2017 Morning Summary |
| 9/22/2017 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 9/28/2017 | Compass Point Research & Trading LLC | MHLD Announces Expected CAT Loss Exposure and Recent Share Repurchases |
| 9/29/2017 | Compass Point Research & Trading LLC | AJX, MHLD, OCN, PHH, Policy - September 29, 2017 Morning Summary |
| 10/3/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 10/16/2017 | Compass Point Research & Trading LLC | Lowering 3Q17 EPS For CAT Events; Share Buybacks Set Floor |
| 10/16/2017 | Compass Point Research & Trading LLC | ADS, AFSI, HTH, MHLD, MTG, NEWT, PNC, RLI, SAFT, SC, TPRE, Policy - 10/16/2017 |
| 10/25/2017 | Sadif Analytics Prime | Rating Update for Maiden Holdings Ltd |
| 11/8/2017 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 11/9/2017 | Compass Point Research & Trading LLC | Is Maiden Cleaning House for 2018 Like AmTrust? |
| 11/9/2017 | Compass Point Research & Trading LLC | AFSI, ESNT, GOLF, MHLD, NNI, SLD, TPRE, WHLR, Policy - 11/9/17 Morning Summary |
| 11/10/2017 | Compass Point Research & Trading LLC | What's Weighing on Stock; Reserve Charge Concern or AFSI Quota Share Reduction? |
| 11/10/2017 | Compass Point Research & Trading LLC | AL, BPOP, ESNT, FLY, KINS, MHLD, TPRE, WD, WHLR, Policy - 11/10/17 AM Summary |
| 11/13/2017 | Citizens | Upside Likely Limited Near Term, But Valuation Discount Too Large Long Term |
| 11/24/2017 | BuySellSignals Research | Maiden Holdings plummets 58% in 2 years |
| 12/18/2017 | Sadif Analytics Prime | Rating Update for Maiden Holdings Ltd |

Page 6 of 7

**Exhibit 5B**

## Maiden Holdings, Ltd.

**List of Analyst Reports**

Source: LSEG Data & Analytics

| Date | Contributor | Title |
|---|---|---|
| 12/29/2017 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 12/29/2017 | BuySellSignals Research | Maiden Holdings plummets 60% in FY 2017, in bottom 6% of the market |
| 12/30/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 2/8/2018 | Sadif Analytics Prime | Should Investors Steer Clear of the Maiden Holdings Ltd? |
| 2/11/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 2/16/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 2/27/2018 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 2/28/2018 | Compass Point Research & Trading LLC | Shares to Trade Off on Larger 4Q17 Reserve Charge |
| 2/28/2018 | Compass Point Research & Trading LLC | Shares Retrace Path Following Last Earnings; Reiterate Buy, and Lower PT to $8 |
| 2/28/2018 | Citizens | Mgmt Attempts to Close Door on PPD; Road Likely to be Bumpy but Shares Undervalued |
| 3/1/2018 | BuySellSignals Research | Maiden Holdings plummets 58% in 3 years |
| 3/21/2018 | Sadif Analytics Prime | Rating Update for Maiden Holdings Ltd |
| 4/2/2018 | Compass Point Research & Trading LLC | MHLD:  Dropping Coverage |
| 4/3/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 4/6/2018 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 5/9/2018 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 5/15/2018 | Citizens | Risk/Reward Has Become More Balanced; Downgrading to MP from MO |
| 5/20/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 5/31/2018 | BuySellSignals Research | Maiden Holdings advances 26% in 2018, outperforming 82% of the market |
| 7/6/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 7/13/2018 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 7/23/2018 | Sadif Analytics Prime | Will Maiden Holdings Ltd Build Long-Term Returns? |
| 8/7/2018 | Corporate Watchdog Reports | Watchdog Report: MHLD |
| 8/9/2018 | Citizens | Dividend Cut Removes Life Preserver for Investors; CEO/CFO Announce Retirement |
| 8/9/2018 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for MHLD |
| 8/23/2018 | BuySellSignals Research | Maiden Holdings falls for a third consecutive year, a three-year fall of 75% |
| 8/30/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 10/8/2018 | Corporate Watchdog Reports | Watchdog Report: MHLD  -  Due Diligence  -  Check for Red Flags |
| 10/19/2018 | Validea | Validea Guru Analysis Report for MHLD. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 10/23/2018 | BuySellSignals Research | Maiden Holdings accelerates decline, down 79% in 3 years |
| 10/27/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maiden Holdings, Limited |
| 10/29/2018 | Sadif Analytics Prime | Is Maiden Holdings Ltd Still a Bargain? |

**Exhibit 5C**

## Maiden Holdings, Ltd.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/19/2014 | Fourth-Quarter/Full-Year 2013 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/18/2014** | **Price Target as of 2/24/2014** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $14.00 | $14.00 | 0.00% | outperform | outperform |
| Citizens | $14.00 | $14.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $14.50 | $14.50 | 0.00% | buy | buy |
| Guggenheim | $15.00 | $15.00 | 0.00% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| Keefe Bruyette & Woods | $14.00 | $14.50 | 3.57% | outperform | outperform |
| Portales Partners LLC (Historical) | | | | outperform | outperform |
| Sterne Agee | $13.00 | $13.00 | 0.00% | buy | buy |
| **Total** | **$14.08** | **$14.17** | **0.59%** | | |

| 5/7/2014 | First-Quarter 2014 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/6/2014** | **Price Target as of 5/12/2014** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $14.00 | $14.00 | 0.00% | outperform | outperform |
| Citizens | $14.00 | $14.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $16.00 | $16.00 | 0.00% | buy | buy |
| Guggenheim | $14.00 | $15.00 | 7.14% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| Keefe Bruyette & Woods | $14.50 | $15.00 | 3.45% | outperform | outperform |
| Sterne Agee | $13.00 | $14.00 | 7.69% | buy | buy |
| **Total** | **$14.25** | **$14.67** | **2.92%** | | |

| 8/6/2014 | Second-Quarter 2014 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 8/5/2014** | **Price Target as of 8/11/2014** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | outperform | outperform |
| Citizens | $14.00 | $14.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $16.00 | $16.00 | 0.00% | buy | buy |
| Guggenheim | $15.00 | $16.00 | 6.67% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| Keefe Bruyette & Woods | $15.00 | $15.00 | 0.00% | outperform | outperform |
| Sterne Agee | $14.00 | $14.00 | 0.00% | buy | buy |
| **Total** | **$15.00** | **$15.17** | **1.11%** | | |

| 11/5/2014 | Third-Quarter 2014 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 11/4/2014** | **Price Target as of 11/10/2014** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | outperform | outperform |
| Citizens | $14.00 | $14.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $16.00 | $16.00 | 0.00% | buy | buy |
| ISS-EVA | | | | hold | underweight |
| Sterne Agee | $13.00 | $14.00 | 7.69% | buy | buy |
| **Total** | **$14.75** | **$15.00** | **1.69%** | | |

**Exhibit 5C**

# Maiden Holdings, Ltd.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/18/2015 | Fourth-Quarter/Full-Year 2014 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/17/2015 | Price Target as of 2/23/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | outperform | outperform |
| Citizens | $15.00 | $16.00 | 6.67% | market outperform | market outperform |
| Compass Point Research & Trading | $16.00 | $17.00 | 6.25% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| Keefe Bruyette & Woods | $16.00 | $16.00 | 0.00% | outperform | outperform |
| Sterne Agee | $14.00 | $15.00 | 7.14% | buy | buy |
| **Total** | **$15.40** | **$16.00** | **3.90%** | | |

| 5/5/2015 | First-Quarter 2015 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/4/2015 | Price Target as of 5/8/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | outperform | outperform |
| Citizens | $16.00 | $16.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $17.00 | $18.00 | 5.88% | buy | buy |
| ISS-EVA | | | | underweight | hold |
| Keefe Bruyette & Woods | $16.00 | $16.00 | 0.00% | outperform | outperform |
| **Total** | **$16.25** | **$16.50** | **1.54%** | | |

| 8/4/2015 | Second-Quarter 2015 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 8/3/2015 | Price Target as of 8/7/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | outperform | outperform |
| Citizens | $18.00 | $18.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $18.00 | $19.00 | 5.56% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| **Total** | **$17.33** | **$17.67** | **1.92%** | | |

| 11/4/2015 | Third-Quarter 2015 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 11/3/2015 | Price Target as of 11/9/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley Securities Inc. | $18.00 | $18.00 | 0.00% | outperform | outperform |
| Citizens | $18.00 | $18.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $19.00 | $19.00 | 0.00% | buy | buy |
| ISS-EVA | | | | hold | hold |
| **Total** | **$18.33** | **$18.33** | **0.00%** | | |

**Exhibit 5C**

## Maiden Holdings, Ltd.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/22/2016 | Fourth-Quarter/Full-Year 2015 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/19/2016** | **Price Target as of 2/25/2016** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $18.00 | $18.00 | 0.00% | outperform | outperform |
| Citizens | $18.00 | $18.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $19.00 | $18.00 | -5.26% | buy | buy |
| ISS-EVA | | | | overweight | underweight |
| **Total** | **$18.33** | **$18.00** | **-1.82%** | | |

| 5/4/2016 | First-Quarter 2016 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/3/2016** | **Price Target as of 5/9/2016** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | outperform | outperform |
| Citizens | $18.00 | $18.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $18.00 | $18.00 | 0.00% | buy | buy |
| ISS-EVA | | | | hold | hold |
| Keefe Bruyette & Woods | | | | suspended coverage | suspended coverage |
| **Total** | **$17.33** | **$17.33** | **0.00%** | | |

| 8/4/2016 | Second-Quarter 2016 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 8/3/2016** | **Price Target as of 8/9/2016** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | outperform | outperform |
| Citizens | $18.00 | $18.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $18.00 | $18.00 | 0.00% | buy | buy |
| ISS-EVA | | | | underweight | hold |
| Keefe Bruyette & Woods | | | | suspended coverage | suspended coverage |
| **Total** | **$17.33** | **$17.33** | **0.00%** | | |

| 11/2/2016 | Third-Quarter 2016 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 11/1/2016** | **Price Target as of 11/7/2016** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | outperform | outperform |
| Citizens | $18.00 | $18.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $18.00 | $18.00 | 0.00% | buy | buy |
| ISS-EVA | | | | overweight | hold |
| Keefe Bruyette & Woods | | | | suspended coverage | suspended coverage |
| **Total** | **$17.33** | **$17.33** | **0.00%** | | |

**Exhibit 5C**

# Maiden Holdings, Ltd.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/14/2017 | Loss Reserve & Preliminary Fourth-Quarter/Full-Year 2016 Financial Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/13/2017 | Price Target as of 2/17/2017 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | market perform | market perform |
| Citizens | $19.00 | | | market outperform | market outperform |
| Compass Point Research & Trading | $18.00 | $17.00 | -5.56% | neutral | neutral |
| ISS-EVA | | | | sell | underweight |
| Keefe Bruyette & Woods | $21.50 | $21.50 | 0.00% | outperform | outperform |
| **Total** | **$18.63** | **$18.17** | **-2.46%** | | |

| 2/27/2017 | Fourth-Quarter/Full-Year 2016 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/24/2017 | Price Target as of 3/2/2017 | % Change in Price Target | Pre-Earnings Rating Action | Post-Earnings Rating Action |
| B Riley Securities Inc. | $16.00 | $16.00 | 0.00% | market perform | market perform |
| Citizens | | $18.00 | | market outperform | market outperform |
| Compass Point Research & Trading | $17.00 | $17.00 | 0.00% | neutral | neutral |
| ISS-EVA | | | | underweight | sell |
| Keefe Bruyette & Woods | $21.50 | $21.00 | -2.33% | outperform | outperform |
| **Total** | **$18.17** | **$18.00** | **-0.92%** | | |

| 5/8/2017 | First-Quarter 2017 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/5/2017 | Price Target as of 5/11/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley Securities Inc. | $13.00 | $13.00 | 0.00% | market perform | market perform |
| Citizens | $17.00 | $16.00 | -5.88% | market outperform | market outperform |
| Compass Point Research & Trading | $17.00 | $15.00 | -11.76% | neutral | buy |
| ISS-EVA | | | | sell | sell |
| Keefe Bruyette & Woods | $21.00 | $21.00 | 0.00% | outperform | outperform |
| **Total** | **$17.00** | **$16.25** | **-4.41%** | | |

| 8/8/2017 | Second-Quarter 2017 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 8/7/2017 | Price Target as of 8/11/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley Securities Inc. | $12.00 | $11.00 | -8.33% | market perform | market perform |
| Citizens | $15.00 | $9.00 | -40.00% | market outperform | market outperform |
| Compass Point Research & Trading | $15.00 | $11.00 | -26.67% | buy | buy |
| ISS-EVA | | | | sell | underweight |
| Keefe Bruyette & Woods | $17.00 | $10.00 | -41.18% | outperform | market perform |
| **Total** | **$14.75** | **$10.25** | **-30.51%** | | |

**Exhibit 5C**

## Maiden Holdings, Ltd.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 11/8/2017 | Third-Quarter 2017 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 11/7/2017** | **Price Target as of 11/13/2017** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $11.00 | $10.00 | -9.09% | neutral | neutral |
| Citizens | $9.00 | $8.00 | -11.11% | market outperform | market outperform |
| Compass Point Research & Trading | $11.00 | $10.00 | -9.09% | buy | buy |
| Keefe Bruyette & Woods | $10.00 | $7.50 | -25.00% | market perform | market perform |
| **Total** | **$10.25** | **$8.88** | **-13.41%** | | |

| 2/27/2018 | Fourth-Quarter/Full-Year 2017 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/26/2018** | **Price Target as of 3/2/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $10.00 | $8.00 | -20.00% | neutral | neutral |
| Citizens | $8.00 | $8.00 | 0.00% | market outperform | market outperform |
| Compass Point Research & Trading | $10.00 | $8.00 | -20.00% | buy | buy |
| Keefe Bruyette & Woods | $7.00 | $6.00 | -14.29% | market perform | market perform |
| **Total** | **$8.75** | **$7.50** | **-14.29%** | | |

| 5/9/2018 | First-Quarter 2018 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/8/2018** | **Price Target as of 5/14/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $8.00 | $8.00 | 0.00% | neutral | neutral |
| Citizens | $8.00 | $8.00 | 0.00% | market outperform | market outperform |
| Keefe Bruyette & Woods | $6.00 | $7.00 | 16.67% | market perform | market perform |
| **Total** | **$7.33** | **$7.67** | **4.55%** | | |

| 8/9/2018 | Second-Quarter 2018 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 8/8/2018** | **Price Target as of 8/14/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $8.00 | $8.00 | 0.00% | neutral | neutral |
| Citizens | | | | market perform | market perform |
| Keefe Bruyette & Woods | $7.00 | $6.00 | -14.29% | market perform | market perform |
| **Total** | **$7.50** | **$7.00** | **-6.67%** | | |

| 11/9/2018 | Third-Quarter 2018 Financial Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 11/8/2018** | **Price Target as of 11/14/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley Securities Inc. | $4.00 | $4.00 | 0.00% | neutral | neutral |
| Citizens | | | | market perform | market perform |
| Keefe Bruyette & Woods | $4.00 | $4.00 | 0.00% | market perform | market perform |
| **Total** | **$4.00** | **$4.00** | **0.00%** | | |

# Exhibit 6

## Maiden Holdings, Ltd.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 8-K | MAIDEN HOLDINGS, LTD. | 2/19/2014 | 2/19/2014 |
| 2 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 2/20/2014 | 2/18/2014 |
| 3 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 2/20/2014 | 2/18/2014 |
| 4 | 4 | MAIDEN HOLDINGS, LTD.(MARSHALECK JOHN) | 2/20/2014 | 2/18/2014 |
| 5 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 2/20/2014 | 2/18/2014 |
| 6 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 2/20/2014 | 2/18/2014 |
| 7 | 8-K | MAIDEN HOLDINGS, LTD. | 3/4/2014 | 3/4/2014 |
| 8 | 10-K | MAIDEN HOLDINGS, LTD. | 3/4/2014 | 12/31/2013 |
| 9 | 4 | MAIDEN HOLDINGS, LTD.(MARSHALECK JOHN) | 3/24/2014 | 3/21/2014 |
| 10 | 4 | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 3/28/2014 | 3/27/2014 |
| 11 | 4/A | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 3/31/2014 | 3/27/2014 |
| 12 | DEF 14A | MAIDEN HOLDINGS, LTD. | 4/2/2014 | 12/31/2013 |
| 13 | 8-K | MAIDEN HOLDINGS, LTD. | 5/8/2014 | 5/7/2014 |
| 14 | 10-Q | MAIDEN HOLDINGS, LTD. | 5/12/2014 | 3/31/2014 |
| 15 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 5/15/2014 | 5/13/2014 |
| 16 | 3 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 5/15/2014 | 5/6/2014 |
| 17 | 8-K | MAIDEN HOLDINGS, LTD. | 5/20/2014 | 5/19/2014 |
| 18 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 6/3/2014 | 6/2/2014 |
| 19 | 4 | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 6/3/2014 | 6/2/2014 |
| 20 | 4 | MAIDEN HOLDINGS, LTD.(NEUBERGER YEHUDA) | 6/3/2014 | 6/2/2014 |
| 21 | 4 | MAIDEN HOLDINGS, LTD.(LYONS SIMCHA G) | 6/3/2014 | 6/2/2014 |
| 22 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 6/3/2014 | 6/3/2014 |
| 23 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 6/3/2014 | 6/3/2014 |
| 24 | 8-K | MAIDEN HOLDINGS, LTD. | 7/25/2014 | 7/24/2014 |
| 25 | 8-K | MAIDEN HOLDINGS, LTD. | 8/6/2014 | 8/6/2014 |
| 26 | 8-K | MAIDEN HOLDINGS, LTD. | 8/11/2014 | 8/11/2014 |
| 27 | 10-Q | MAIDEN HOLDINGS, LTD. | 8/11/2014 | 6/30/2014 |
| 28 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 9/3/2014 | 9/3/2014 |
| 29 | 8-K | MAIDEN HOLDINGS, LTD. | 11/6/2014 | 11/5/2014 |
| 30 | 10-Q | MAIDEN HOLDINGS, LTD. | 11/10/2014 | 9/30/2014 |
| 31 | 8-K | MAIDEN HOLDINGS, LTD. | 11/17/2014 | 11/17/2014 |
| 32 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 1/5/2015 | 1/1/2015 |
| 33 | 4 | MAIDEN HOLDINGS, LTD.(ZYSKIND BARRY D) | 1/5/2015 | 12/31/2014 |
| 34 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 1/5/2015 | 1/1/2015 |
| 35 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 1/5/2015 | 1/1/2015 |
| 36 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 1/5/2015 | 1/1/2015 |
| 37 | SC 13G | MAIDEN HOLDINGS, LTD.(BLACKROCK FINANCE, INC.) (BLACKROCK INC.) | 2/2/2015 | |
| 38 | SC 13G/A | MAIDEN HOLDINGS, LTD.(DIMENSIONAL FUND ADVISORS LP) | 2/5/2015 | |
| 39 | SC 13G | MAIDEN HOLDINGS, LTD.(GOLDMAN SACHS ASSET MANAGEMENT, L.P.) | 2/11/2015 | |
| 40 | SC 13G/A | MAIDEN HOLDINGS, LTD.(BOSTON PARTNERS) | 2/12/2015 | |
| 41 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 2/19/2015 | 2/17/2015 |
| 42 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 2/19/2015 | 2/17/2015 |
| 43 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 2/19/2015 | 2/17/2015 |
| 44 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 2/19/2015 | 2/17/2015 |
| 45 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 2/19/2015 | 2/17/2015 |
| 46 | 8-K | MAIDEN HOLDINGS, LTD. | 2/19/2015 | 2/18/2015 |
| 47 | 8-K | MAIDEN HOLDINGS, LTD. | 2/27/2015 | 2/27/2015 |
| 48 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 3/6/2015 | 3/5/2015 |
| 49 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 3/6/2015 | 3/5/2015 |
| 50 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 3/6/2015 | 3/5/2015 |

# Exhibit 6

## Maiden Holdings, Ltd.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 51 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 3/6/2015 | 3/5/2015 |
| 52 | 10-K | MAIDEN HOLDINGS, LTD. | 3/13/2015 | 12/31/2014 |
| 53 | DEF 14A | MAIDEN HOLDINGS, LTD. | 3/30/2015 | 12/31/2014 |
| 54 | 4 | MAIDEN HOLDINGS, LTD.(ZYSKIND BARRY D) | 3/31/2015 | 3/30/2015 |
| 55 | 8-K | MAIDEN HOLDINGS, LTD. | 4/29/2015 | 4/29/2015 |
| 56 | 8-K | MAIDEN HOLDINGS, LTD. | 5/6/2015 | 5/5/2015 |
| 57 | 10-Q | MAIDEN HOLDINGS, LTD. | 5/11/2015 | 3/31/2015 |
| 58 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 5/12/2015 | 5/8/2015 |
| 59 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 6/3/2015 | 6/1/2015 |
| 60 | 4 | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 6/3/2015 | 6/1/2015 |
| 61 | 4 | MAIDEN HOLDINGS, LTD.(LYONS SIMCHA G) | 6/3/2015 | 6/1/2015 |
| 62 | 4 | MAIDEN HOLDINGS, LTD.(NEUBERGER YEHUDA) | 6/3/2015 | 6/1/2015 |
| 63 | 8-K | MAIDEN HOLDINGS, LTD. | 6/4/2015 | 6/4/2015 |
| 64 | 4 | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 6/26/2015 | 6/24/2015 |
| 65 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 6/30/2015 | 6/29/2015 |
| 66 | SC 13D/A | MAIDEN HOLDINGS, LTD.(KARFUNKEL GEORGE) | 7/6/2015 | |
| 67 | SC 13D/A | MAIDEN HOLDINGS, LTD.(KARFUNKEL MICHAEL) | 7/6/2015 | |
| 68 | 8-K | MAIDEN HOLDINGS, LTD. | 7/28/2015 | 7/28/2015 |
| 69 | 8-K | MAIDEN HOLDINGS, LTD. | 8/4/2015 | 8/4/2015 |
| 70 | 10-Q | MAIDEN HOLDINGS, LTD. | 8/10/2015 | 6/30/2015 |
| 71 | SC 13D/A | MAIDEN HOLDINGS, LTD.(KARFUNKEL MICHAEL) | 8/11/2015 | |
| 72 | SC 13D/A | MAIDEN HOLDINGS, LTD.(ZYSKIND BARRY D) | 8/11/2015 | |
| 73 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 8/11/2015 | 8/7/2015 |
| 74 | 4 | MAIDEN HOLDINGS, LTD.(ZYSKIND BARRY D) | 8/11/2015 | 8/7/2015 |
| 75 | 4 | MAIDEN HOLDINGS, LTD.(LYONS SIMCHA G) | 8/11/2015 | 8/7/2015 |
| 76 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 8/19/2015 | 8/17/2015 |
| 77 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 8/24/2015 | 8/21/2015 |
| 78 | 8-K | MAIDEN HOLDINGS, LTD. | 9/8/2015 | 9/8/2015 |
| 79 | 8-K | MAIDEN HOLDINGS, LTD. | 9/8/2015 | 9/8/2015 |
| 80 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 9/17/2015 | 9/15/2015 |
| 81 | SC 13G/A | MAIDEN HOLDINGS, LTD.(BLACKROCK FINANCE, INC.) (BLACKROCK INC.) | 10/9/2015 | |
| 82 | 8-K | MAIDEN HOLDINGS, LTD. | 10/19/2015 | 10/19/2015 |
| 83 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 10/19/2015 | 10/15/2015 |
| 84 | 8-K | MAIDEN HOLDINGS, LTD. | 11/5/2015 | 11/4/2015 |
| 85 | 10-Q | MAIDEN HOLDINGS, LTD. | 11/9/2015 | 9/30/2015 |
| 86 | F-N | MAIDEN HOLDINGS, LTD. | 11/9/2015 | |
| 87 | S-3ASR | MAIDEN HOLDINGS NORTH AMERICA, LTD. | 11/9/2015 | |
| 88 | S-3ASR | MAIDEN HOLDINGS, LTD. | 11/9/2015 | |
| 89 | 4 | MAIDEN HOLDINGS, LTD.(LYONS SIMCHA G) | 11/12/2015 | 11/10/2015 |
| 90 | 8-K | MAIDEN HOLDINGS, LTD. | 11/12/2015 | 11/10/2015 |
| 91 | FWP | MAIDEN HOLDINGS, LTD. | 11/18/2015 | |
| 92 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 11/18/2015 | 11/16/2015 |
| 93 | 424B5 | MAIDEN HOLDINGS, LTD. | 11/18/2015 | |
| 94 | 424B2 | MAIDEN HOLDINGS, LTD. | 11/20/2015 | |
| 95 | CERTNYS | MAIDEN HOLDINGS, LTD. | 11/25/2015 | |
| 96 | 8-A12B | MAIDEN HOLDINGS, LTD. | 11/25/2015 | |
| 97 | 8-K | MAIDEN HOLDINGS, LTD. | 11/25/2015 | 11/18/2015 |
| 98 | 4 | MAIDEN HOLDINGS, LTD.(LYONS SIMCHA G) | 12/10/2015 | 12/8/2015 |
| 99 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 12/17/2015 | 12/15/2015 |
| 100 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 1/5/2016 | 1/1/2016 |

# Exhibit 6

## Maiden Holdings, Ltd.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 101 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 1/5/2016 | 12/31/2015 |
| 102 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 1/5/2016 | 1/1/2016 |
| 103 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 1/5/2016 | 1/1/2016 |
| 104 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 1/19/2016 | 1/15/2016 |
| 105 | SC 13G/A | MAIDEN HOLDINGS, LTD.(GOLDMAN SACHS ASSET MANAGEMENT, L.P.) | 2/3/2016 | |
| 106 | SC 13G/A | MAIDEN HOLDINGS, LTD.(DIMENSIONAL FUND ADVISORS LP) | 2/9/2016 | |
| 107 | SC 13G | MAIDEN HOLDINGS, LTD.(VANGUARD GROUP INC) | 2/10/2016 | |
| 108 | SC 13G/A | MAIDEN HOLDINGS, LTD.(BOSTON PARTNERS) | 2/11/2016 | |
| 109 | 8-K | MAIDEN HOLDINGS, LTD. | 2/16/2016 | 2/16/2016 |
| 110 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 2/17/2016 | 2/15/2016 |
| 111 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 2/17/2016 | 2/15/2016 |
| 112 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 2/17/2016 | 2/15/2016 |
| 113 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 2/17/2016 | 2/15/2016 |
| 114 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 2/17/2016 | 2/15/2016 |
| 115 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 2/19/2016 | 2/18/2016 |
| 116 | 8-K | MAIDEN HOLDINGS, LTD. | 2/23/2016 | 2/22/2016 |
| 117 | 8-K | MAIDEN HOLDINGS, LTD. | 3/1/2016 | 3/1/2016 |
| 118 | 10-K | MAIDEN HOLDINGS, LTD. | 3/1/2016 | 12/31/2015 |
| 119 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 3/3/2016 | 3/1/2016 |
| 120 | DEF 14A | MAIDEN HOLDINGS, LTD. | 4/4/2016 | 4/1/2016 |
| 121 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 4/5/2016 | 4/1/2016 |
| 122 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 5/4/2016 | 5/2/2016 |
| 123 | 8-K | MAIDEN HOLDINGS, LTD. | 5/5/2016 | 5/4/2016 |
| 124 | 10-Q | MAIDEN HOLDINGS, LTD. | 5/10/2016 | 3/31/2016 |
| 125 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 6/2/2016 | 6/1/2016 |
| 126 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 6/2/2016 | 6/1/2016 |
| 127 | 4 | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 6/2/2016 | 6/1/2016 |
| 128 | 4 | MAIDEN HOLDINGS, LTD.(LYONS SIMCHA G) | 6/2/2016 | 6/1/2016 |
| 129 | 4 | MAIDEN HOLDINGS, LTD.(NEUBERGER YEHUDA) | 6/2/2016 | 6/1/2016 |
| 130 | FWP | MAIDEN HOLDINGS, LTD. | 6/7/2016 | |
| 131 | 424B5 | MAIDEN HOLDINGS, LTD. | 6/7/2016 | |
| 132 | F-N | MAIDEN HOLDINGS, LTD. | 6/7/2016 | |
| 133 | POSASR | MAIDEN HOLDINGS NORTH AMERICA, LTD. | 6/7/2016 | |
| 134 | POSASR | MAIDEN HOLDINGS, LTD. | 6/7/2016 | |
| 135 | 8-K | MAIDEN HOLDINGS, LTD. | 6/7/2016 | 6/6/2016 |
| 136 | 424B2 | MAIDEN HOLDINGS, LTD. | 6/9/2016 | |
| 137 | CERTNYS | MAIDEN HOLDINGS, LTD. | 6/14/2016 | |
| 138 | 8-A12B | MAIDEN HOLDINGS, LTD. | 6/14/2016 | |
| 139 | 8-K | MAIDEN HOLDINGS, LTD. | 6/14/2016 | 6/7/2016 |
| 140 | 25-NSE | MAIDEN HOLDINGS, LTD.(NEW YORK STOCK EXCHANGE LLC) | 6/16/2016 | |
| 141 | 25-NSE | MAIDEN HOLDINGS NORTH AMERICA, LTD.(NEW YORK STOCK EXCHANGE LLC) | 6/16/2016 | |
| 142 | 4 | MAIDEN HOLDINGS, LTD.(ZYSKIND BARRY D) | 6/22/2016 | 6/20/2016 |
| 143 | SC 13D/A | MAIDEN HOLDINGS, LTD.(KARFUNKEL LEAH) | 6/23/2016 | |
| 144 | SC 13D/A | MAIDEN HOLDINGS, LTD.(ZYSKIND BARRY D) | 6/23/2016 | |
| 145 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 7/6/2016 | 7/1/2016 |
| 146 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 8/1/2016 | 8/1/2016 |
| 147 | 8-K | MAIDEN HOLDINGS, LTD. | 8/5/2016 | 8/4/2016 |
| 148 | 10-Q | MAIDEN HOLDINGS, LTD. | 8/9/2016 | 6/30/2016 |
| 149 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 9/6/2016 | 9/1/2016 |
| 150 | 8-K | MAIDEN HOLDINGS, LTD. | 9/7/2016 | 9/7/2016 |

# Exhibit 6

## Maiden Holdings, Ltd.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 151 | 8-K | MAIDEN HOLDINGS, LTD. | 9/7/2016 | 9/6/2016 |
| 152 | 25-NSE | MAIDEN HOLDINGS, LTD.(NASDAQ STOCK MARKET LLC) | 9/14/2016 | |
| 153 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 10/6/2016 | 10/3/2016 |
| 154 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 11/1/2016 | 11/1/2016 |
| 155 | 8-K | MAIDEN HOLDINGS, LTD. | 11/2/2016 | 11/2/2016 |
| 156 | 10-Q | MAIDEN HOLDINGS, LTD. | 11/8/2016 | 9/30/2016 |
| 157 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 11/9/2016 | 11/7/2016 |
| 158 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 11/15/2016 | 11/11/2016 |
| 159 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 11/17/2016 | 11/15/2016 |
| 160 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 11/22/2016 | 11/18/2016 |
| 161 | 8-K | MAIDEN HOLDINGS, LTD. | 12/1/2016 | 12/1/2016 |
| 162 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 12/14/2016 | 12/12/2016 |
| 163 | 4 | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 12/16/2016 | 12/14/2016 |
| 164 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 12/20/2016 | 12/19/2016 |
| 165 | SC 13G | MAIDEN HOLDINGS, LTD.(BLACKROCK FINANCE, INC.) (BLACKROCK INC.) | 1/30/2017 | |
| 166 | SC 13G/A | MAIDEN HOLDINGS, LTD.(GOLDMAN SACHS ASSET MANAGEMENT, L.P.) | 2/9/2017 | |
| 167 | SC 13G/A | MAIDEN HOLDINGS, LTD.(DIMENSIONAL FUND ADVISORS LP) | 2/9/2017 | |
| 168 | SC 13G/A | MAIDEN HOLDINGS, LTD.(VANGUARD GROUP INC) | 2/10/2017 | |
| 169 | SC 13G/A | MAIDEN HOLDINGS, LTD.(BOSTON PARTNERS) | 2/14/2017 | |
| 170 | 8-K | MAIDEN HOLDINGS, LTD. | 2/15/2017 | 2/14/2017 |
| 171 | 8-K | MAIDEN HOLDINGS, LTD. | 2/21/2017 | 2/21/2017 |
| 172 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 2/22/2017 | 2/15/2017 |
| 173 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 2/22/2017 | 2/21/2017 |
| 174 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 2/22/2017 | 2/17/2017 |
| 175 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 2/22/2017 | 2/21/2017 |
| 176 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 2/22/2017 | 2/17/2017 |
| 177 | 8-K | MAIDEN HOLDINGS, LTD. | 2/28/2017 | 2/28/2017 |
| 178 | 8-K | MAIDEN HOLDINGS, LTD. | 3/1/2017 | 3/1/2017 |
| 179 | NT 10-K | MAIDEN HOLDINGS, LTD. | 3/2/2017 | 12/31/2016 |
| 180 | 8-K | MAIDEN HOLDINGS, LTD. | 3/6/2017 | 3/6/2017 |
| 181 | 10-K | MAIDEN HOLDINGS, LTD. | 3/6/2017 | 12/31/2016 |
| 182 | 4 | MAIDEN HOLDINGS, LTD.(LYONS SIMCHA G) | 3/10/2017 | 3/9/2017 |
| 183 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 3/13/2017 | 3/10/2017 |
| 184 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 3/16/2017 | 3/15/2017 |
| 185 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 3/16/2017 | 3/15/2017 |
| 186 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 3/23/2017 | 3/23/2017 |
| 187 | PRE 14A | MAIDEN HOLDINGS, LTD. | 3/24/2017 | 3/24/2017 |
| 188 | 8-K | MAIDEN HOLDINGS, LTD. | 3/24/2017 | 3/24/2017 |
| 189 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 3/28/2017 | 3/24/2017 |
| 190 | 4 | MAIDEN HOLDINGS, LTD.(ZYSKIND BARRY D) | 3/31/2017 | 3/30/2017 |
| 191 | DEF 14A | MAIDEN HOLDINGS, LTD. | 4/4/2017 | 4/3/2017 |
| 192 | 8-K | MAIDEN HOLDINGS, LTD. | 5/2/2017 | 5/2/2017 |
| 193 | 8-K | MAIDEN HOLDINGS, LTD. | 5/9/2017 | 5/8/2017 |
| 194 | 10-Q | MAIDEN HOLDINGS, LTD. | 5/10/2017 | 3/31/2017 |
| 195 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 6/2/2017 | 6/1/2017 |
| 196 | 4 | MAIDEN HOLDINGS, LTD.(NEUBERGER YEHUDA) | 6/2/2017 | 6/1/2017 |
| 197 | 4 | MAIDEN HOLDINGS, LTD.(LYONS SIMCHA G) | 6/2/2017 | 6/1/2017 |
| 198 | 4 | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 6/2/2017 | 6/1/2017 |
| 199 | 8-K | MAIDEN HOLDINGS, LTD. | 6/5/2017 | 6/5/2017 |
| 200 | FWP | MAIDEN HOLDINGS, LTD. | 6/8/2017 | |

# Exhibit 6

## Maiden Holdings, Ltd.
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 201 | 424B5 | MAIDEN HOLDINGS, LTD. | 6/8/2017 | |
| 202 | 424B2 | MAIDEN HOLDINGS, LTD. | 6/12/2017 | |
| 203 | 8-A12B | MAIDEN HOLDINGS, LTD. | 6/15/2017 | |
| 204 | 8-K | MAIDEN HOLDINGS, LTD. | 6/15/2017 | 6/8/2017 |
| 205 | CERTNYS | MAIDEN HOLDINGS, LTD. | 6/21/2017 | |
| 206 | 25-NSE | MAIDEN HOLDINGS, LTD.(NEW YORK STOCK EXCHANGE LLC) | 6/28/2017 | |
| 207 | 25-NSE | MAIDEN HOLDINGS NORTH AMERICA, LTD.(NEW YORK STOCK EXCHANGE LLC) | 6/28/2017 | |
| 208 | 10-Q | MAIDEN HOLDINGS, LTD. | 8/9/2017 | 6/30/2017 |
| 209 | 8-K | MAIDEN HOLDINGS, LTD. | 8/9/2017 | 8/8/2017 |
| 210 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 8/14/2017 | 8/11/2017 |
| 211 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 8/14/2017 | 8/11/2017 |
| 212 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 8/14/2017 | 8/11/2017 |
| 213 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 8/14/2017 | 8/11/2017 |
| 214 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 8/14/2017 | 8/11/2017 |
| 215 | 8-K | MAIDEN HOLDINGS, LTD. | 9/6/2017 | 9/6/2017 |
| 216 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 9/8/2017 | 9/7/2017 |
| 217 | 8-K | MAIDEN HOLDINGS, LTD. | 9/28/2017 | 9/28/2017 |
| 218 | 8-K | MAIDEN HOLDINGS, LTD. | 11/8/2017 | 11/8/2017 |
| 219 | 10-Q | MAIDEN HOLDINGS, LTD. | 11/9/2017 | 9/30/2017 |
| 220 | 4 | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 11/14/2017 | 11/13/2017 |
| 221 | 8-K | MAIDEN HOLDINGS, LTD. | 11/28/2017 | 11/28/2017 |
| 222 | SC 13G/A | MAIDEN HOLDINGS, LTD.(BLACKROCK FINANCE, INC.) (BLACKROCK INC.) | 1/30/2018 | |
| 223 | SC 13G/A | MAIDEN HOLDINGS, LTD.(VANGUARD GROUP INC) | 2/8/2018 | |
| 224 | SC 13G/A | MAIDEN HOLDINGS, LTD.(DIMENSIONAL FUND ADVISORS LP) | 2/9/2018 | |
| 225 | SC 13G/A | MAIDEN HOLDINGS, LTD.(BOSTON PARTNERS) | 2/12/2018 | |
| 226 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 2/20/2018 | 2/17/2018 |
| 227 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 2/20/2018 | 2/17/2018 |
| 228 | 4 | MAIDEN HOLDINGS, LTD.(RASCHBAUM ARTURO MANUEL) | 2/20/2018 | 2/15/2018 |
| 229 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 2/20/2018 | 2/19/2018 |
| 230 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 2/20/2018 | 2/19/2018 |
| 231 | 8-K | MAIDEN HOLDINGS, LTD. | 2/28/2018 | 2/27/2018 |
| 232 | 10-K | MAIDEN HOLDINGS, LTD. | 3/1/2018 | 12/31/2017 |
| 233 | 8-K | MAIDEN HOLDINGS, LTD. | 3/5/2018 | 3/2/2018 |
| 234 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 3/14/2018 | 3/13/2018 |
| 235 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 3/14/2018 | 3/13/2018 |
| 236 | 4 | MAIDEN HOLDINGS, LTD.(SCHMITT KAREN) | 3/22/2018 | 8/17/2017 |
| 237 | SC 13D | MAIDEN HOLDINGS, LTD.(CATALINA HOLDINGS (BERMUDA) LTD) | 4/2/2018 | |
| 238 | DEF 14A | MAIDEN HOLDINGS, LTD. | 4/5/2018 | 12/31/2017 |
| 239 | 8-K | MAIDEN HOLDINGS, LTD. | 4/9/2018 | 4/6/2018 |
| 240 | 10-Q | MAIDEN HOLDINGS, LTD. | 5/10/2018 | 3/31/2018 |
| 241 | 8-K | MAIDEN HOLDINGS, LTD. | 5/10/2018 | 5/9/2018 |
| 242 | 4 | MAIDEN HOLDINGS, LTD.(NEUBERGER YEHUDA) | 6/4/2018 | 6/1/2018 |
| 243 | 4 | MAIDEN HOLDINGS, LTD.(NEFF RAYMOND MICHAEL) | 6/4/2018 | 6/1/2018 |
| 244 | 4 | MAIDEN HOLDINGS, LTD.(LYONS SIMCHA G) | 6/4/2018 | 6/1/2018 |
| 245 | 4 | MAIDEN HOLDINGS, LTD.(NIGRO STEVEN HAROLD) | 6/4/2018 | 6/1/2018 |
| 246 | 10-Q | MAIDEN HOLDINGS, LTD. | 8/9/2018 | 8/9/2018 |
| 247 | 8-K | MAIDEN HOLDINGS, LTD. | 8/9/2018 | 8/9/2018 |
| 248 | 4 | MAIDEN HOLDINGS, LTD.(METZ LAWRENCE F.) | 8/10/2018 | 8/8/2018 |
| 249 | 4 | MAIDEN HOLDINGS, LTD.(HIGHET THOMAS) | 8/17/2018 | 8/16/2018 |
| 250 | 8-K | MAIDEN HOLDINGS, LTD. | 9/4/2018 | 9/4/2018 |

**Exhibit 6**

## Maiden Holdings, Ltd.
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 251 | SC 13G/A | MAIDEN HOLDINGS, LTD.(BLACKROCK FINANCE, INC.) (BLACKROCK INC.) | 9/7/2018 | |
| 252 | SC 13D/A | MAIDEN HOLDINGS, LTD.(CATALINA HOLDINGS (BERMUDA) LTD) | 9/14/2018 | |
| 253 | 8-K | MAIDEN HOLDINGS, LTD. | 10/4/2018 | 10/4/2018 |
| 254 | SC 13G/A | MAIDEN HOLDINGS, LTD.(BOSTON PARTNERS) | 10/9/2018 | |
| 255 | 4 | MAIDEN HOLDINGS, LTD.(HAVERON PATRICK J) | 11/8/2018 | 11/6/2018 |
| 256 | 10-Q | MAIDEN HOLDINGS, LTD. | 11/9/2018 | 9/30/2018 |
| 257 | 8-K | MAIDEN HOLDINGS, LTD. | 11/13/2018 | 11/13/2018 |

**Exhibit 7**

# Maiden Holdings, Ltd.

**Market Maker Activity from 2/2014 to 11/2018**

Source: Bloomberg ( MHLD US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 42,162,108 |
| 2 | UBSS | UBS SECURITIES LLC. | 23,064,602 |
| 3 | GSCO | GOLDMAN SACHS | 20,015,722 |
| 4 | FBCO | CREDIT SUISSE FIRST BOSTON LLC | 18,358,152 |
| 5 | JPMS | J.P. MORGAN SECURITIES INC. | 15,543,675 |
| 6 | LEHM | BARCLAYS CAPITAL INC. | 14,119,240 |
| 7 | INCA | INSTINET CORPORATION | 11,180,799 |
| 8 | DBAB | DEUTSCHE BANK SECURITIES INC. | 8,256,586 |
| 9 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 6,797,346 |
| 10 | NITE | VIRTU AMERICAS LLC | 5,247,480 |
| 11 | TRBT | TRADEBOT SYSTEMS, INC. | 4,857,572 |
| 12 | LIME | LIME BROKERAGE LLC | 4,606,591 |
| 13 | IBKR | INTERACTIVE BROKERS LLC | 4,027,031 |
| 14 | GEBB | GLOBAL EXECUTION BROKERS, LP | 2,361,208 |
| 15 | ITGI | ITG INC. | 2,158,894 |
| 16 | BTIG | BTIG, LLC | 1,933,649 |
| 17 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 1,564,335 |
| 18 | INJX | INSTINET, LLC | 1,470,238 |
| 19 | INMB | INSTINET, LLC | 1,411,842 |
| 20 | BERN | SANFORD C. BERNSTEIN AND CO. I | 1,211,049 |
| 21 | JEFF | JEFFERIES & COMPANY, INC. | 1,203,314 |
| 22 | DBUL | DEUTSCHE BANK SECURITIES INC. | 1,162,629 |
| 23 | WBPX | WHITE BAY PT LLC | 1,081,283 |
| 24 | NFSC | NATIONAL FINANCIAL SERVICES LL | 961,853 |
| 25 | GTSZ | GTS SECURITIES LLC | 933,964 |
| 26 | TRCM | TRC MARKETS LLC | 897,730 |
| 27 | LIWW | LIME BROKERAGE LLC | 895,398 |
| 28 | GSCS | GOLDMAN, SACHS & CO. | 883,189 |
| 29 | WCHV | WELLS FARGO SECURITIES, LLC | 872,119 |
| 30 | WEXX | WOLVERINE EXECUTION SERVICES, | 794,745 |
| 31 | XCAP | XAMBALA CAPITAL, LLC | 792,729 |
| 32 | NITP | VIRTU AMERICAS LLC | 770,970 |
| 33 | LIJP | LIME BROKERAGE LLC | 752,296 |
| 34 | XBLA | XAMBALA CAPITAL, LLC | 600,855 |
| 35 | DEGS | DART EXECUTIONS, LLC | 599,429 |
| 36 | CPEX | CLEARPOOL EXECUTION SERVICES | 582,378 |
| 37 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 560,949 |
| 38 | JMPT | JUMP TRADING, LLC | 559,131 |
| 39 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 538,130 |
| 40 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 512,477 |
| 41 | OPCO | OPPENHEIMER & CO. INC. | 500,830 |
| 42 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 487,730 |
| 43 | SWST | SOUTHWEST SECURITIES, INC. | 456,924 |
| 44 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 431,800 |
| 45 | NQRB | BRUT, LLC | 429,034 |
| 46 | LSCI | LEK SECURITIES CORPORATION | 411,596 |
| 47 | ETRS | E*TRADE CLEARING LLC | 382,771 |
| 48 | WMIT | WEDBUSH SECURITIES INC. | 328,409 |
| 49 | ATDF | AUTOMATED TRADING DESK FINANCIAL SERVICE | 315,270 |
| 50 | LIWA | LIME BROKERAGE LLC | 311,514 |

Page 1 of 4

**Exhibit 7**

## Maiden Holdings, Ltd.

**Market Maker Activity from 2/2014 to 11/2018**

Source: Bloomberg ( MHLD US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 51 | BNPX | BNP PARIBAS SECURITIES CORP. | 305,501 |
| 52 | MSPD | MORGAN STANLEY & CO. LLC | 302,673 |
| 53 | JSCA | JANE STREET CAPITAL | 293,451 |
| 54 | LIWE | LIME BROKERAGE LLC | 272,508 |
| 55 | CANT | CANTOR FITZGERALD & CO. | 258,593 |
| 56 | FMAT | FIMAT USA, INC. | 232,040 |
| 57 | LIWK | LIME BROKERAGE LLC | 228,986 |
| 58 | PDQM | PDQ ATS. INC. | 216,467 |
| 59 | SPDR | SPEEDROUTE LLC | 207,733 |
| 60 | LMGP | LIME BROKERAGE LLC | 203,446 |
| 61 | ATMC | COWEN CAPITAL LLC | 181,973 |
| 62 | FBRC | FRIEDMAN, BILLINGS, RAMSEY & C | 173,077 |
| 63 | WMSF | WEDBUSH SECURITIES INC. | 170,519 |
| 64 | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 164,572 |
| 65 | DETF | | 162,936 |
| 66 | SJLS | SJ LEVINSON LLC | 159,804 |
| 67 | IEXG | INVESTORS EXCHANGE | 157,204 |
| 68 | CTLR | CUTLER GROUP, LP | 149,487 |
| 69 | GSLT | GOLDMAN SACHS & CO. LLC | 141,320 |
| 70 | MISM | MISMI, INC. | 141,287 |
| 71 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 138,361 |
| 72 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 133,011 |
| 73 | RILY | B. RILEY AND CO. INC. | 128,172 |
| 74 | IEQY | CITADEL SECURITIES LLC | 122,114 |
| 75 | BZWW | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 112,075 |
| 76 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 106,922 |
| 77 | CDRG | CITADEL SECURITIES LLC | 98,102 |
| 78 | FOMA | AMERITRADE, INC. | 95,450 |
| 79 | BELZ | ELECTRONIC BROKERAGE SYSTEMS I | 94,486 |
| 80 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 88,771 |
| 81 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 87,935 |
| 82 | NEFO | NEWEDGE USA, LLC | 87,334 |
| 83 | GMOR | LIGHTSPEED TRADING, LLC | 86,776 |
| 84 | CTDL | CITADEL DERIVATIVES GROUP LLC | 78,345 |
| 85 | DRTR | DART EXECUTIONS, LLC | 77,880 |
| 86 | WSEA | WOLVERINE SECURITIES | 76,140 |
| 87 | BAYS | BAYES CAPITAL LLC | 70,434 |
| 88 | BNKS | FIG PARTNERS, LLC | 66,595 |
| 89 | WMLP | WEDBUSH SECURITIES INC. | 64,336 |
| 90 | FCCP | FIRST CLEARING, LLC | 62,333 |
| 91 | LEER | LEERINK SWANN & CO., INC. | 59,318 |
| 92 | COWN | COWEN & CO., LLC | 58,311 |
| 93 | WABR | WALL STREET ACCESS | 55,989 |
| 94 | KBWI | KEEFE BRUYETTE AND WOODS INC. | 55,583 |
| 95 | EGXW | BATS TRADING, INC. | 50,044 |
| 96 | SSIC | SCOTTRADE, INC. | 45,418 |
| 97 | KING | C. L. KING & ASSOCIATES, INC. | 44,900 |
| 98 | PUMA | PUMA CAPITAL, LLC | 44,614 |
| 99 | ROTH | ROTH CAPITAL PARTNERS, LLC | 44,589 |
| 100 | JONE | JONES AND ASSOCIATES INC. | 41,292 |

Page 2 of 4

**Exhibit 7**

# Maiden Holdings, Ltd.

**Market Maker Activity from 2/2014 to 11/2018**

Source: Bloomberg ( MHLD US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 101 | BAYT | BAYPOINT TRADING LLC | 39,505 |
| 102 | TSSM | TWO SIGMA SECURITIES | 39,301 |
| 103 | BZWV | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 37,226 |
| 104 | EGAW | BATS TRADING, INC. | 30,248 |
| 105 | TMBR | TIMBER HILL LLC | 29,421 |
| 106 | CHAS | CHARLES SCHWAB AND CO. INC. | 28,112 |
| 107 | SAGW | | 26,178 |
| 108 | BLTR | BLOOMBERG TRADEBOOK LLC | 24,717 |
| 109 | BMOC | BMO CAPITAL MARKETS | 24,199 |
| 110 | CODA | CODA MARKETS, INC | 24,198 |
| 111 | GLPS | ELECTRONIC BROKERAGE SYSTEMS, LLC | 23,982 |
| 112 | SAGL | SAGETRADER, LLC | 21,674 |
| 113 | AFCO | ALBERT FRIED AND CO. | 17,502 |
| 114 | GTSX | | 17,426 |
| 115 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 16,933 |
| 116 | LAZF | LAZARD FRERES & CO. LLC | 16,394 |
| 117 | OLDM | OLD MISSION CAPITAL, LLC | 16,187 |
| 118 | FOXB | | 16,108 |
| 119 | BAYC | BAY CREST PARTNERS, LLC | 15,953 |
| 120 | ETBG | ELECTRONIC TRANSACTION CLEARING, INC. | 14,870 |
| 121 | STFL | STIFEL NICOLAUS | 11,257 |
| 122 | BETC | BAYES CAPITAL LLC | 10,725 |
| 123 | WBLR | WILLIAM BLAIR & COMPANY L.L.C. | 10,000 |
| 124 | ARXS | ARXIS SECURITIES LLC | 9,951 |
| 125 | MAXM | MAXIM GROUP, LLC | 9,829 |
| 126 | PIPR | PIPER JAFFRAY & CO. | 8,746 |
| 127 | PATH | BENJAMIN & JEROLD BROKERAGE I, LLC | 7,978 |
| 128 | ETDM | ELECTRONIC TRANSACTION CLEARING, INC. | 7,803 |
| 129 | HPPO | POTAMUS TRADING, LLC | 6,907 |
| 130 | ONEL | WILLIAM O'NEIL & COMPANY | 5,700 |
| 131 | JSSF | JMP SECURITIES LLC | 5,542 |
| 132 | NTRC | THE NORTHERN TRUST COMPANY | 5,259 |
| 133 | SPHN | STEPHENS INC. | 5,203 |
| 134 | SAGC | SAGETRADER, LLC | 5,198 |
| 135 | DOWL | DOWLING & PARTNERS SECURITIES | 5,000 |
| 136 | SPTD | STOCK USA INVESTMENTS | 5,000 |
| 137 | LXBJ | BENJAMIN & JEROLD BROKERAGE I, LLC | 4,990 |
| 138 | DRWC | | 4,700 |
| 139 | ETRD | E*TRADE CAPITAL MKTS LLC | 4,687 |
| 140 | WMBU | WFG INVESTMENT INC. | 4,500 |
| 141 | WUND | WUNDERLICH SECURITIES INC. | 4,500 |
| 142 | FILL | TRADESTATION SECURITIES, INC. | 4,360 |
| 143 | SALI | STERNE AGEE AND LEACH INC. | 4,209 |
| 144 | WEED | WEEDEN & CO.L.P. | 4,200 |
| 145 | GLPX | ACS EXECUTION SERVICES, LLC | 4,072 |

**Exhibit 7**

## Maiden Holdings, Ltd.

**Market Maker Activity from 2/2014 to 11/2018**

Source: Bloomberg ( MHLD US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 146 | SPOT | SPOT TRADING L.L.C. | 3,928 |
| 147 | CIST | CAPITAL INSTITUTIONAL SERVICES | 3,556 |
| 148 | NEED | NEEDHAM AND CO. | 3,315 |
| 149 | GUGS | GUGGENHEIM SECURITIES, LLC | 3,200 |
| 150 | ADAM | CANACCORD GENUITY INC | 3,100 |
| 151 | BNCH | THE BENCHMARK COMPANY, LLC | 3,100 |
| 152 | MLZC | ERRILL LYNCH, PIERCE, FENNER & SMITH INCORP | 2,760 |
| 153 | DCHF | DART EXECUTIONS, LLC | 2,624 |
| 154 | ETBV | | 2,600 |
| 155 | NATL | NATIONAL SECURITIES CORP. | 2,300 |
| 156 | LNRT | | 2,174 |
| 157 | RAFF | RAFFENSPERGER, HUGHES & CO., INC. | 1,975 |
| 158 | ETFA | ELECTRONIC TRANSACTION CLEARING, INC. | 1,750 |
| 159 | WSCS | WS CLEARING INC. | 1,356 |
| 160 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 1,100 |
| 161 | LQNB | LIQUIDNET, INC. | 1,014 |
| 162 | WMLT | WEDBUSH SECURITIES INC. | 1,000 |
| 163 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 881 |
| 164 | WSGG | | 800 |
| 165 | HSBC | HSBC SECURITIES (USA) INC. | 700 |
| 166 | WBLL | WEDBUSH SECURITIES INC. | 554 |
| 167 | DOTC | DOUGHERTY & COMPANY LLC | 500 |
| 168 | VNDM | VANDHAM SECURITIES CORP. | 500 |
| 169 | CUPS | CUTTONE & CO., INC. | 465 |
| 170 | WMAV | WEDBUSH SECURITIES INC. | 415 |
| 171 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 400 |
| 172 | JPMG | | 400 |
| 173 | SHMR | O'CONNOR & COMPANY LLC | 240 |
| 174 | LMGT | | 227 |
| 175 | JHAX | | 200 |
| 176 | MBTS | MB TRADING | 200 |
| 177 | JRCO | JOHNSON RICE AND CO. | 101 |
| 178 | RBLT | ROSENBLATT SECURITIES INC. | 100 |
| 179 | SPDL | SPEEDROUTE LLC | 100 |
| 180 | VALX | VIRTU AMERICAS | 100 |
| 181 | DRWS | DRW SECURITIES, L.L.C. | 90 |
| 182 | HAPX | HAP TRADING, LLC | 22 |
| 183 | RHOX | XR SECURITIES LLC | 8 |

Page 4 of 4

**Exhibit 8A**

## Maiden Holdings, Ltd.

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 2/28/2014 | 3.69% |
| 3/14/2014 | 3.78% |
| 3/31/2014 | 3.80% |
| 4/15/2014 | 3.77% |
| 4/30/2014 | 3.75% |
| 5/15/2014 | 3.78% |
| 5/30/2014 | 3.75% |
| 6/13/2014 | 3.86% |
| 6/30/2014 | 3.89% |
| 7/15/2014 | 3.85% |
| 7/31/2014 | 3.88% |
| 8/15/2014 | 3.84% |
| 8/29/2014 | 3.83% |
| 9/15/2014 | 3.86% |
| 9/30/2014 | 3.93% |
| 10/15/2014 | 4.00% |
| 10/31/2014 | 3.95% |
| 11/14/2014 | 3.94% |
| 11/28/2014 | 3.84% |
| 12/15/2014 | 3.84% |
| 12/31/2014 | 3.74% |
| 1/15/2015 | 3.82% |
| 1/30/2015 | 3.76% |
| 2/13/2015 | 3.81% |
| 2/27/2015 | 3.77% |
| 3/13/2015 | 3.87% |
| 3/31/2015 | 3.83% |
| 4/15/2015 | 3.80% |
| 4/30/2015 | 3.76% |
| 5/15/2015 | 3.85% |
| 5/29/2015 | 3.84% |
| 6/15/2015 | 3.98% |
| 6/30/2015 | 3.96% |
| 7/15/2015 | 3.95% |
| 7/31/2015 | 3.88% |
| 8/14/2015 | 3.98% |
| 8/31/2015 | 4.12% |
| 9/15/2015 | 4.27% |
| 9/30/2015 | 4.31% |
| 10/15/2015 | 4.26% |
| 10/30/2015 | 4.13% |
| 11/13/2015 | 4.11% |
| 11/30/2015 | 4.12% |
| 12/15/2015 | 4.11% |
| 12/31/2015 | 4.06% |
| 1/15/2016 | 4.20% |
| 1/29/2016 | 4.27% |
| 2/12/2016 | 4.35% |
| 2/29/2016 | 4.37% |
| 3/15/2016 | 4.34% |

**Exhibit 8A**

## Maiden Holdings, Ltd.

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 3/31/2016 | 4.23% |
| 4/15/2016 | 4.11% |
| 4/29/2016 | 3.96% |
| 5/13/2016 | 3.99% |
| 5/31/2016 | 4.04% |
| 6/15/2016 | 4.04% |
| 6/30/2016 | 4.03% |
| 7/15/2016 | 3.98% |
| 7/29/2016 | 3.88% |
| 8/15/2016 | 3.86% |
| 8/31/2016 | 3.83% |
| 9/15/2016 | 3.90% |
| 9/30/2016 | 4.00% |
| 10/14/2016 | 3.90% |
| 10/31/2016 | 3.90% |
| 11/15/2016 | 4.00% |
| 11/30/2016 | 3.80% |
| 12/15/2016 | 3.80% |
| 12/30/2016 | 3.60% |
| 1/13/2017 | 3.60% |
| 1/31/2017 | 3.60% |
| 2/15/2017 | 3.70% |
| 2/28/2017 | 3.70% |
| 3/15/2017 | 3.80% |
| 3/31/2017 | 3.80% |
| 4/13/2017 | 3.80% |
| 4/28/2017 | 3.80% |
| 5/15/2017 | 3.90% |
| 5/31/2017 | 4.00% |
| 6/15/2017 | 4.00% |
| 6/30/2017 | 4.00% |
| 7/14/2017 | 4.00% |
| 7/31/2017 | 3.90% |
| 8/15/2017 | 4.00% |
| 8/31/2017 | 4.10% |
| 9/15/2017 | 4.10% |
| 9/29/2017 | 4.00% |
| 10/13/2017 | 4.00% |
| 10/31/2017 | 3.90% |
| 11/15/2017 | 4.00% |
| 11/30/2017 | 4.00% |
| 12/15/2017 | 3.90% |
| 12/29/2017 | 3.70% |
| 1/12/2018 | 3.80% |
| 1/31/2018 | 3.80% |
| 2/15/2018 | 3.80% |
| 2/28/2018 | 3.80% |
| 3/15/2018 | 3.90% |
| 3/29/2018 | 3.90% |
| 4/13/2018 | 3.90% |

**Exhibit 8A**

## Maiden Holdings, Ltd.

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 4/30/2018 | 3.90% |
| 5/15/2018 | 3.90% |
| 5/31/2018 | 3.90% |
| 6/15/2018 | 4.00% |
| 6/29/2018 | 3.90% |
| 7/13/2018 | 3.90% |
| 7/31/2018 | 3.80% |
| 8/15/2018 | 3.80% |
| 8/31/2018 | 3.80% |
| 9/14/2018 | 3.80% |
| 9/28/2018 | 3.90% |
| 10/15/2018 | 3.90% |
| 10/31/2018 | 3.90% |
| **Average:** | **3.92%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

Page 3 of 3

**Exhibit 8B**

## Maiden Holdings, Ltd. (Common Stock)

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 2/28/2014 | 3,612,510 | | 72,613,040 | 51,458,372 | 4.98% | 7.02% |
| 3/14/2014 | 3,279,144 | (333,366) | 72,633,560 | 51,478,892 | 4.51% | 6.37% |
| 3/31/2014 | 3,838,824 | 559,680 | 72,633,560 | 51,294,045 | 5.29% | 7.48% |
| 4/15/2014 | 3,762,105 | (76,719) | 72,732,280 | 51,392,765 | 5.17% | 7.32% |
| 4/30/2014 | 3,888,728 | 126,623 | 72,732,280 | 51,392,765 | 5.35% | 7.57% |
| 5/15/2014 | 3,811,297 | (77,431) | 72,854,240 | 51,514,725 | 5.23% | 7.40% |
| 5/30/2014 | 3,784,896 | (26,401) | 72,854,240 | 51,514,725 | 5.20% | 7.35% |
| 6/13/2014 | 3,497,405 | (287,491) | 72,854,240 | 51,514,725 | 4.80% | 6.79% |
| 6/30/2014 | 3,624,323 | 126,918 | 72,854,240 | 61,487,480 | 4.97% | 5.89% |
| 7/15/2014 | 3,566,085 | (58,238) | 72,854,240 | 61,487,480 | 4.89% | 5.80% |
| 7/31/2014 | 3,446,074 | (120,011) | 72,854,240 | 61,487,480 | 4.73% | 5.60% |
| 8/15/2014 | 3,393,965 | (52,109) | 72,877,660 | 61,510,900 | 4.66% | 5.52% |
| 8/29/2014 | 3,185,887 | (208,078) | 72,877,660 | 61,510,900 | 4.37% | 5.18% |
| 9/15/2014 | 3,461,796 | 275,909 | 72,877,660 | 61,510,900 | 4.75% | 5.63% |
| 9/30/2014 | 3,514,848 | 53,052 | 72,877,660 | 61,486,725 | 4.82% | 5.72% |
| 10/15/2014 | 3,350,520 | (164,328) | 72,877,660 | 61,486,725 | 4.60% | 5.45% |
| 10/31/2014 | 3,467,519 | 116,999 | 72,877,660 | 61,486,725 | 4.76% | 5.64% |
| 11/14/2014 | 3,782,672 | 315,153 | 72,910,080 | 61,519,145 | 5.19% | 6.15% |
| 11/28/2014 | 3,815,496 | 32,824 | 72,910,080 | 61,519,145 | 5.23% | 6.20% |
| 12/15/2014 | 3,904,396 | 88,900 | 72,910,080 | 61,519,145 | 5.36% | 6.35% |
| 12/31/2014 | 3,865,307 | (39,089) | 72,910,080 | 61,719,145 | 5.30% | 6.26% |
| 1/15/2015 | 4,137,678 | 272,371 | 72,910,080 | 61,719,145 | 5.68% | 6.70% |
| 1/30/2015 | 4,341,719 | 204,041 | 72,910,080 | 61,719,145 | 5.95% | 7.03% |
| 2/13/2015 | 4,304,017 | (37,702) | 72,910,080 | 61,719,145 | 5.90% | 6.97% |
| 2/27/2015 | 4,545,093 | 241,076 | 72,910,080 | 61,719,145 | 6.23% | 7.36% |
| 3/13/2015 | 4,641,200 | 96,107 | 73,092,170 | 61,901,235 | 6.35% | 7.50% |
| 3/31/2015 | 4,530,163 | (111,037) | 73,280,360 | 57,217,734 | 6.18% | 7.92% |
| 4/15/2015 | 5,678,864 | 1,148,701 | 73,280,360 | 57,217,734 | 7.75% | 9.93% |
| 4/30/2015 | 5,467,790 | (211,074) | 73,280,360 | 57,217,734 | 7.46% | 9.56% |
| 5/15/2015 | 5,639,520 | 171,730 | 73,456,210 | 57,393,584 | 7.68% | 9.83% |
| 5/29/2015 | 5,573,653 | (65,867) | 73,456,210 | 57,393,584 | 7.59% | 9.71% |

Page 1 of 4

**Exhibit 8B**

## Maiden Holdings, Ltd. (Common Stock)

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 6/15/2015 | 5,606,590 | 32,937 | 73,456,210 | 57,393,584 | 7.63% | 9.77% |
| 6/30/2015 | 5,923,499 | 316,909 | 73,456,210 | 57,393,584 | 8.06% | 10.32% |
| 7/15/2015 | 5,799,217 | (124,282) | 73,456,210 | 57,393,584 | 7.89% | 10.10% |
| 7/31/2015 | 5,627,218 | (171,999) | 73,456,210 | 57,393,584 | 7.66% | 9.80% |
| 8/14/2015 | 5,295,523 | (331,695) | 73,588,980 | 57,526,354 | 7.20% | 9.21% |
| 8/31/2015 | 4,567,872 | (727,651) | 73,588,980 | 57,526,354 | 6.21% | 7.94% |
| 9/15/2015 | 4,838,420 | 270,548 | 73,588,980 | 57,526,354 | 6.57% | 8.41% |
| 9/30/2015 | 4,765,169 | (73,251) | 73,588,980 | 57,578,914 | 6.48% | 8.28% |
| 10/15/2015 | 5,062,898 | 297,729 | 73,588,980 | 57,578,914 | 6.88% | 8.79% |
| 10/30/2015 | 5,423,104 | 360,206 | 73,588,980 | 57,578,914 | 7.37% | 9.42% |
| 11/13/2015 | 5,164,665 | (258,439) | 73,690,640 | 57,680,574 | 7.01% | 8.95% |
| 11/30/2015 | 5,109,333 | (55,332) | 73,690,640 | 57,680,574 | 6.93% | 8.86% |
| 12/15/2015 | 5,088,297 | (21,036) | 73,690,640 | 57,680,574 | 6.90% | 8.82% |
| 12/31/2015 | 5,086,203 | (2,094) | 73,690,640 | 57,660,074 | 6.90% | 8.82% |
| 1/15/2016 | 4,915,153 | (171,050) | 73,690,640 | 57,660,074 | 6.67% | 8.52% |
| 1/29/2016 | 4,962,717 | 47,564 | 73,690,640 | 57,660,074 | 6.73% | 8.61% |
| 2/12/2016 | 4,906,717 | (56,000) | 73,690,640 | 57,660,074 | 6.66% | 8.51% |
| 2/29/2016 | 5,074,034 | 167,317 | 73,690,640 | 57,660,074 | 6.89% | 8.80% |
| 3/15/2016 | 5,590,776 | 516,742 | 73,862,440 | 57,831,874 | 7.57% | 9.67% |
| 3/31/2016 | 5,602,849 | 12,073 | 73,862,440 | 57,819,071 | 7.59% | 9.69% |
| 4/15/2016 | 5,576,285 | (26,564) | 74,038,480 | 57,995,111 | 7.53% | 9.62% |
| 4/29/2016 | 5,484,773 | (91,512) | 74,038,480 | 57,995,111 | 7.41% | 9.46% |
| 5/13/2016 | 5,471,217 | (13,556) | 73,992,270 | 57,948,901 | 7.39% | 9.44% |
| 5/31/2016 | 5,513,127 | 41,910 | 73,992,270 | 57,948,901 | 7.45% | 9.51% |
| 6/15/2016 | 5,380,979 | (132,148) | 74,040,730 | 57,997,361 | 7.27% | 9.28% |
| 6/30/2016 | 5,692,736 | 311,757 | 74,040,730 | 58,000,361 | 7.69% | 9.82% |
| 7/15/2016 | 5,894,751 | 202,015 | 74,040,730 | 58,000,361 | 7.96% | 10.16% |
| 7/29/2016 | 5,711,725 | (183,026) | 74,040,730 | 58,000,361 | 7.71% | 9.85% |
| 8/15/2016 | 6,080,356 | 368,631 | 74,017,720 | 57,977,351 | 8.21% | 10.49% |
| 8/31/2016 | 6,546,259 | 465,903 | 74,017,720 | 57,977,351 | 8.84% | 11.29% |
| 9/15/2016 | 4,593,562 | (1,952,697) | 74,017,720 | 57,977,351 | 6.21% | 7.92% |

**Exhibit 8B**

## Maiden Holdings, Ltd. (Common Stock)

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 9/30/2016 | 2,206,866 | (2,386,696) | 74,017,720 | 57,980,351 | 2.98% | 3.81% |
| 10/14/2016 | 2,073,512 | (133,354) | 74,017,720 | 57,980,351 | 2.80% | 3.58% |
| 10/31/2016 | 2,174,545 | 101,033 | 74,017,720 | 57,980,351 | 2.94% | 3.75% |
| 11/15/2016 | 2,117,751 | (56,794) | 86,131,860 | 70,094,491 | 2.46% | 3.02% |
| 11/30/2016 | 1,957,200 | (160,551) | 86,131,860 | 70,094,491 | 2.27% | 2.79% |
| 12/15/2016 | 1,932,374 | (24,826) | 86,131,860 | 70,094,491 | 2.24% | 2.76% |
| 12/30/2016 | 1,927,587 | (4,787) | 86,131,860 | 70,250,491 | 2.24% | 2.74% |
| 1/13/2017 | 2,060,197 | 132,610 | 86,131,860 | 70,250,491 | 2.39% | 2.93% |
| 1/31/2017 | 1,962,616 | (97,581) | 86,131,860 | 70,250,491 | 2.28% | 2.79% |
| 2/15/2017 | 1,943,077 | (19,539) | 86,131,860 | 70,250,491 | 2.26% | 2.77% |
| 2/28/2017 | 1,932,563 | (10,514) | 86,131,860 | 70,250,491 | 2.24% | 2.75% |
| 3/15/2017 | 1,775,201 | (157,362) | 86,272,070 | 70,390,701 | 2.06% | 2.52% |
| 3/31/2017 | 2,574,285 | 799,084 | 86,548,530 | 70,579,509 | 2.97% | 3.65% |
| 4/13/2017 | 2,444,592 | (129,693) | 86,548,530 | 70,579,509 | 2.82% | 3.46% |
| 4/28/2017 | 2,995,323 | 550,731 | 86,548,530 | 70,579,509 | 3.46% | 4.24% |
| 5/15/2017 | 2,911,853 | (83,470) | 86,553,330 | 70,584,309 | 3.36% | 4.13% |
| 5/31/2017 | 2,927,284 | 15,431 | 86,553,330 | 70,584,309 | 3.38% | 4.15% |
| 6/15/2017 | 3,731,887 | 804,603 | 86,553,330 | 70,584,309 | 4.31% | 5.29% |
| 6/30/2017 | 3,942,757 | 210,870 | 86,553,330 | 72,284,309 | 4.56% | 5.45% |
| 7/14/2017 | 3,866,702 | (76,055) | 86,553,330 | 72,284,309 | 4.47% | 5.35% |
| 7/31/2017 | 3,925,360 | 58,658 | 86,553,330 | 72,284,309 | 4.54% | 5.43% |
| 8/15/2017 | 3,702,242 | (223,118) | 86,620,530 | 72,351,509 | 4.27% | 5.12% |
| 8/31/2017 | 4,158,579 | 456,337 | 86,620,530 | 72,351,509 | 4.80% | 5.75% |
| 9/15/2017 | 4,221,554 | 62,975 | 86,620,530 | 72,351,509 | 4.87% | 5.83% |
| 9/29/2017 | 4,474,223 | 252,669 | 86,620,530 | 72,282,459 | 5.17% | 6.19% |
| 10/13/2017 | 4,467,023 | (7,200) | 86,620,530 | 72,282,459 | 5.16% | 6.18% |
| 10/31/2017 | 4,004,243 | (462,780) | 86,620,530 | 72,282,459 | 4.62% | 5.54% |
| 11/15/2017 | 4,199,016 | 194,773 | 84,624,830 | 70,286,759 | 4.96% | 5.97% |
| 11/30/2017 | 4,459,998 | 260,982 | 84,624,830 | 70,286,759 | 5.27% | 6.35% |
| 12/15/2017 | 4,643,189 | 183,191 | 84,624,830 | 70,286,759 | 5.49% | 6.61% |
| 12/29/2017 | 4,201,090 | (442,099) | 84,624,830 | 70,240,124 | 4.96% | 5.98% |

**Exhibit 8B**

## Maiden Holdings, Ltd. (Common Stock)

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 1/12/2018 | 4,127,428 | (73,662) | 84,624,830 | 70,240,124 | 4.88% | 5.88% |
| 1/31/2018 | 3,225,236 | (902,192) | 84,624,830 | 70,240,124 | 3.81% | 4.59% |
| 2/15/2018 | 3,032,981 | (192,255) | 84,624,830 | 70,240,124 | 3.58% | 4.32% |
| 2/28/2018 | 2,945,516 | (87,465) | 84,624,830 | 70,240,124 | 3.48% | 4.19% |
| 3/15/2018 | 2,884,526 | (60,990) | 83,007,350 | 68,622,644 | 3.48% | 4.20% |
| 3/29/2018 | 3,173,193 | 288,667 | 83,007,350 | 68,614,620 | 3.82% | 4.62% |
| 4/13/2018 | 3,250,107 | 76,914 | 83,147,990 | 68,755,260 | 3.91% | 4.73% |
| 4/30/2018 | 3,053,720 | (196,387) | 83,147,990 | 68,755,260 | 3.67% | 4.44% |
| 5/15/2018 | 2,638,546 | (415,174) | 83,118,240 | 68,725,510 | 3.17% | 3.84% |
| 5/31/2018 | 2,512,085 | (126,461) | 83,118,240 | 68,725,510 | 3.02% | 3.66% |
| 6/15/2018 | 2,652,944 | 140,859 | 83,118,240 | 68,725,510 | 3.19% | 3.86% |
| 6/29/2018 | 2,213,781 | (439,163) | 83,118,240 | 68,700,510 | 2.66% | 3.22% |
| 7/13/2018 | 1,998,710 | (215,071) | 83,118,240 | 68,700,510 | 2.40% | 2.91% |
| 7/31/2018 | 1,980,790 | (17,920) | 83,118,240 | 68,700,510 | 2.38% | 2.88% |
| 8/15/2018 | 1,953,774 | (27,016) | 83,143,240 | 68,725,510 | 2.35% | 2.84% |
| 8/31/2018 | 1,747,332 | (206,442) | 83,143,240 | 68,725,510 | 2.10% | 2.54% |
| 9/14/2018 | 1,336,461 | (410,871) | 83,143,240 | 68,725,510 | 1.61% | 1.94% |
| 9/28/2018 | 1,836,307 | 499,846 | 83,143,240 | 68,587,375 | 2.21% | 2.68% |
| 10/15/2018 | 1,711,849 | (124,458) | 83,143,240 | 68,587,375 | 2.06% | 2.50% |
| 10/31/2018 | 1,566,444 | (145,405) | 83,143,240 | 68,587,375 | 1.88% | 2.28% |
| **Average:** | **3,865,716** | **(18,268)** | **78,324,742** | **63,162,408** | **5.03%** | **6.30%** |
| **Minimum:** | **1,336,461** | **(2,386,696)** | **72,613,040** | **51,294,045** | **1.61%** | **1.94%** |
| **Maximum:** | **6,546,259** | **1,148,701** | **86,620,530** | **72,351,509** | **8.84%** | **11.29%** |

[1] Float is equal to shares outstanding less insider holdings.

Page 4 of 4

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Haveron (Patrick J) | 17,000 | 21,813 | 21,813 | 21,813 | 21,813 | 54,706 | 54,706 | 54,706 | 64,706 | 85,214 | 85,214 |
| Highet (Thomas H) | 0 | 0 | 13,845 | 13,845 | 13,845 | 21,924 | 21,924 | 21,924 | 21,924 | 29,642 | 29,642 |
| Karfunkel (George) | 6,797,030 | 6,797,030 | 6,797,030 | 6,797,030 | 6,797,030 | 6,797,030 | 6,797,030 | 1,700,000 | 1,700,000 | 1,700,000 | 1,700,000 |
| Karfunkel (Leah) | 5,500,470 | 5,500,470 | 0 | 0 | 0 | 0 | 0 | 5,500,470 | 5,500,470 | 5,500,470 | 6,792,600 |
| Karfunkel (Michael) | 4,492,130 | 4,492,130 | 0 | 0 | 0 | 4,492,130 | 4,492,130 | 4,492,130 | 4,492,130 | 4,492,130 | 0 |
| Lyons (Simcha G.) | 36,505 | 36,505 | 36,505 | 36,505 | 36,505 | 36,505 | 36,505 | 36,505 | 48,505 | 36,505 | 36,505 |
| Marshaleck (John M) | 64,500 | 98,029 | 98,029 | 98,029 | 98,029 | 98,029 | 98,029 | 98,029 | 98,029 | 0 | 0 |
| Metz (Lawrence F) | 0 | 8,086 | 8,086 | 8,086 | 8,086 | 15,747 | 15,747 | 14,747 | 13,247 | 18,887 | 15,887 |
| Neff (Raymond Michael) | 225,000 | 225,000 | 225,000 | 225,000 | 225,000 | 225,000 | 225,000 | 225,000 | 225,000 | 200,000 | 200,000 |
| Neuberger (Yehuda L.) | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 |
| Nigro (Steven Harold) | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Raschbaum (Arturo Manuel) | 134,287 | 270,892 | 274,392 | 274,392 | 274,392 | 347,725 | 347,725 | 347,725 | 347,725 | 442,657 | 442,657 |
| Schmitt Karen L | 97,454 | 99,268 | 101,768 | 125,943 | 125,943 | 183,538 | 183,538 | 183,538 | 183,538 | 202,572 | 202,572 |
| Zyskind (Barry D.) | 3,724,292 | 3,724,292 | 3,724,292 | 3,724,292 | 3,524,292 | 3,724,292 | 3,724,292 | 3,269,292 | 3,269,292 | 3,269,292 | 6,469,292 |
| 683 Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A.R.T. Advisors, LLC | 26,408 | 15,344 | 15,144 | 15,844 | 0 | 0 | 0 | 0 | 18,463 | 0 | 0 |
| ABN AMRO Investment Solutions (AAIS) | 14,398 | 31,177 | 32,746 | 32,746 | 8,121 | 8,121 | 22,012 | 48,251 | 202,205 | 22,466 | 34,182 |
| Absolute Return Capital, LLC_NLE | 0 | 29,786 | 33,846 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acadian Asset Management LLC | 0 | 12,589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acrospire Investment Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,631 | 9,731 |
| Adhesion Wealth Advisor Solutions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisors Preferred, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AHL Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Airain Ltd | 25,015 | 0 | 20,556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJO, LP | 0 | 0 | 0 | 0 | 157,800 | 418,870 | 281,370 | 188,910 | 0 | 0 | 3,461 |
| Alaska Retirement Management Board | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alexandria Capital, LLC | 1,400 | 1,400 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Algert Global LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L.P. | 89,879 | 89,795 | 89,795 | 89,795 | 89,795 | 89,795 | 92,795 | 92,635 | 91,095 | 88,095 | 90,895 |
| Allianz Global Investors Asia Pacific Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allianz Global Investors GmbH | 132,807 | 248,531 | 307,654 | 303,705 | 348,685 | 352,722 | 325,629 | 380,315 | 347,860 | 323,152 | 315,651 |
| Allianz Global Investors U.S. LLC_NLE | 6,500 | 1,323 | 1,323 | 1,323 | 3,667 | 7,729 | 7,729 | 151,205 | 151,205 | 172,014 | 130,650 |
| Allspring Global Investments, LLC | 738,913 | 731,064 | 742,477 | 693,958 | 709,971 | 704,442 | 641,023 | 566,008 | 592,527 | 685,343 | 713,139 |
| Alpine Global Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alps Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 36,241 | 36,813 | 0 | 0 | 0 | 0 |
| Altair Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Century Investment Management, Inc. | 346,453 | 355,459 | 371,809 | 319,229 | 323,459 | 264,139 | 301,175 | 337,426 | 91,771 | 0 | 0 |
| American Trust Retirement | 6,774 | 5,306 | 660 | 0 | 0 | 610 | 0 | 0 | 0 | 0 | 0 |
| Ameritas Investment Partners, Inc. | 4,341 | 4,341 | 4,341 | 4,341 | 4,341 | 4,341 | 4,341 | 4,341 | 4,341 | 4,341 | 4,341 |
| Amundi Asset Management, SAS | 0 | 0 | 0 | 2,164 | 2,164 | 2,164 | 2,164 | 2,164 | 2,164 | 1,600 | 2,426 |
| Analytic Investors, LLC_NLE | 0 | 163,728 | 55,482 | 55,482 | 55,482 | 55,482 | 55,482 | 55,482 | 55,482 | 55,482 | 27,706 |
| Andalusian Capital Partners, LP_NLE | 270,475 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Antonetti Capital Management, LLC | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aperio Group, LLC | 14,489 | 69,553 | 111,992 | 155,656 | 183,491 | 175,141 | 188,143 | 184,317 | 163,339 | 174,221 | 133,070 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Haveron (Patrick J) | 85,214 | 75,214 | 86,690 | 86,690 | 96,690 | 96,690 | 109,320 | 109,320 | 109,320 | 221,156 |
| Highet (Thomas H) | 29,642 | 25,642 | 36,313 | 36,313 | 40,313 | 40,313 | 47,799 | 47,799 | 50,799 | 50,799 |
| Karfunkel (George) | 1,700,000 | 1,700,000 | 1,700,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Karfunkel (Leah) | 6,792,600 | 6,792,600 | 6,792,600 | 6,792,600 | 6,792,600 | 6,792,600 | 6,792,600 | 6,792,600 | 6,792,600 | 6,792,600 |
| Karfunkel (Michael) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lyons (Simcha G.) | 36,505 | 36,505 | 36,505 | 36,505 | 36,505 | 36,505 | 36,505 | 42,505 | 42,505 | 52,505 |
| Marshaleck (John M) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Metz (Lawrence F) | 12,887 | 10,887 | 19,105 | 19,105 | 19,105 | 19,105 | 25,296 | 25,296 | 160,431 | 160,431 |
| Neff (Raymond Michael) | 200,000 | 150,000 | 150,000 | 150,000 | 150,000 | 196,500 | 196,500 | 202,500 | 202,500 | 202,500 |
| Neuberger (Yehuda L.) | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 65,000 | 71,000 | 71,000 | 71,000 |
| Nigro (Steven Harold) | 1,000 | 1,000 | 1,000 | 1,000 | 7,000 | 7,000 | 7,000 | 14,000 | 14,000 | 19,000 |
| Raschbaum (Arturo Manuel) | 442,657 | 372,657 | 372,743 | 372,743 | 386,243 | 386,243 | 433,171 | 433,171 | 433,171 | 433,171 |
| Schmitt Karen L | 202,572 | 182,572 | 239,773 | 239,773 | 275,323 | 275,458 | 305,247 | 305,247 | 305,247 | 273,747 |
| Zyskind (Barry D.) | 6,469,292 | 6,469,292 | 6,469,292 | 6,469,292 | 6,469,292 | 6,469,292 | 6,374,292 | 6,374,292 | 6,374,292 | 6,374,292 |
| 683 Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 425,000 |
| A.R.T. Advisors, LLC | 14,700 | 0 | 10,169 | 0 | 52,456 | 0 | 0 | 0 | 51,808 | 40,912 |
| ABN AMRO Investment Solutions (AAIS) | 33,825 | 34,300 | 78,300 | 75,935 | 85,630 | 108,309 | 46,679 | 46,438 | 0 | 0 |
| Absolute Return Capital, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acadian Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acrospire Investment Management LLC_NLE | 8,331 | 13,765 | 8,988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adhesion Wealth Advisor Solutions | 0 | 0 | 0 | 0 | 0 | 0 | 37,731 | 27,497 | 27,427 | 40,142 |
| Advisors Preferred, LLC | 4,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 0 | 0 | 0 | 66 | 66 | 243 | 67 | 0 | 0 | 0 |
| AHL Partners LLP | 0 | 0 | 0 | 0 | 0 | 29,680 | 0 | 25,319 | 0 | 0 |
| Airain Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJO, LP | 3,461 | 3,461 | 3,461 | 3,461 | 3,461 | 3,461 | 0 | 0 | 0 | 0 |
| Alaska Retirement Management Board | 0 | 7,920 | 8,090 | 14,523 | 14,523 | 13,823 | 21,973 | 22,103 | 22,343 | 22,928 |
| Alexandria Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Algert Global LLC | 0 | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L.P. | 89,795 | 89,795 | 89,795 | 96,195 | 96,252 | 88,495 | 87,595 | 86,195 | 108,095 | 88,591 |
| Allianz Global Investors Asia Pacific Limited | 0 | 10,878 | 11,420 | 11,420 | 11,420 | 11,420 | 0 | 0 | 0 | 0 |
| Allianz Global Investors GmbH | 303,812 | 271,152 | 185,670 | 113,026 | 46,602 | 37,163 | 0 | 0 | 0 | 0 |
| Allianz Global Investors U.S. LLC_NLE | 106,259 | 101,463 | 101,463 | 101,463 | 87,599 | 0 | 0 | 0 | 0 | 0 |
| Allspring Global Investments, LLC | 752,389 | 1,161,878 | 906,620 | 916,637 | 1,119,073 | 1,146,763 | 1,177,646 | 1,328,774 | 0 | 40,293 |
| Alpine Global Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 253,718 |
| Alps Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79,944 | 92,238 | 0 |
| Altair Advisers LLC | 4,555 | 0 | 0 | 0 | 5,637 | 12,493 | 6,856 | 0 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 0 | 0 | 0 | 0 | 0 | 10,125 | 0 | 0 | 0 | 0 |
| American Century Investment Management, Inc. | 0 | 14,609 | 15,509 | 15,509 | 15,509 | 15,509 | 15,509 | 15,509 | 15,509 | 15,509 |
| American Trust Retirement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ameritas Investment Partners, Inc. | 5,106 | 5,106 | 5,756 | 5,756 | 5,756 | 5,756 | 5,756 | 5,756 | 5,756 | 5,756 |
| Amundi Asset Management, SAS | 102,525 | 171,685 | 177,188 | 177,488 | 217,192 | 177,464 | 0 | 0 | 0 | 0 |
| Analytic Investors, LLC_NLE | 27,706 | 27,706 | 27,706 | 587 | 24,396 | 47,441 | 50,331 | 42,233 | 41,070 | 0 |
| Andalusian Capital Partners, LP_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Antonetti Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aperio Group, LLC | 133,522 | 95,399 | 96,653 | 57,002 | 38,969 | 108,755 | 102,211 | 31,568 | 12,073 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AQR Capital Management, LLC | 96,956 | 0 | 0 | 0 | 25,056 | 52,337 | 54,346 | 75,043 | 110,457 | 182,539 | 170,471 |
| Archford Capital Strategies, LLC | 0 | 883 | 883 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arden Asset Management LLC_NLE | 0 | 0 | 20,490 | 24,332 | 28,944 | 39,815 | 34,940 | 34,940 | 34,940 | 34,940 | 34,940 |
| ARIA Capital Management | 0 | 30,000 | 30,000 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ariel Investments, LLC | 4,857 | 4,857 | 133 | 194 | 176 | 139 | 139 | 115 | 115 | 115 | 115 |
| Aristotle Pacific Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,427 | 17,098 |
| Arizona State Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrowstreet Capital, Limited Partnership | 62,763 | 0 | 22,100 | 0 | 0 | 51,159 | 80,359 | 67,400 | 0 | 0 | 0 |
| Assenagon Asset Management S.A. | 0 | 0 | 1,687 | 1,065 | 995 | 795 | 810 | 567 | 544 | 580 | 688 |
| Asset Management One USA Inc. | 73,600 | 72,100 | 72,100 | 72,100 | 72,100 | 72,100 | 73,100 | 63,200 | 56,500 | 56,500 | 56,500 |
| Assetmark, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Avantax Planning Partners, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXA Rosenberg Investment Management LLC_NLE | 11,500 | 0 | 0 | 0 | 26,900 | 10,700 | 0 | 0 | 69,700 | 109,550 | 105,950 |
| Axiom Asset Management | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| Baillie Gifford & Co. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Balyasny Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Bank PLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63,447 | 61,259 |
| Barclays Bank PLC (Barclays Capital Fund Solutions) | 103,984 | 115,925 | 115,925 | 108,268 | 108,268 | 108,268 | 108,268 | 108,268 | 108,268 | 108,268 | 108,268 |
| Barclays Capital | 2,791 | 2,054 | 891 | 614 | 14,947 | 640 | 967 | 264 | 0 | 44 | 0 |
| Barclays Capital Inc. | 0 | 846 | 5,156 | 1,145 | 0 | 860 | 0 | 297 | 0 | 5,362 | 92 |
| Barrow Hanley Global Investors | 185,700 | 274,000 | 338,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bellwether Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benjamin F. Edwards & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 4,900 | 4,900 | 4,900 | 4,900 | 4,900 |
| Berger Financial Group, Inc. | 0 | 0 | 7,839 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bessemer Trust Company, N.A. (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock (Netherlands) B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,240 | 9,240 |
| BlackRock Advisors (UK) Limited | 103,984 | 115,925 | 108,268 | 108,268 | 108,268 | 108,268 | 88,187 | 55,314 | 63,447 | 0 | 0 |
| BlackRock Asset Management Australia Limited _NLE | 718 | 718 | 718 | 718 | 718 | 718 | 718 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management Canada Limited | 1,318 | 1,318 | 1,190 | 1,190 | 1,190 | 1,190 | 1,190 | 724 | 1,379 | 1,379 | 1,379 |
| BlackRock Asset Management Ireland Limited | 0 | 0 | 0 | 0 | 0 | 2,968 | 9,716 | 6,894 | 6,473 | 5,004 | 4,689 |
| BlackRock Financial Management, Inc. | 32,516 | 33,987 | 29,338 | 360,735 | 489,869 | 464,228 | 414,183 | 510,355 | 500,319 | 504,379 | 461,323 |
| BlackRock Institutional Trust Company, N.A. | 2,719,183 | 2,699,577 | 2,566,180 | 2,522,290 | 3,835,760 | 3,871,009 | 3,781,334 | 2,807,336 | 2,704,551 | 2,621,481 | 2,985,301 |
| BlackRock International Ltd. | 0 | 0 | 1,468 | 0 | 53,089 | 53,089 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Investment Management (Australia) Ltd. | 718 | 718 | 718 | 718 | 718 | 718 | 718 | 718 | 171 | 171 | 171 |
| BlackRock Investment Management (UK) Ltd. | 20,543 | 20,543 | 20,543 | 16,084 | 20,543 | 20,543 | 20,543 | 26,919 | 26,919 | 26,919 | 26,919 |
| BlackRock Investment Management, LLC | 163,871 | 166,541 | 155,799 | 156,858 | 154,484 | 155,592 | 187,074 | 184,261 | 184,692 | 191,764 | 240,552 |
| BlackRock Japan Co., Ltd. | 0 | 0 | 0 | 0 | 6,224 | 6,224 | 6,224 | 0 | 0 | 0 | 498 |
| Blackstone Alternative Investment Advisors LLC | 0 | 1,900 | 0 | 0 | 0 | 4,600 | 4,600 | 4,600 | 4,600 | 2,700 | 8,500 |
| BlueCrest Capital Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bluefin Trading, LLC | 0 | 0 | 0 | 0 | 42,520 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Asset Management U.S. | 110,610 | 108,951 | 111,647 | 113,133 | 125,213 | 123,896 | 135,716 | 135,079 | 255,118 | 274,301 | 277,939 |
| BMO Capital Markets (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Family Office, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,759 | 2,759 | 2,759 |
| BMO Harris Bank N.A. | 0 | 4,155 | 4,313 | 4,678 | 5,040 | 2,417 | 2,652 | 509 | 509 | 659 | 665 |
| BMO Nesbitt Burns Inc. | 0 | 0 | 1,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Private Investment Counsel Inc. | 0 | 0 | 0 | 113,133 | 113,133 | 113,133 | 113,133 | 113,133 | 113,133 | 113,133 | 113,133 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| AQR Capital Management, LLC | 190,720 | 181,036 | 194,342 | 145,259 | 0 | 0 | 0 | 0 | 141,457 | 645,049 |
| Archford Capital Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arden Asset Management LLC_NLE | 34,940 | 34,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARIA Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ariel Investments, LLC | 115 | 323 | 323 | 322 | 322 | 322 | 322 | 1,799 | 10,762 | 10,762 |
| Aristotle Pacific Capital, LLC | 16,473 | 17,578 | 16,670 | 16,670 | 16,670 | 15,646 | 9,245 | 8,694 | 8,694 | 8,694 |
| Arizona State Retirement System | 32,500 | 37,700 | 38,200 | 38,400 | 36,900 | 116,621 | 107,421 | 99,184 | 100,106 | 106,017 |
| Arrowstreet Capital, Limited Partnership | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assenagon Asset Management S.A. | 5,759 | 14,534 | 16,736 | 11,044 | 0 | 0 | 0 | 0 | 0 | 7,210 |
| Asset Management One USA Inc. | 48,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assetmark, Inc. | 0 | 0 | 0 | 0 | 0 | 267 | 0 | 0 | 0 | 0 |
| Avantax Planning Partners, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 748 | 0 | 0 | 0 |
| AXA Rosenberg Investment Management LLC_NLE | 60,900 | 28,700 | 41,900 | 17,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Axiom Asset Management | 25,000 | 25,000 | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baillie Gifford & Co. | 0 | 87,500 | 87,500 | 87,500 | 87,500 | 87,500 | 87,500 | 87,500 | 0 | 0 |
| Balyasny Asset Management LP | 0 | 0 | 0 | 0 | 32,129 | 11,589 | 0 | 0 | 0 | 0 |
| Barclays Bank PLC | 56,620 | 54,607 | 52,202 | 42,973 | 35,199 | 43,345 | 51,051 | 46,808 | 112,882 | 41,298 |
| Barclays Bank PLC (Barclays Capital Fund Solutions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Capital | 811 | 2,125 | 5,435 | 4,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Capital Inc. | 530 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 1,487 | 300 |
| Barrow Hanley Global Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bellwether Investment Group, LLC | 0 | 731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benjamin F. Edwards & Company, Inc. | 4,900 | 4,900 | 4,900 | 4,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 | 3,900 |
| Berger Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bessemer Trust Company, N.A. (US) | 87,500 | 91,100 | 93,700 | 65,500 | 25,900 | 0 | 0 | 0 | 0 | 0 |
| BlackRock (Netherlands) B.V. | 9,240 | 9,240 | 8,569 | 8,569 | 8,569 | 8,569 | 8,569 | 8,569 | 8,569 | 8,569 |
| BlackRock Advisors (UK) Limited | 0 | 0 | 0 | 0 | 104,783 | 104,783 | 92,904 | 92,904 | 92,904 | 110,150 |
| BlackRock Asset Management Australia Limited_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management Canada Limited | 1,379 | 1,379 | 1,379 | 1,379 | 1,379 | 1,379 | 1,379 | 1,379 | 1,379 | 1,379 |
| BlackRock Asset Management Ireland Limited | 52,273 | 104,783 | 104,783 | 104,783 | 104,783 | 104,783 | 92,904 | 92,904 | 92,904 | 110,150 |
| BlackRock Financial Management, Inc. | 78,032 | 103,766 | 48,866 | 52,544 | 52,990 | 49,790 | 38,692 | 72,666 | 105,285 | 128,486 |
| BlackRock Institutional Trust Company, N.A. | 6,031,789 | 7,455,799 | 7,411,128 | 7,518,161 | 7,436,251 | 7,428,842 | 7,410,507 | 7,250,778 | 8,020,257 | 8,167,525 |
| BlackRock International Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Investment Management (Australia) Ltd. | 171 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | 171 | 171 |
| BlackRock Investment Management (UK) Ltd. | 26,919 | 26,919 | 26,919 | 26,919 | 26,919 | 26,919 | 26,919 | 26,919 | 26,919 | 26,919 |
| BlackRock Investment Management, LLC | 270,782 | 342,961 | 338,455 | 324,738 | 318,905 | 316,156 | 294,927 | 276,714 | 282,123 | 279,694 |
| BlackRock Japan Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blackstone Alternative Investment Advisors LLC | 16,500 | 16,500 | 16,500 | 16,500 | 20,100 | 20,200 | 20,300 | 20,300 | 15,300 | 15,300 |
| BlueCrest Capital Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120,202 | 52,741 | 71,100 |
| Bluefin Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Asset Management U.S. | 270,730 | 309,770 | 290,959 | 402 | 402 | 402 | 402 | 402 | 971 | 1,664 |
| BMO Capital Markets (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 488 | 473 | 1,081 |
| BMO Family Office, LLC | 2,759 | 2,759 | 2,759 | 0 | 533 | 533 | 1,199 | 1,199 | 419 | 0 |
| BMO Harris Bank N.A. | 683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Nesbitt Burns Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Private Investment Counsel Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Page 4 of 26

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BNP Paribas Securities Corp. North America | 646 | 0 | 136 | 2,965 | 0 | 1,180 | 5,181 | 12,194 | 6,562 | 845 | 4,040 |
| BNY Mellon Asset Management | 159,370 | 160,490 | 151,201 | 149,569 | 148,668 | 145,034 | 153,034 | 153,831 | 150,860 | 160,329 | 182,958 |
| BNY Wealth | 55,483 | 78,933 | 69,997 | 71,133 | 66,703 | 67,871 | 67,173 | 69,518 | 94,760 | 101,121 | 88,621 |
| BofA Global Research (US) | 318,655 | 407,603 | 424,247 | 447,191 | 247,659 | 202,554 | 179,975 | 171,858 | 183,675 | 148,708 | 272,502 |
| Bogle Investment Management, L.P. | 0 | 0 | 0 | 0 | 0 | 22,621 | 0 | 0 | 0 | 0 | 0 |
| Boston Partners | 4,795,940 | 4,568,240 | 4,478,179 | 4,520,261 | 4,490,341 | 4,491,008 | 4,992,310 | 4,820,466 | 4,785,343 | 4,661,236 | 4,722,353 |
| Brandywine Global Investment Management, LLC | 223,611 | 226,341 | 209,441 | 239,421 | 239,421 | 239,421 | 239,421 | 251,921 | 242,867 | 245,768 | 241,538 |
| Bridgeway Capital Management, LLC | 330,050 | 550,250 | 550,250 | 682,950 | 682,950 | 682,950 | 682,950 | 581,900 | 573,600 | 386,950 | 386,950 |
| Brown Advisory | 1,126,943 | 1,156,701 | 1,148,307 | 1,314,161 | 831,460 | 955,343 | 996,061 | 813,337 | 842,081 | 865,891 | 907,113 |
| BTC Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 10,470 | 35,697 | 39,332 | 43,356 | 47,693 |
| Butterfield Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BW Gestão de Investimentos Ltda. | 0 | 0 | 0 | 27,540 | 15,790 | 15,790 | 15,790 | 12,395 | 12,395 | 12,395 | 12,395 |
| Cadence Capital Management, LLC_NLE | 7,443 | 5,943 | 2,683 | 813 | 323 | 323 | 323 | 272 | 272 | 272 | 272 |
| California Public Employees' Retirement System | 158,900 | 62,500 | 65,700 | 68,200 | 79,300 | 44,600 | 42,100 | 80,300 | 78,300 | 61,400 | 39,200 |
| California State Teachers Retirement System | 90,269 | 90,669 | 91,269 | 92,393 | 92,788 | 91,588 | 92,380 | 92,080 | 93,780 | 107,139 | 123,984 |
| Callan LLC | 0 | 2,500 | 1,900 | 2,334 | 2,534 | 4,734 | 4,734 | 3,934 | 3,934 | 4,534 | 6,134 |
| Camelot Portfolios, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Campbell & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,555 | 0 | 0 | 0 |
| Canal Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Fund Management S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,200 | 0 |
| Capital Management Associates, Inc. (NY) | 0 | 0 | 0 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Capital Returns Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capstone Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Casa4Funds Luxembourg European Asset Management S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,770 | 2,770 | 2,770 | 2,770 |
| Catalina Holdings (Bermuda), Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Centaurus Financial, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Certium Asset Management LLC_NLE | 0 | 0 | 4,267 | 4,267 | 4,267 | 4,267 | 4,267 | 4,267 | 4,267 | 0 | 0 |
| Champlain Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Charles Schwab Investment Management, Inc. | 171,289 | 147,584 | 138,372 | 249,374 | 720,235 | 747,239 | 672,964 | 705,160 | 727,469 | 725,864 | 729,722 |
| Chicago Equity Partners, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 780 | 26,599 | 0 | 0 | 0 |
| CIBC Asset Management Inc. | 0 | 3,091 | 3,091 | 3,091 | 2,725 | 2,621 | 2,753 | 2,753 | 2,753 | 3,088 | 3,088 |
| CIBC Private Wealth Management | 11,745 | 11,745 | 11,745 | 11,745 | 11,745 | 11,745 | 11,745 | 11,745 | 0 | 0 | 0 |
| Cipher Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Citadel Advisors LLC | 80,690 | 57,144 | 39,115 | 75,203 | 61,039 | 27,145 | 7,500 | 7,500 | 10,619 | 153,762 | 179,760 |
| Citi Investment Research (US) | 24,002 | 13,565 | 4,150 | 7,238 | 20,836 | 16,152 | 17,884 | 9,521 | 58,687 | 125,239 | 98,990 |
| Citizens Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 70 | 199 |
| City National Rochdale, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClariVest Asset Management LLC | 9,404 | 2,472 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clark Capital Management Group, Inc. | 0 | 41,236 | 46,224 | 56,655 | 70,019 | 86,373 | 0 | 0 | 0 | 0 | 0 |
| Clear Investment Research, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Perspective Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearBridge Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 634 | 634 | 634 | 634 |
| Clinton Group, Inc. | 0 | 0 | 10,311 | 10,590 | 14,033 | 12,289 | 0 | 17,053 | 16,814 | 32,004 | 40,349 |
| Coldstream Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,372 | 15,413 | 17,402 | 51,367 |
| Columbia Partners, L.L.C. Investment Management_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 130,534 | 134,088 | 145,898 | 144,920 | 0 |
| Columbia Threadneedle Investments (US) | 453,085 | 284,385 | 344,995 | 23,675 | 25,275 | 24,175 | 346,125 | 716,058 | 862,111 | 1,002,101 | 568,196 |

# Exhibit 9

## Maiden Holdings, Ltd. (Common Stock)

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| BNP Paribas Securities Corp. North America | 11,033 | 13,353 | 15,729 | 24,681 | 40,229 | 34,239 | 24,532 | 4,942 | 4,874 | 346 |
| BNY Mellon Asset Management | 172,709 | 193,714 | 216,017 | 234,286 | 205,804 | 176,010 | 175,274 | 169,182 | 176,983 | 193,955 |
| BNY Wealth | 89,989 | 123,309 | 124,566 | 117,046 | 13,427 | 8,675 | 8,725 | 4,160 | 1,775 | 1,285 |
| BofA Global Research (US) | 162,888 | 207,246 | 337,501 | 181,514 | 167,580 | 75,956 | 33,632 | 53,238 | 43,060 | 93,975 |
| Bogle Investment Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boston Partners | 4,760,241 | 4,528,428 | 5,182,259 | 4,574,958 | 4,877,487 | 6,658,265 | 6,869,950 | 6,410,696 | 0 | 0 |
| Brandywine Global Investment Management, LLC | 237,938 | 268,379 | 271,239 | 0 | 0 | 0 | 0 | 28,690 | 0 | 0 |
| Bridgeway Capital Management, LLC | 386,950 | 386,950 | 386,950 | 386,950 | 386,950 | 227,050 | 200,150 | 200,150 | 162,600 | 176,900 |
| Brown Advisory | 981,689 | 550,919 | 11,090 | 60,687 | 0 | 0 | 0 | 0 | 0 | 0 |
| BTC Capital Management, Inc. | 35,489 | 33,423 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Butterfield Asset Management Limited | 0 | 0 | 0 | 33,000 | 33,000 | 0 | 0 | 0 | 0 | 0 |
| BW Gestão de Investimentos Ltda. | 13,325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cadence Capital Management, LLC_NLE | 272 | 272 | 272 | 272 | 272 | 0 | 0 | 0 | 0 | 0 |
| California Public Employees' Retirement System | 34,500 | 0 | 0 | 76,994 | 76,994 | 76,994 | 26,752 | 39,433 | 67,377 | 115,342 |
| California State Teachers Retirement System | 125,184 | 141,884 | 135,584 | 127,084 | 114,655 | 112,340 | 106,535 | 104,291 | 104,291 | 104,291 |
| Callan LLC | 6,134 | 5,928 | 5,928 | 6,765 | 18,965 | 16,265 | 18,165 | 20,065 | 20,065 | 20,065 |
| Camelot Portfolios, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,000 | 13,000 | 0 |
| Campbell & Company, Inc. | 10,332 | 0 | 25,899 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Canal Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187,923 | 385,005 | 0 |
| Capital Fund Management S.A. | 0 | 62,262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Management Associates, Inc. (NY) | 36,000 | 36,000 | 36,000 | 43,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Returns Management, LLC | 0 | 0 | 0 | 0 | 0 | 333,782 | 0 | 0 | 514,100 | 0 |
| Capstone Investment Advisors, LLC | 0 | 12,727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Casa4Funds Luxembourg European Asset Management S.A. | 2,770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catalina Holdings (Bermuda), Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 4,161,900 | 4,161,900 | 6,643,981 | 6,643,981 |
| Centaurus Financial, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| Certium Asset Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Champlain Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 |
| Charles Schwab Investment Management, Inc. | 725,326 | 782,197 | 413,240 | 623,463 | 684,310 | 713,765 | 735,640 | 809,165 | 1,068,984 | 1,314,431 |
| Chicago Equity Partners, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIBC Asset Management Inc. | 3,088 | 9,732 | 9,732 | 9,732 | 10,268 | 10,268 | 10,268 | 10,015 | 10,015 | 10,015 |
| CIBC Private Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cipher Capital LP | 13,739 | 14,462 | 67,984 | 127,486 | 59,157 | 0 | 0 | 0 | 0 | 0 |
| Citadel Advisors LLC | 63,173 | 48,761 | 107,024 | 294,197 | 839,001 | 695,813 | 158,463 | 137,314 | 175,091 | 345,524 |
| Citi Investment Research (US) | 157,608 | 229,014 | 155,756 | 137,901 | 117,392 | 98,048 | 33,901 | 16,705 | 47,478 | 47,350 |
| Citizens Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| City National Rochdale, LLC | 0 | 0 | 0 | 0 | 0 | 625 | 0 | 0 | 0 | 0 |
| ClariVest Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clark Capital Management Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Investment Research, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 |
| Clear Perspective Advisors, LLC | 0 | 1,206 | 1,206 | 1,206 | 1,206 | 1,206 | 1,206 | 1,206 | 0 | 0 |
| ClearBridge Investments, LLC | 634 | 634 | 634 | 634 | 634 | 0 | 0 | 0 | 0 | 0 |
| Clinton Group, Inc. | 73,407 | 33,032 | 28,181 | 13,417 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coldstream Capital Management, Inc. | 21,152 | 30,524 | 33,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Partners, L.L.C. Investment Management_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 989,184 | 900,024 | 847,664 | 697,590 | 406,378 | 386,305 | 421,876 | 428,790 | 489,720 | 593,220 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Columbia Wanger Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 262,000 | 449,600 | 458,400 | 445,900 | 282,000 |
| Comerica, Inc. | 0 | 14,325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commonwealth Financial Network | 225,000 | 237,225 | 225,000 | 225,000 | 225,000 | 272,260 | 254,095 | 275,447 | 287,597 | 291,438 | 286,902 |
| Conestoga Capital Advisors, LLC | 243,958 | 243,958 | 243,958 | 243,958 | 243,958 | 243,958 | 0 | 0 | 0 | 0 | 0 |
| Convergence Investment Partners, LLC | 41,240 | 56,382 | 85,102 | 85,102 | 97,462 | 99,572 | 99,572 | 105,644 | 125,254 | 0 | 0 |
| Corebridge Financial Inc. | 65,872 | 66,686 | 67,107 | 67,454 | 65,710 | 65,052 | 62,444 | 61,484 | 58,438 | 30,292 | 34,038 |
| CoreStates Capital Advisors, LLC_NLE | 23,966 | 23,966 | 23,966 | 23,966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CornerCap Investment Counsel, Inc. | 147,080 | 174,885 | 165,780 | 152,000 | 148,970 | 142,860 | 138,285 | 135,240 | 135,790 | 131,440 | 136,810 |
| Cornerstone Capital Management Holdings LLC_NLE | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 78,000 | 0 | 0 | 0 |
| Corsair Capital Management, L.P. | 100,469 | 50,214 | 34,831 | 34,021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cortina Asset Management L.L.C._NLE | 45,000 | 65,571 | 71,801 | 74,720 | 63,547 | 101,758 | 113,080 | 433,187 | 470,758 | 666,457 | 449,436 |
| CPP Investment Board | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Financial Designs, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Planning, Inc. | 0 | 0 | 0 | 0 | 2,031 | 2,031 | 0 | 2,331 | 10,931 | 10,934 | 10,938 |
| Credit Suisse International | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,105 | 5,942 | 0 |
| Credit Suisse Securities (Europe) Limited | 140 | 153 | 116 | 22,144 | 88 | 51 | 11,778 | 24,962 | 34,399 | 15,543 | 23,335 |
| Credit Suisse Securities (USA) LLC | 222,450 | 97,338 | 96,998 | 83,635 | 122,340 | 53,289 | 55,100 | 17,219 | 9,664 | 9,261 | 41,757 |
| Cresset Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crossmark Global Investments, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crosspoint Capital Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 0 |
| Crow Point Partners, LLC_NLE | 0 | 7,000 | 7,000 | 11,160 | 11,160 | 8,410 | 9,830 | 0 | 0 | 0 | 0 |
| Csenge Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubist Systematic Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,906 | 0 | 0 | 0 |
| Cutler Group, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,956 | 378 |
| CWC Advisors, LLC | 0 | 0 | 0 | 0 | 21,349 | 21,349 | 18,490 | 18,490 | 17,441 | 15,792 | 15,792 |
| D. E. Shaw & Co., L.P. | 26,878 | 0 | 0 | 0 | 16,172 | 0 | 0 | 0 | 0 | 0 | 0 |
| D.A. Davidson & Co.(Research) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| Dalton, Greiner, Hartman, Maher & Co., LLC | 1,048,540 | 0 | 0 | 0 | 0 | 0 | 150,000 | 1,119,863 | 799,084 | 726,552 | 0 |
| DB Platinum Advisors_NLE | 19,946 | 17,893 | 14,694 | 10,083 | 10,917 | 11,614 | 11,614 | 11,614 | 11,614 | 11,614 | 11,614 |
| DBX Advisors LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deere & Company | 26,655 | 43,273 | 43,273 | 0 | 0 | 0 | 0 | 0 | 14,797 | 0 | 0 |
| Deka Investment GmbH | 0 | 0 | 0 | 2,688 | 2,688 | 4,885 | 4,885 | 4,885 | 0 | 0 | 0 |
| Delpha Capital Management, L.L.C._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delphi Private Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 874 | 63 | 63 |
| Denali Advisors, LLC | 0 | 0 | 0 | 0 | 232 | 232 | 52 | 52 | 52 | 52 | 52 |
| Destination Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Asset Management Americas | 104,571 | 84,712 | 21,625 | 15,358 | 35,098 | 27,839 | 27,835 | 137,926 | 31,081 | 40,453 | 102,365 |
| Deutsche Bank Securities Inc. | 34 | 1,631 | 41,619 | 38,668 | 38,246 | 38,142 | 39,123 | 34,203 | 87,966 | 100,327 | 59,030 |
| Diamond Hill Capital Management Inc. | 0 | 0 | 0 | 2,532 | 2,408 | 2,408 | 2,408 | 2,408 | 2,408 | 2,127 | 2,127 |
| Dimensional Fund Advisors, L.P. | 3,637,313 | 3,869,477 | 4,060,468 | 4,210,681 | 4,433,108 | 4,678,108 | 4,906,480 | 5,186,345 | 5,440,336 | 5,734,308 | 6,056,689 |
| Dimensional Fund Advisors, Ltd. | 4,112 | 4,112 | 4,112 | 5,277 | 10,780 | 11,530 | 11,530 | 11,530 | 12,156 | 14,953 | 17,415 |
| Dreman Value Management, L.L.C._NLE | 0 | 0 | 0 | 0 | 0 | 35,500 | 34,000 | 33,400 | 33,400 | 34,400 | 0 |
| Driehaus Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dunham & Associates Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,107 | 21,107 | 21,107 |
| DWS International GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,896 | 12,014 | 12,014 | 12,014 |
| DWS Investment GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 23,242 | 25,118 | 23,195 | 19,005 | 20,339 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Columbia Wanger Asset Management, LLC | 327,300 | 257,600 | 216,000 | 170,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Comerica, Inc. | 193 | 193 | 193 | 607 | 607 | 193 | 193 | 193 | 193 | 149 |
| Commonwealth Financial Network | 286,066 | 251,618 | 253,101 | 262,470 | 150,928 | 196,575 | 196,500 | 196,500 | 196,500 | 196,500 |
| Conestoga Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergence Investment Partners, LLC | 76,088 | 0 | 31,919 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corebridge Financial Inc. | 44,602 | 45,556 | 41,618 | 53,940 | 56,706 | 55,658 | 44,823 | 52,504 | 53,617 | 52,969 |
| CoreStates Capital Advisors, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CornerCap Investment Counsel, Inc. | 133,695 | 125,485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Capital Management Holdings LLC_NLE | 0 | 24,100 | 3,477 | 0 | 59,700 | 0 | 0 | 0 | 0 | 0 |
| Corsair Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cortina Asset Management L.L.C._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CPP Investment Board | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Financial Designs, Inc. | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Planning, Inc. | 10,897 | 10,697 | 10,697 | 10,697 | 10,197 | 10,967 | 10,967 | 10,436 | 10,436 | 10,436 |
| Credit Suisse International | 43,199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (Europe) Limited | 60,562 | 4,029 | 8 | 8 | 7,188 | 711 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (USA) LLC | 67,149 | 103,377 | 78,937 | 49,729 | 87,294 | 66,285 | 33,084 | 26,239 | 4,517 | 9,812 |
| Cresset Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 490 |
| Crossmark Global Investments, Inc | 30,030 | 31,140 | 29,540 | 28,450 | 30,030 | 36,390 | 33,920 | 33,910 | 33,910 | 36,210 |
| Crosspoint Capital Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crow Point Partners, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Csenge Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 |
| Cubist Systematic Strategies, LLC | 12,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,908 |
| Cutler Group, LP | 4,278 | 2,386 | 708 | 28,208 | 6,162 | 3,533 | 4,421 | 0 | 0 | 200 |
| CWC Advisors, LLC | 15,792 | 15,792 | 15,792 | 15,792 | 15,792 | 15,792 | 15,792 | 0 | 0 | 0 |
| D. E. Shaw & Co., L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 19,966 | 92,588 | 122,257 | 242,248 |
| D.A. Davidson & Co.(Research) | 300 | 300 | 300 | 600 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dalton, Greiner, Hartman, Maher & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DB Platinum Advisors_NLE | 11,614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DBX Advisors LLC. | 0 | 0 | 0 | 0 | 0 | 167 | 139 | 196 | 196 | 0 |
| Deere & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deka Investment GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delpha Capital Management, L.L.C._NLE | 0 | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| Delphi Private Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Denali Advisors, LLC | 205 | 205 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Destination Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 900 | 900 |
| Deutsche Asset Management Americas | 938,945 | 334,255 | 305,173 | 351,888 | 329,468 | 417,588 | 502,226 | 410,470 | 229,411 | 443,602 |
| Deutsche Bank Securities Inc. | 32 | 694 | 118,133 | 22,790 | 116 | 9,029 | 0 | 7,060 | 861 | 1,086 |
| Diamond Hill Capital Management Inc. | 2,127 | 2,127 | 2,127 | 2,127 | 2,127 | 2,127 | 0 | 0 | 0 | 0 |
| Dimensional Fund Advisors, L.P. | 6,238,139 | 6,295,515 | 6,611,292 | 7,104,728 | 6,686,778 | 6,883,093 | 7,015,640 | 6,937,513 | 6,707,617 | 6,588,465 |
| Dimensional Fund Advisors, Ltd. | 17,415 | 17,488 | 19,216 | 19,393 | 19,393 | 19,393 | 16,547 | 16,547 | 16,547 | 16,547 |
| Dreman Value Management, L.L.C._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Driehaus Capital Management, LLC | 0 | 0 | 0 | 0 | 5,637 | 12,493 | 6,856 | 0 | 0 | 0 |
| Dunham & Associates Investment Counsel, Inc. | 21,107 | 21,107 | 21,107 | 21,107 | 21,107 | 21,107 | 21,107 | 0 | 0 | 0 |
| DWS International GmbH | 12,014 | 12,014 | 12,014 | 12,014 | 12,014 | 0 | 0 | 0 | 0 | 0 |
| DWS Investment GmbH | 21,205 | 21,291 | 16,862 | 15,622 | 15,828 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DWS Investment Management Americas, Inc. | 0 | 0 | 6,100 | 6,100 | 24,600 | 71,500 | 71,500 | 71,500 | 86,500 | 48,600 | 36,500 |
| DWS Investments UK Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dynamic Technology Lab Pte. Ltd. | 22,641 | 36,691 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EACM Advisors LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagle Asset Management, Inc. | 1,690,295 | 1,453,726 | 1,530,261 | 1,497,612 | 1,484,769 | 1,405,153 | 1,135,550 | 995,766 | 1,010,441 | 1,131,982 | 1,008,803 |
| Eagle Global Advisors, LLC | 34,300 | 33,800 | 33,800 | 32,450 | 18,500 | 14,500 | 0 | 0 | 0 | 0 | 0 |
| Edge Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Element Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elkfork Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellington Management Group, L.L.C. | 68,000 | 0 | 36,600 | 24,700 | 29,400 | 41,700 | 42,975 | 13,518 | 0 | 0 | 0 |
| Empiric Advisors, Inc. | 0 | 0 | 0 | 0 | 35,946 | 35,946 | 35,946 | 0 | 18,489 | 18,489 | 18,489 |
| Employees Retirement System of Texas | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engineers Gate Manager, L.P. | 0 | 0 | 0 | 0 | 16,857 | 0 | 0 | 0 | 0 | 0 | 0 |
| Envestnet Asset Management, Inc. | 0 | 0 | 454 | 0 | 0 | 0 | 0 | 4,491 | 4,319 | 6,955 | 6,391 |
| Evercore Wealth Management, LLC | 0 | 50,000 | 50,000 | 35,000 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Everence Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Evergreen Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FCA Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 15,000 | 20,000 | 25,000 |
| Federated Hermes Equity Management Company of Pennsylvania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 377 | 377 | 377 |
| Federated Hermes Global Investment Management Corp. | 1,021,035 | 997,485 | 967,844 | 943,834 | 929,474 | 950,159 | 678,299 | 763,750 | 736,914 | 1,080,698 | 1,144,993 |
| Federated Hermes Investment Counseling | 112,014 | 102,639 | 102,325 | 90,325 | 90,325 | 84,000 | 63,425 | 76,000 | 76,000 | 109,250 | 122,850 |
| Federated Hermes Investment Management Company | 100 | 481 | 481 | 0 | 253 | 307 | 397 | 0 | 0 | 0 | 0 |
| Federated MDTA LLC | 0 | 0 | 0 | 6,007 | 38,524 | 60,653 | 68,048 | 61,983 | 57,651 | 22,647 | 3,529 |
| Fidelity Management & Research Company LLC | 22,471 | 17,622 | 6,223 | 16,360 | 16,014 | 30,269 | 700 | 700 | 700 | 700 | 700 |
| Financial Gravity Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Finlabo SIM S.p. A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,870 | 0 | 0 |
| First Citizens Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Horizon Advisors, Inc. | 0 | 115 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Trust Advisors L.P. | 0 | 0 | 0 | 0 | 0 | 184 | 160 | 222 | 266 | 252 | 131,139 |
| Florida State Board of Administration | 53,895 | 53,895 | 53,895 | 53,895 | 53,895 | 53,895 | 53,895 | 60,430 | 60,430 | 60,430 | 60,278 |
| Fondren Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forward Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Fox Run Management, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,200 |
| Franklin Equity Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,955 |
| Franklin Mutual Advisers, LLC | 496,740 | 496,740 | 496,740 | 496,740 | 496,740 | 496,740 | 533,670 | 533,670 | 637,820 | 637,820 | 413,070 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Freedom Investment Management, Inc | 23,214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,844 | 0 |
| Fuller & Thaler Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 146 | 0 | 0 | 2,200 | 2,200 |
| Gabelli Funds, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gargoyle Asset Management, LLC | 25,287 | 25,287 | 25,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GE Asset Management Inc. _NLE | 0 | 98,054 | 97,838 | 97,838 | 97,718 | 94,165 | 94,126 | 94,090 | 90,664 | 84,413 | 84,413 |
| Geneos Wealth Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L.L.C. | 292,071 | 321,897 | 339,859 | 343,980 | 348,772 | 395,112 | 362,480 | 364,208 | 367,034 | 387,437 | 407,604 |
| Gilder Gagnon Howe & Co. LLC | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glassman Wealth Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glen Harbor Capital Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| DWS Investment Management Americas, Inc. | 36,500 | 36,500 | 36,500 | 20,800 | 15,800 | 15,800 | 0 | 0 | 0 | 0 |
| DWS Investments UK Limited | 0 | 0 | 0 | 0 | 0 | 20,648 | 19,974 | 21,679 | 24,872 | 21,882 |
| Dynamic Technology Lab Pte. Ltd. | 27,867 | 0 | 0 | 10,353 | 0 | 0 | 0 | 0 | 21,775 | 40,095 |
| EACM Advisors LLC_NLE | 114,000 | 82,200 | 82,200 | 51,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagle Asset Management, Inc. | 995,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagle Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edge Asset Management, Inc. | 0 | 0 | 154,711 | 154,711 | 154,711 | 154,711 | 154,711 | 154,711 | 154,711 | 154,711 |
| Element Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,370 | 0 | 0 |
| Elkfork Partners LLC | 0 | 0 | 2,860 | 5,896 | 7,326 | 7,766 | 7,766 | 8,844 | 0 | 0 |
| Ellington Management Group, L.L.C. | 12,300 | 0 | 11,600 | 33,800 | 39,400 | 0 | 0 | 0 | 0 | 0 |
| Empiric Advisors, Inc. | 18,489 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Retirement System of Texas | 0 | 0 | 0 | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 | 0 | 0 |
| Engineers Gate Manager, L.P. | 64,587 | 0 | 0 | 0 | 16,265 | 0 | 0 | 0 | 0 | 0 |
| Envestnet Asset Management, Inc. | 5,978 | 4,434 | 2,069 | 2,538 | 3,604 | 2,519 | 5,769 | 6,322 | 0 | 0 |
| Evercore Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Everence Capital Management, Inc. | 0 | 0 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 5,990 | 21,500 | 21,500 |
| Evergreen Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 30,006 | 0 | 0 | 0 |
| FCA Corp. | 0 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 0 | 0 |
| Federated Hermes Equity Management Company of Pennsylvania | 377 | 377 | 377 | 377 | 377 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes Global Investment Management Corp. | 1,007,296 | 562,371 | 216,944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes Investment Counseling | 122,850 | 88,375 | 30,725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated MDTA LLC | 3,569 | 668 | 844 | 884 | 1,012 | 850 | 181 | 0 | 0 | 0 |
| Fidelity Management & Research Company LLC | 700 | 134,444 | 175,600 | 175,600 | 175,600 | 539,643 | 622,533 | 1,051,506 | 700 | 700 |
| Financial Gravity Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 12 | 12 | 12 |
| Finlabo SIM S.p. A. | 6,500 | 4,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Citizens Bank & Trust Company | 0 | 0 | 10,270 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Horizon Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Trust Advisors L.P. | 413,174 | 180,489 | 163,383 | 68,572 | 77,422 | 58,780 | 0 | 0 | 0 | 0 |
| Florida State Board of Administration | 61,803 | 63,268 | 53,743 | 53,743 | 53,743 | 53,743 | 53,743 | 53,743 | 48,321 | 48,321 |
| Fondren Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 0 |
| Forward Management, LLC_NLE | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fox Run Management, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Equity Group | 3,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Mutual Advisers, LLC | 413,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 0 | 0 | 501 | 513 | 342 | 342 | 935 | 1,146 | 1,183 |
| Freedom Investment Management, Inc | 0 | 0 | 17,462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fuller & Thaler Asset Management Inc. | 3,300 | 3,300 | 3,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gabelli Funds, LLC | 146,292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gargoyle Asset Management, LLC | 0 | 14,848 | 0 | 0 | 0 | 0 | 18,802 | 0 | 0 | 0 |
| GE Asset Management Inc. NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geneos Wealth Management Inc | 558 | 1,342 | 1,342 | 1,342 | 1,342 | 2,016 | 2,016 | 3,038 | 6,840 | 2,125 |
| Geode Capital Management, L.L.C. | 412,639 | 582,919 | 604,356 | 630,379 | 657,828 | 658,866 | 672,550 | 706,475 | 830,232 | 776,567 |
| Gilder Gagnon Howe & Co. LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glassman Wealth Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 147 | 25 | 0 | 0 |
| Glen Harbor Capital Management LLC_NLE | 0 | 0 | 4,420 | 9,112 | 11,322 | 12,002 | 12,002 | 13,668 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Glenmede Investment Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 93 | 0 | 0 | 0 |
| Global X Management Company LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GM Asset Management | 20,537 | 30,306 | 34,766 | 33,022 | 33,022 | 33,022 | 0 | 0 | 0 | 0 | 0 |
| GO ETF Solutions LLP_NLE | 1,699 | 1,699 | 1,699 | 1,699 | 1,699 | 1,699 | 1,699 | 0 | 0 | 0 | 0 |
| Golden Capital Management, L.L.C._NLE | 10,539 | 165,696 | 175,451 | 188,848 | 206,069 | 181,538 | 269,407 | 295,385 | 371,463 | 395,446 | 360,754 |
| Goldman Sachs & Company, Inc. | 0 | 12,997 | 31,982 | 28,180 | 30,904 | 30,292 | 55,855 | 60,338 | 27,138 | 148,992 | 29,178 |
| Goldman Sachs Asset Management International | 4,001 | 8,892 | 8,892 | 8,892 | 8,892 | 8,892 | 15,476 | 42,014 | 42,014 | 42,014 | 36,896 |
| Goldman Sachs Asset Management, L.P. | 2,945,004 | 3,147,437 | 3,949,912 | 3,816,021 | 3,888,490 | 3,793,688 | 3,863,173 | 3,942,296 | 3,954,345 | 3,893,239 | 3,824,370 |
| Grantham Mayo Van Otterloo & Co LLC | 17,202 | 0 | 0 | 0 | 0 | 0 | 0 | 58,300 | 88,400 | 77,800 | 71,690 |
| Graubündner Kantonalbank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes Advisors, LLC | 67,863 | 67,863 | 67,863 | 67,863 | 67,863 | 67,863 | 67,863 | 67,863 | 0 | 0 | 0 |
| Group One Trading, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GSA Capital Partners LLP | 30,522 | 25,386 | 68,122 | 30,639 | 62,716 | 107,807 | 82,320 | 198,632 | 134,878 | 95,444 | 76,662 |
| Guggenheim Investments | 3,824 | 722,191 | 0 | 0 | 2,634 | 12,263 | 63,444 | 93,097 | 133,364 | 265,968 | 289,984 |
| Hancock Horizon Investments_NLE | 0 | 0 | 0 | 0 | 0 | 10,810 | 10,810 | 10,810 | 10,810 | 10,810 | 10,810 |
| Hancock Whitney Investment Services, Inc. | 0 | 0 | 0 | 0 | 0 | 51,610 | 51,610 | 50,882 | 53,061 | 55,891 | 56,929 |
| Harris Associates L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Herndon Capital Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 485 |
| Highbridge Capital Management, LLC | 0 | 0 | 0 | 13,280 | 0 | 0 | 0 | 11,774 | 0 | 0 | 0 |
| Hillsdale Investment Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 9,100 | 9,100 | 9,100 | 9,100 | 28,328 |
| Hirtle, Callaghan & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HMS Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotchkis and Wiley Capital Management, LLC | 0 | 177,550 | 177,550 | 207,850 | 207,850 | 207,850 | 207,850 | 220,350 | 208,368 | 210,868 | 206,638 |
| Howard Hughes Medical Institute | 4,767 | 4,817 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HRT Financial LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (International) Limited | 0 | 0 | 0 | 0 | 12,400 | 12,400 | 12,400 | 12,400 | 0 | 0 | 0 |
| HSBC Global Asset Management (UK) Limited | 0 | 0 | 0 | 0 | 42 | 65 | 1,915 | 2,806 | 0 | 0 | 0 |
| HSBC Global Asset Management Deutschland GmbH | 0 | 0 | 0 | 0 | 12,400 | 12,400 | 12,400 | 12,400 | 0 | 0 | 0 |
| Huntington Private Financial Group | 0 | 0 | 0 | 0 | 0 | 0 | 1,156 | 1,384 | 1,296 | 0 | 0 |
| ICON Advisers, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Independent Financial Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 261 | 268 | 141 |
| Index Management Solutions, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 39,552 | 42,432 | 43,792 | 46,872 | 46,872 | 46,872 |
| IndexIQ Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inspire Investing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intrinsic Value Investments Limited_NLE | 24,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc. | 129,900 | 119,800 | 121,000 | 127,700 | 127,700 | 127,700 | 113,900 | 113,900 | 67,244 | 67,244 | 61,144 |
| Invesco Capital Management LLC | 65,967 | 1,807,366 | 1,891,191 | 2,231,656 | 1,997,834 | 1,345,756 | 1,478,879 | 1,029,523 | 881,527 | 257,311 | 274,115 |
| Investment Research Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRC Wealth | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Irish Life Investment Managers Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ivy Investment Management Company_NLE | 0 | 636,000 | 753,000 | 809,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J.P. Morgan Securities LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson National Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385,000 | 269,135 |
| Jackson Square Partners, LLC | 111,514 | 121,355 | 108,721 | 108,268 | 108,268 | 108,268 | 88,187 | 55,314 | 63,447 | 63,447 | 63,447 |
| Jacobs Levy Equity Management, Inc. | 548,113 | 480,713 | 242,514 | 242,514 | 291,760 | 286,714 | 246,114 | 174,720 | 174,720 | 170,820 | 134,320 |
| Jane Street Capital, L.L.C. | 0 | 33,810 | 0 | 0 | 10,980 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Glenmede Investment Management LP | 0 | 32,655 | 255 | 255 | 255 | 0 | 0 | 0 | 0 | 255 |
| Global X Management Company LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,004,240 | 0 | 0 |
| GM Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GO ETF Solutions LLP_NLE | 87 | 102 | 102 | 102 | 102 | 102 | 0 | 0 | 0 | 0 |
| Golden Capital Management, L.L.C._NLE | 318,438 | 301,434 | 283,043 | 285,564 | 262,402 | 25,462 | 25,462 | 0 | 0 | 0 |
| Goldman Sachs & Company, Inc. | 58,221 | 109,055 | 49,808 | 83,993 | 168,209 | 196,521 | 201,500 | 474,207 | 346,545 | 525,535 |
| Goldman Sachs Asset Management International | 41,367 | 23,319 | 43,171 | 44,120 | 45,234 | 41,058 | 26,899 | 28,448 | 33,979 | 1,769 |
| Goldman Sachs Asset Management, L.P. | 3,222,688 | 2,958,074 | 2,969,278 | 2,404,020 | 680,652 | 230,663 | 209,590 | 179,738 | 147,093 | 27,105 |
| Grantham Mayo Van Otterloo & Co LLC | 0 | 0 | 0 | 20,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Graubündner Kantonalbank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Great Lakes Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Group One Trading, L.P. | 0 | 1,452 | 0 | 12,439 | 32,258 | 13,358 | 0 | 0 | 11,812 | 5,266 |
| GSA Capital Partners LLP | 108,275 | 0 | 0 | 0 | 0 | 0 | 0 | 30,365 | 73,090 | 281,790 |
| Guggenheim Investments | 316,091 | 550,575 | 441,540 | 296,163 | 274,368 | 268,566 | 171,918 | 25,353 | 32,587 | 23,333 |
| Hancock Horizon Investments_NLE | 10,810 | 10,810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hancock Whitney Investment Services, Inc. | 59,726 | 61,030 | 79,512 | 94,422 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harris Associates L.P. | 4,700 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 0 |
| Herndon Capital Management, LLC_NLE | 485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Highbridge Capital Management, LLC | 124,789 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hillsdale Investment Management Inc. | 28,328 | 24,064 | 22,844 | 22,844 | 22,844 | 22,844 | 22,844 | 22,844 | 22,844 | 22,844 |
| Hirtle, Callaghan & Co., LLC | 0 | 0 | 0 | 0 | 0 | 127 | 127 | 0 | 8,963 | 8,963 |
| HMS Capital Management, LLC | 32,685 | 29,204 | 24,308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotchkis and Wiley Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Howard Hughes Medical Institute | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HRT Financial LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141,921 |
| HSBC Global Asset Management (International) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (UK) Limited | 2,571 | 14,432 | 0 | 0 | 0 | 5,121 | 7,566 | 7,566 | 7,566 | 7,566 |
| HSBC Global Asset Management Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huntington Private Financial Group | 0 | 0 | 0 | 0 | 0 | 53 | 0 | 0 | 0 | 0 |
| ICON Advisers, Inc. | 0 | 0 | 89,500 | 94,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Independent Financial Partners | 141 | 141 | 196 | 196 | 196 | 0 | 0 | 0 | 0 | 0 |
| Index Management Solutions, LLC_NLE | 92,565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IndexIQ Advisors LLC | 0 | 0 | 0 | 33,822 | 61,911 | 100,621 | 309,886 | 336,520 | 349,730 | 323,353 |
| Inspire Investing | 0 | 0 | 296 | 3,152 | 4,406 | 8,016 | 11,582 | 11,278 | 36,440 | 54,800 |
| Intrinsic Value Investments Limited_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc. | 61,144 | 50,644 | 32,889 | 628 | 628 | 623 | 623 | 0 | 0 | 0 |
| Invesco Capital Management LLC | 423,390 | 437,947 | 531,331 | 838,932 | 1,491,513 | 1,850,820 | 2,086,628 | 1,611,500 | 2,591,349 | 857,990 |
| Investment Research Corporation | 0 | 0 | 0 | 2,990 | 2,918 | 0 | 0 | 0 | 0 | 0 |
| IRC Wealth | 0 | 0 | 0 | 0 | 0 | 0 | 15,606 | 15,606 | 15,606 | 15,606 |
| Irish Life Investment Managers Ltd. | 77,804 | 88,207 | 93,306 | 97,306 | 97,306 | 84,306 | 84,306 | 84,306 | 84,306 | 84,306 |
| Ivy Investment Management Company_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J.P. Morgan Securities LLC | 128,501 | 74,087 | 44,549 | 66,404 | 38,621 | 25,162 | 0 | 0 | 0 | 910,069 |
| Jackson National Asset Management, LLC | 269,135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson Square Partners, LLC | 63,447 | 54,607 | 54,607 | 54,607 | 54,607 | 54,607 | 0 | 0 | 0 | 0 |
| Jacobs Levy Equity Management, Inc. | 174,732 | 67,350 | 52,850 | 0 | 0 | 0 | 251,211 | 106,134 | 101,034 | 0 |
| Jane Street Capital, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78,881 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jefferies LLC | 0 | 836 | 1,473 | 2,055 | 0 | 9,258 | 381 | 6,234 | 10,320 | 113 | 6,797 |
| JFS Wealth Advisors, LLC | 30,060 | 31,622 | 20,415 | 17,939 | 16,729 | 16,974 | 16,978 | 15,832 | 15,709 | 15,395 | 13,494 |
| JOYN Advisors, Inc_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Asset Management | 447,377 | 437,256 | 711,844 | 933,656 | 883,600 | 1,023,977 | 985,295 | 881,550 | 768,994 | 527,819 | 213,644 |
| JPMorgan Asset Management U.K. Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Private Bank (United States) | 13,400 | 12,900 | 17,200 | 37,200 | 36,400 | 83,942 | 77,742 | 37,200 | 130,956 | 93,556 | 21,556 |
| Jump Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jupiter Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,547 | 2,070 |
| Kanaly Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 174 | 174 | 145 | 145 |
| Kavar Capital Partners, LLC | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KBC Group NV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kennedy Capital Management LLC | 1,421,180 | 1,394,825 | 1,363,641 | 1,322,272 | 1,345,849 | 1,405,453 | 1,356,068 | 1,325,466 | 1,315,482 | 1,283,131 | 1,255,663 |
| Kensico Capital Management Corp. | 2,460,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kentucky Teachers' Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kinea Investimentos Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Klingenstein Fields Advisors | 24,200 | 24,200 | 24,200 | 14,200 | 14,200 | 14,200 | 14,200 | 14,200 | 14,200 | 14,200 | 14,200 |
| Koch Industries LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 0 | 0 | 0 | 267 | 451 | 2,263 | 2,707 | 4,943 | 3,662 | 4,424 | 4,429 |
| Landscape Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 33,598 | 24,017 | 0 | 0 | 63,800 | 36,600 |
| Laurion Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & General Investment Management Ltd. | 1,699 | 1,699 | 1,699 | 1,699 | 1,699 | 1,699 | 1,699 | 0 | 0 | 0 | 0 |
| Leonard Capital Management Inc. _NLE | 74,851 | 74,851 | 74,851 | 74,851 | 74,851 | 76,196 | 76,196 | 0 | 0 | 0 | 0 |
| Lincoln Investment Advisors Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 6,662 | 6,662 | 0 | 0 | 0 |
| LMCG Investments, LLC | 0 | 0 | 0 | 7,200 | 14,677 | 34,012 | 36,597 | 40,143 | 40,038 | 0 | 0 |
| LoCorr Fund Management, LLC | 0 | 0 | 0 | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 0 |
| Loomis, Sayles & Company, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 844 | 0 | 0 | 0 | 0 |
| Lord, Abbett & Co. LLC | 902,830 | 792,730 | 676,630 | 279,974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Los Angeles Capital Management LLC | 0 | 20,230 | 12,120 | 11,058 | 10,558 | 0 | 0 | 0 | 1,397 | 1,397 | 932 |
| Louisiana State Employees' Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LPL Financial LLC | 0 | 0 | 0 | 0 | 15,272 | 17,135 | 31,476 | 31,024 | 69,566 | 0 | 0 |
| LS Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LSV Asset Management | 2,004,753 | 2,107,834 | 2,298,034 | 2,358,735 | 2,693,107 | 2,737,926 | 2,681,643 | 2,676,417 | 2,854,504 | 2,772,909 | 2,709,009 |
| Lucus Advisors LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,642 |
| Lyxor Asset Management _NLE | 363 | 133 | 133 | 261 | 262 | 262 | 89 | 95 | 96 | 96 | 96 |
| MacKay Shields LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Funds Management Hong Kong Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Investment Management | 234,580 | 241,005 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Magnus Financial Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Managed Account Advisors LLC | 360 | 31,458 | 29,700 | 29,307 | 0 | 47 | 347 | 885 | 3,868 | 9,269 | 17,517 |
| Manchester Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,175 | 0 |
| Manulife Investment Management (North America) Limited | 39,577 | 39,269 | 32,862 | 33,890 | 32,946 | 34,128 | 32,809 | 33,371 | 33,691 | 33,986 | 40,552 |
| Marshall Wace LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146,801 | 0 | 0 | 0 |
| Martingale Asset Management, L.P. | 103,870 | 103,070 | 51,033 | 55,059 | 138,393 | 136,693 | 136,493 | 134,993 | 135,172 | 135,173 | 91,567 |
| Mason Street Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Massachusetts Mutual Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Matarin Capital Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 292,479 | 325,332 | 317,021 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferies LLC | 19,073 | 0 | 35,285 | 32,531 | 73,526 | 112,874 | 20,119 | 0 | 46,462 | 81,240 |
| JFS Wealth Advisors, LLC | 12,465 | 12,470 | 12,470 | 13,481 | 12,527 | 12,009 | 12,188 | 11,635 | 10,859 | 563 |
| JOYN Advisors, Inc_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 417 | 1,070 | 0 |
| JP Morgan Asset Management | 209,344 | 248,844 | 283,297 | 261,594 | 63,225 | 60,725 | 27,850 | 27,050 | 27,575 | 26,850 |
| JPMorgan Asset Management U.K. Limited | 0 | 0 | 199,207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Private Bank (United States) | 21,556 | 29,056 | 39,656 | 38,856 | 19,700 | 34,828 | 32,817 | 28,739 | 30,284 | 28,106 |
| Jump Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,300 | 0 |
| Jupiter Asset Management Ltd. | 56,617 | 34,411 | 0 | 0 | 0 | 0 | 0 | 30,902 | 30,902 | 91,156 |
| Kanaly Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kavar Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KBC Group NV | 0 | 0 | 0 | 0 | 0 | 0 | 33,085 | 0 | 0 | 0 |
| Kennedy Capital Management LLC | 1,213,510 | 1,184,145 | 1,202,527 | 955,612 | 1,093,580 | 1,278,356 | 929,897 | 678,512 | 376,198 | 0 |
| Kensico Capital Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kentucky Teachers' Retirement System | 21,100 | 19,700 | 25,600 | 25,600 | 25,600 | 25,600 | 24,100 | 24,100 | 24,100 | 24,100 |
| Kinea Investimentos Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,538 | 0 | 0 |
| Klingenstein Fields Advisors | 14,200 | 14,200 | 14,200 | 10,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Koch Industries LLC | 0 | 0 | 0 | 11,342 | 0 | 11,394 | 27,041 | 18,693 | 0 | 0 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 4,032 | 1,671 | 1,609 | 4,606 | 4,864 | 3,630 | 3,630 | 3,630 | 1,400 | 1,400 |
| Landscape Capital Management, L.L.C. | 12,246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laurion Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,072 | 0 |
| Legal & General Investment Management Ltd. | 87 | 125,787 | 126,462 | 139,759 | 135,023 | 134,208 | 148,746 | 155,677 | 167,879 | 177,674 |
| Leonard Capital Management Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lincoln Investment Advisors Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LMCG Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LoCorr Fund Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loomis, Sayles & Company, L.P. | 177 | 1,816 | 936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lord, Abbett & Co. LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Los Angeles Capital Management LLC | 1,607 | 675 | 675 | 217,960 | 218,460 | 218,330 | 217,210 | 216,915 | 216,915 | 181,761 |
| Louisiana State Employees' Retirement System | 27,800 | 29,400 | 29,900 | 30,000 | 28,800 | 29,900 | 30,200 | 30,500 | 30,400 | 25,810 |
| LPL Financial LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,001 | 0 | 34,003 |
| LS Investment Advisors, LLC | 2,232 | 2,776 | 2,776 | 2,776 | 2,776 | 2,076 | 2,076 | 2,076 | 2,076 | 2,076 |
| LSV Asset Management | 2,761,409 | 3,173,309 | 3,364,150 | 3,346,950 | 3,260,150 | 3,190,550 | 3,219,550 | 3,524,237 | 3,529,172 | 3,246,922 |
| Lucus Advisors LLC_NLE | 31,141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lyxor Asset Management _NLE | 96 | 96 | 96 | 96 | 96 | 0 | 0 | 0 | 0 | 0 |
| MacKay Shields LLC | 0 | 12,000 | 1,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Funds Management Hong Kong Ltd. | 0 | 0 | 0 | 0 | 0 | 4,700 | 0 | 0 | 0 | 4,600 |
| Macquarie Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Magnus Financial Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,634 |
| Managed Account Advisors LLC | 25,249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manchester Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 1,320 | 1,320 |
| Manulife Investment Management (North America) Limited | 40,614 | 45,475 | 53,412 | 56,148 | 57,181 | 56,033 | 56,135 | 53,757 | 52,029 | 23,204 |
| Marshall Wace LLP | 0 | 0 | 0 | 113,336 | 0 | 10,220 | 10,220 | 10,220 | 375,264 | 0 |
| Martingale Asset Management, L.P. | 281,575 | 312,793 | 319,093 | 278,093 | 166,673 | 97,453 | 21,717 | 21,717 | 0 | 0 |
| Mason Street Advisors, LLC | 12,952 | 15,998 | 17,147 | 18,143 | 17,989 | 18,048 | 18,882 | 19,682 | 20,448 | 21,379 |
| Massachusetts Mutual Life Insurance Company | 2,822 | 3,450 | 2,581 | 2,226 | 1,879 | 1,879 | 1,177 | 1,177 | 0 | 0 |
| Matarin Capital Management, LLC_NLE | 339,541 | 364,460 | 535,557 | 546,261 | 599,322 | 630,074 | 687,699 | 667,041 | 745,545 | 739,134 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MB Financial Bank, N.A._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 500 |
| McKinley Capital Management, LLC | 338,977 | 338,541 | 0 | 0 | 0 | 152,950 | 152,694 | 152,608 | 152,713 | 152,597 | 0 |
| Meadow Creek Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meeder Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mellon Investments Corporation | 301,665 | 291,937 | 88,198 | 154,933 | 161,694 | 158,105 | 155,517 | 45,032 | 35,919 | 38,545 | 40,846 |
| Menta Capital LLC | 0 | 0 | 477,183 | 436,827 | 265,777 | 140,850 | 0 | 29,680 | 129,940 | 87,289 | 103,165 |
| Merian Global Investors (UK) Limited_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,547 | 2,070 |
| Meritage Portfolio Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 274,835 |
| MetLife Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| METROPOLE Gestion_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,328 |
| Metropolitan Life Insurance Co. (US) | 41,594 | 41,594 | 41,594 | 0 | 0 | 700 | 400 | 400 | 0 | 0 | 44,912 |
| MFS Investment Management | 9,700 | 9,566 | 0 | 0 | 6,904 | 6,440 | 6,327 | 6,108 | 6,170 | 5,940 | 5,592 |
| MGO One Seven LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Millennium Management LLC | 221,932 | 80,766 | 243,106 | 324,253 | 455,340 | 389,421 | 114,139 | 213,453 | 31,740 | 68,684 | 171,613 |
| Miller Value Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milliman Financial Risk Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirae Asset Global Investments (USA) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley & Co. International Plc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley & Co. LLC | 147,384 | 6,841 | 38,267 | 55,739 | 186,176 | 49,121 | 34,976 | 146,861 | 101,209 | 56,239 | 69,174 |
| Morgan Stanley Investment Management Inc. (US) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2,503 | 58,078 | 57,978 | 31,841 |
| Morgan Stanley NLE, LLC | 25,500 | 25,500 | 25,500 | 25,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley Smith Barney LLC | 1,662 | 2,613 | 2,251 | 2,251 | 43,581 | 31,029 | 38,815 | 81,250 | 60,707 | 43,871 | 37,946 |
| Mork Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51,600 | 51,600 | 51,600 |
| Mosaic Family Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 193 | 193 | 193 |
| MUFG Securities EMEA plc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,000 | 0 | 0 | 0 |
| Municipal Employees' Retirement System of Michigan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mutual of America Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Naples Global Advisors, LLC | 40,718 | 43,593 | 49,393 | 49,993 | 49,993 | 50,293 | 51,993 | 57,693 | 59,968 | 65,988 | 64,188 |
| Navellier & Associates Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 13,746 | 14,648 | 17,535 | 0 | 0 |
| Neuberger Berman, LLC | 20,315 | 0 | 0 | 0 | 130,000 | 114,100 | 114,100 | 109,400 | 102,900 | 121,700 | 121,700 |
| New York Life Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New York State Common Retirement Fund | 0 | 0 | 115,700 | 115,700 | 139,100 | 154,725 | 53,114 | 46,100 | 77,934 | 80,292 | 96,076 |
| New York State Teachers' Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 4,300 | 4,300 | 4,300 | 4,300 | 0 |
| NFJ Investment Group, LLC | 8,500 | 12,400 | 16,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nine Chapters Capital Management LLC_NLE | 13,600 | 22,400 | 0 | 0 | 20,900 | 43,500 | 0 | 18,700 | 0 | 0 | 0 |
| NISA Investment Advisors, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nomura Securities Co., Ltd. | 89,273 | 39,917 | 315,137 | 409,967 | 56,801 | 57,624 | 53,366 | 29,777 | 19,126 | 27,318 | 0 |
| Norges Bank Investment Management (NBIM) | 663,017 | 663,017 | 663,017 | 806,626 | 1,145,650 | 1,135,688 | 1,135,688 | 1,135,688 | 1,135,688 | 1,105,688 | 1,088,861 |
| Northern Trust Global Investments | 50,177 | 51,129 | 48,482 | 48,536 | 51,263 | 54,557 | 94,286 | 151,023 | 155,585 | 154,332 | 163,314 |
| Northern Trust Global Investments Limited | 120,544 | 56,556 | 0 | 0 | 0 | 0 | 3,200 | 4,401 | 4,560 | 4,560 | 4,560 |
| Northern Trust Investments, Inc. | 546,349 | 829,589 | 582,113 | 827,542 | 840,457 | 831,480 | 891,100 | 832,915 | 834,287 | 925,627 | 992,160 |
| Northwest Asset Management | 0 | 0 | 0 | 0 | 30,940 | 33,097 | 38,000 | 40,000 | 33,192 | 28,021 | 26,606 |
| Northwestern Mutual Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NPC of America | 0 | 0 | 0 | 0 | 92 | 0 | 0 | 0 | 0 | 0 | 0 |
| Numeric Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NumerixS Quant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| MB Financial Bank, N.A. _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McKinley Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meadow Creek Investment Management LLC | 0 | 0 | 3,640 | 7,504 | 9,324 | 9,884 | 9,884 | 11,256 | 0 | 0 |
| Meeder Asset Management, Inc | 0 | 0 | 0 | 768 | 0 | 0 | 0 | 118 | 16,554 | 1,634 |
| Mellon Investments Corporation | 501,363 | 666,599 | 1,180,697 | 1,104,213 | 1,015,737 | 959,787 | 592,975 | 585,848 | 596,762 | 596,762 |
| Menta Capital LLC | 105,922 | 73,422 | 83,233 | 93,133 | 45,343 | 53,149 | 52,049 | 0 | 98,446 | 40,576 |
| Merian Global Investors (UK) Limited _NLE | 56,617 | 34,411 | 0 | 0 | 0 | 0 | 0 | 30,902 | 30,902 | 30,902 |
| Meritage Portfolio Management, Inc. | 277,140 | 271,805 | 257,590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MetLife Investment Management, LLC | 28,782 | 0 | 0 | 0 | 0 | 0 | 16,803 | 16,803 | 0 | 0 |
| METROPOLE Gestion _NLE | 28,328 | 24,064 | 22,844 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Metropolitan Life Insurance Co. (US) | 42,830 | 48,353 | 48,353 | 48,353 | 46,298 | 19,392 | 19,392 | 26,699 | 0 | 0 |
| MFS Investment Management | 7,267 | 6,853 | 6,934 | 7,141 | 0 | 0 | 0 | 0 | 0 | 0 |
| MGO One Seven LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 607 |
| Millennium Management LLC | 458,279 | 63,493 | 117,609 | 73,065 | 0 | 0 | 10,923 | 32,867 | 771,926 | 359,731 |
| Miller Value Partners, LLC | 0 | 0 | 0 | 15,000 | 467,965 | 646,295 | 773,320 | 773,320 | 1,677,620 | 415,152 |
| Milliman Financial Risk Management, LLC | 0 | 0 | 0 | 0 | 0 | 5,213 | 3,546 | 3,308 | 3,563 | 1,357 |
| Mirae Asset Global Investments (USA) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145,315 | 0 | 0 |
| Morgan Stanley & Co. International Plc | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Morgan Stanley & Co. LLC | 119,788 | 312,207 | 257,952 | 228,609 | 123,321 | 148,145 | 147,277 | 158,906 | 108,070 | 384,564 |
| Morgan Stanley Investment Management Inc. (US) | 18,464 | 17,737 | 8,675 | 0 | 0 | 0 | 0 | 0 | 300 | 1,800 |
| Morgan Stanley NLE, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley Smith Barney LLC | 22,382 | 21,393 | 20,277 | 105,278 | 105,249 | 85,256 | 6,799 | 79,406 | 253,771 | 70,139 |
| Mork Capital Management | 51,600 | 51,600 | 48,600 | 48,600 | 48,600 | 0 | 0 | 0 | 0 | 0 |
| Mosaic Family Wealth, LLC | 193 | 193 | 193 | 193 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUFG Securities EMEA plc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Municipal Employees' Retirement System of Michigan | 12,750 | 36,120 | 36,580 | 17,310 | 27,610 | 27,610 | 27,610 | 19,210 | 19,210 | 19,210 |
| Mutual of America Capital Management LLC | 0 | 2,600 | 2,600 | 0 | 0 | 0 | 0 | 250 | 1,313 | 1,803 |
| Naples Global Advisors, LLC | 66,088 | 64,188 | 63,088 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Navellier & Associates Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman, LLC | 114,000 | 82,200 | 72,400 | 51,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| New York Life Investment Management, LLC | 0 | 0 | 0 | 0 | 49,200 | 0 | 0 | 0 | 0 | 0 |
| New York State Common Retirement Fund | 96,076 | 96,076 | 118,609 | 118,608 | 118,608 | 111,595 | 111,595 | 111,595 | 111,595 | 73,795 |
| New York State Teachers' Retirement System | 32,313 | 48,515 | 51,815 | 29,615 | 29,615 | 29,615 | 29,615 | 29,615 | 29,615 | 29,615 |
| NFJ Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nine Chapters Capital Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NISA Investment Advisors, L.L.C. | 0 | 0 | 0 | 0 | 32,000 | 44,000 | 49,000 | 49,000 | 7,600 | 0 |
| Nomura Securities Co., Ltd. | 0 | 11,400 | 0 | 0 | 0 | 70,000 | 0 | 0 | 0 | 0 |
| Norges Bank Investment Management (NBIM) | 952,987 | 952,987 | 1,463,041 | 1,732,797 | 2,048,563 | 2,048,563 | 1,859,396 | 1,859,396 | 819,158 | 819,158 |
| Northern Trust Global Investments | 183,722 | 190,114 | 190,696 | 190,803 | 187,141 | 64,535 | 66,453 | 72,320 | 59,245 | 63,283 |
| Northern Trust Global Investments Limited | 4,560 | 3,670 | 4,876 | 4,876 | 4,876 | 5,839 | 5,839 | 5,839 | 5,839 | 5,839 |
| Northern Trust Investments, Inc. | 1,066,342 | 888,210 | 905,488 | 944,385 | 932,648 | 769,151 | 770,904 | 756,637 | 763,905 | 764,258 |
| Northwest Asset Management | 27,432 | 26,656 | 27,475 | 28,180 | 30,012 | 64,226 | 64,284 | 44,921 | 76,471 | 85,952 |
| Northwestern Mutual Capital, LLC | 0 | 67 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 0 |
| NPC of America | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Numeric Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,800 |
| NumerixS Quant | 10,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nuveen Asset Management, LLC | 422,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nuveen LLC | 355,038 | 1,094,811 | 1,118,673 | 1,102,361 | 1,250,235 | 1,362,340 | 995,250 | 282,609 | 259,750 | 246,599 | 306,790 |
| NWQ Investment Management Company, LLC_NLE | 2,808 | 2,908 | 2,908 | 2,568 | 2,568 | 2,568 | 2,568 | 2,568 | 0 | 0 | 0 |
| OppenheimerFunds, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Opus Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon Public Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Origin Asset Management LLP | 0 | 0 | 0 | 0 | 0 | 13,843 | 0 | 0 | 0 | 0 | 0 |
| Osaic Holdings, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 667 |
| Osaic Wealth, Inc | 32,800 | 32,800 | 34,400 | 34,771 | 34,771 | 34,771 | 34,771 | 34,771 | 34,771 | 34,771 | 34,771 |
| O'Shaughnessy Asset Management, LLC | 53,859 | 53,570 | 49,869 | 2,232 | 6,713 | 12,590 | 18,954 | 0 | 48,538 | 50,481 | 46,260 |
| Ostrum Asset Management | 529,878 | 468,049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OxFORD Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific Ridge Capital Partners, LLC | 50,520 | 58,310 | 58,040 | 90,633 | 91,283 | 93,143 | 83,307 | 72,790 | 72,790 | 73,020 | 73,080 |
| Paloma Partners Management Company | 0 | 0 | 0 | 0 | 27,355 | 26,265 | 0 | 0 | 0 | 0 | 0 |
| PanAgora Asset Management Inc. | 327,312 | 316,791 | 66,523 | 58,261 | 58,261 | 53,781 | 53,781 | 53,781 | 56,248 | 57,700 | 74,204 |
| Parallax Volatility Advisers, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,500 | 57,507 |
| Parametric Portfolio Associates LLC | 65,003 | 81,576 | 83,098 | 88,333 | 62,648 | 60,802 | 61,623 | 64,102 | 71,509 | 428,739 | 420,170 |
| Park Circle Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parkside Financial Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,752 | 2,820 | 2,967 | 2,967 |
| PDT Partners Fusion Fund, LLC_NLE | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners GP, LLC_NLE | 6,000 | 6,000 | 6,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners, LLC | 0 | 44,112 | 38,933 | 29,896 | 0 | 21,013 | 0 | 0 | 0 | 0 | 0 |
| Peak6 Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penbrook Management, LLC | 0 | 0 | 77,550 | 77,550 | 77,550 | 76,950 | 76,950 | 73,050 | 0 | 0 | 0 |
| PENN Capital Management Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penn Mutual Asset Management, LLC | 0 | 0 | 0 | 0 | 2,268 | 2,268 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 |
| Pennsylvania Public School Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pershing, L.L.C._NLE | 34 | 34 | 34 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PGIM Quantitative Solutions LLC | 46,339 | 38,239 | 63,525 | 56,139 | 54,739 | 248,994 | 225,594 | 111,844 | 124,044 | 144,944 | 167,844 |
| Piedmont Investment Advisors, Inc_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 199 | 177 | 177 | 177 | 177 |
| Piermont Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 197,610 | 192,940 | 192,940 |
| PineBridge Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pinnacle Financial Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 17,230 | 18,750 | 18,750 | 18,750 | 18,750 | 15,645 |
| PNC Capital Advisors, LLC | 1,290 | 169 | 183 | 183 | 8,521 | 26,483 | 227,656 | 242,900 | 302,166 | 219,811 | 227,952 |
| PNC Investments LLC | 0 | 5,000 | 6,963 | 42,108 | 44,478 | 42,936 | 50,036 | 43,579 | 30,521 | 29,097 | 29,097 |
| Point72 Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prelude Capital Management, LLC | 0 | 7,077 | 0 | 0 | 0 | 5,185 | 0 | 3,900 | 0 | 0 | 0 |
| Princeton Alpha Management LP_NLE | 0 | 0 | 0 | 0 | 21,433 | 18,853 | 10,215 | 0 | 0 | 0 | 0 |
| Principal Funds, Inc. | 506,571 | 490,396 | 114,484 | 114,484 | 87,389 | 88,212 | 88,852 | 93,600 | 87,045 | 87,045 | 87,045 |
| Principal Global Investors (Equity) | 15,320 | 15,046 | 11,999 | 11,999 | 0 | 10,042 | 0 | 14,277 | 13,342 | 13,335 | 14,000 |
| Private Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proficio Capital Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ProFund Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 11,255 | 8,432 | 9,278 | 9,278 | 9,278 |
| ProShare Advisors LLC | 0 | 50,402 | 24,101 | 19,656 | 10,545 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prospera Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 14,467 | 14,380 | 0 | 0 | 0 | 0 |
| PSP Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Nuveen Asset Management, LLC | 38,529 | 21,162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nuveen LLC | 323,980 | 374,371 | 362,127 | 551,351 | 463,490 | 446,226 | 334,026 | 286,352 | 277,306 | 294,452 |
| NWQ Investment Management Company, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OppenheimerFunds, Inc._NLE | 95,710 | 93,497 | 138,690 | 187,093 | 261,779 | 269,116 | 268,962 | 202,246 | 605,334 | 783,358 |
| Opus Capital Management, Inc. | 0 | 466,114 | 426,021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon Public Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,180 |
| Origin Asset Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Osaic Holdings, Inc. | 667 | 667 | 8,386 | 441 | 539 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Osaic Wealth, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O'Shaughnessy Asset Management, LLC | 18,599 | 15,373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ostrum Asset Management | 0 | 11,485 | 0 | 0 | 11,621 | 0 | 0 | 0 | 0 | 0 |
| OxFORD Asset Management | 0 | 25,164 | 16,794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific Ridge Capital Partners, LLC | 72,610 | 74,010 | 96,160 | 108,800 | 221,720 | 245,730 | 240,240 | 239,410 | 0 | 0 |
| Paloma Partners Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,000 | 0 |
| PanAgora Asset Management Inc. | 66,659 | 56,930 | 67,425 | 51,157 | 51,157 | 4,156 | 0 | 0 | 10,024 | 10,024 |
| Parallax Volatility Advisers, L.P. | 0 | 0 | 0 | 0 | 123,965 | 57,724 | 0 | 0 | 0 | 0 |
| Parametric Portfolio Associates LLC | 381,601 | 405,220 | 374,330 | 308,116 | 200,849 | 180,274 | 200,201 | 210,470 | 189,130 | 127,178 |
| Park Circle Company | 0 | 0 | 0 | 0 | 0 | 73,000 | 73,000 | 73,000 | 0 | 0 |
| Parkside Financial Bank & Trust | 2,967 | 2,705 | 3,553 | 3,602 | 3,174 | 3,930 | 4,158 | 4,397 | 0 | 0 |
| PDT Partners Fusion Fund, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners GP, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peak6 Capital Management LLC | 0 | 0 | 0 | 5,508 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penbrook Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PENN Capital Management Company, Inc. | 49,282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penn Mutual Asset Management, LLC | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 1,768 | 0 | 0 | 0 | 0 |
| Pennsylvania Public School Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,417 | 16,474 | 23,606 |
| Pershing, L.L.C._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PGIM Quantitative Solutions LLC | 288,344 | 403,704 | 348,244 | 122,719 | 118,629 | 112,059 | 113,459 | 112,139 | 112,349 | 106,029 |
| Piedmont Investment Advisors, Inc_NLE | 177 | 177 | 0 | 16,084 | 15,817 | 14,608 | 14,893 | 16,227 | 16,223 | 16,715 |
| Piermont Capital Management Inc | 192,030 | 176,618 | 160,148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PineBridge Investments LLC | 7,999 | 46,559 | 67,168 | 113,125 | 112,863 | 106,551 | 124,917 | 121,376 | 0 | 0 |
| Pinnacle Financial Partners, Inc. | 15,645 | 16,040 | 11,635 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Capital Advisors, LLC | 216,227 | 64,842 | 70,585 | 60,550 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Investments LLC | 35,099 | 35,023 | 6,832 | 2,454 | 5,724 | 2,664 | 2,110 | 3,172 | 1,258 | 1,712 |
| Point72 Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,969 |
| Prelude Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 7,300 | 0 | 0 | 0 |
| Princeton Alpha Management LP_NLE | 26,032 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Funds, Inc. | 87,045 | 87,045 | 87,045 | 87,045 | 87,045 | 0 | 0 | 0 | 0 | 0 |
| Principal Global Investors (Equity) | 472,856 | 558,903 | 580,868 | 3,016,021 | 3,399,545 | 529,840 | 531,792 | 530,983 | 556,847 | 558,910 |
| Private Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 29 | 29 | 0 |
| Proficio Capital Partners LLC | 0 | 0 | 410 | 827 | 827 | 0 | 0 | 0 | 0 | 0 |
| ProFund Advisors LLC | 11,756 | 22,164 | 15,636 | 11,102 | 12,600 | 11,025 | 12,492 | 12,977 | 11,789 | 0 |
| ProShare Advisors LLC | 0 | 12,685 | 0 | 0 | 0 | 12,519 | 11,073 | 11,177 | 10,079 | 0 |
| Prospera Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSP Investments | 44,500 | 52,100 | 52,100 | 37,900 | 46,556 | 46,556 | 46,556 | 44,156 | 48,052 | 60,452 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Putnam Investment Management, L.L.C. | 595,898 | 573,387 | 587,570 | 627,142 | 622,622 | 626,265 | 466,430 | 468,467 | 422,396 | 356,853 | 356,610 |
| PVG Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QS Investors, LLC_NLE | 203,200 | 203,200 | 203,200 | 203,200 | 358,900 | 360,107 | 361,342 | 361,327 | 352,157 | 349,327 | 333,586 |
| QS Legg Mason Global Asset Allocation, LLC | 0 | 0 | 0 | 0 | 485 | 1,994 | 3,229 | 4,466 | 4,920 | 4,920 | 4,920 |
| Quadrant Family Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quadrature Capital LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantamental Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantbot Technologies, LP | 0 | 4,100 | 0 | 0 | 0 | 0 | 0 | 1,710 | 0 | 0 | 0 |
| Quantitative Systematic Strategies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quants Vermögensmanagement AG | 0 | 28,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantum Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,203 | 13,224 | 13,224 |
| Quotient Investors, LLC_NLE | 82,400 | 0 | 0 | 0 | 16,300 | 13,300 | 13,300 | 0 | 0 | 0 | 0 |
| Rafferty Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 15,184 | 30,443 | 0 | 25,037 | 0 | 0 |
| Rainier Investment Management, LLC | 0 | 152,700 | 152,700 | 152,700 | 152,700 | 152,700 | 152,700 | 152,700 | 144,500 | 115,800 | 0 |
| Rational Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Raymond James & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 28,408 | 25,507 | 17,543 | 25,048 | 0 | 0 |
| RBC Capital Markets (Canada) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| RBC Capital Markets Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 9 | 0 |
| RBC Capital Partners | 49,397 | 0 | 1,957 | 2,281 | 2,074 | 0 | 2,546 | 1,906 | 0 | 0 | 0 |
| RBC Dominion Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 3,075 | 180 | 0 | 0 | 0 |
| RBC Global Asset Management (U.S.) Inc. | 0 | 0 | 0 | 0 | 0 | 67,570 | 42,560 | 29,750 | 0 | 0 | 0 |
| RBC Private Counsel (USA) Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 |
| RBC Wealth Management, International | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,337 | 0 | 71 | 0 |
| Regal Investment Advisors, LLC | 0 | 0 | 0 | 0 | 600 | 500 | 500 | 0 | 0 | 0 | 0 |
| Reilly Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Renaissance Investment Management | 0 | 23,699 | 44,662 | 44,992 | 22,216 | 22,216 | 22,216 | 23,962 | 24,687 | 27,055 | 27,860 |
| Renaissance Technologies LLC | 22,200 | 0 | 42,764 | 229,300 | 405,249 | 206,382 | 248,500 | 483,500 | 342,911 | 485,300 | 475,400 |
| Rhode Investments LLC | 0 | 373,400 | 214,800 | 284,300 | 284,300 | 284,300 | 284,300 | 284,300 | 284,300 | 284,300 | 284,300 |
| Rhumbline Advisers Ltd. Partnership | 72,591 | 70,371 | 67,861 | 67,861 | 74,661 | 76,361 | 71,541 | 74,672 | 73,772 | 81,357 | 72,681 |
| Riverfront Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Riverhead Capital Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rotella Capital Management, Inc. | 0 | 0 | 15,115 | 16,231 | 20,131 | 19,531 | 13,631 | 50,331 | 0 | 0 | 0 |
| Rothschild & Co Asset Management US INC._NLE | 268,661 | 251,731 | 247,873 | 253,743 | 278,999 | 314,874 | 229,608 | 176,028 | 177,658 | 172,439 | 187,545 |
| Russell Investments Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,400 | 31,600 | 31,600 | 27,400 |
| Russell Investments Trust Company | 66,939 | 0 | 0 | 0 | 0 | 0 | 0 | 265,128 | 265,128 | 265,128 | 144,448 |
| Rutabaga Capital Management LLC | 1,870,951 | 1,909,441 | 1,963,675 | 2,032,769 | 2,077,269 | 1,822,736 | 1,842,636 | 1,506,396 | 1,497,096 | 1,530,706 | 1,387,777 |
| Salzhauer Michael | 0 | 19,500 | 22,500 | 27,500 | 27,500 | 27,500 | 27,500 | 27,500 | 27,490 | 27,490 | 13,490 |
| Sapphire Star Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Satuit Capital Management, LLC_NLE | 180,000 | 195,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management Ltd. (SIM) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,495 | 38,424 |
| Schweizerische Nationalbank | 53,600 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 | 69,300 | 78,900 | 78,900 | 95,600 | 102,700 |
| Seacrest Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Segall Bryant & Hamill, LLC | 140,820 | 217,690 | 269,900 | 20,518 | 20,518 | 20,518 | 20,518 | 20,518 | 20,518 | 20,518 | 0 |
| SEI Investments Management Corporation | 91,000 | 91,000 | 28,700 | 28,700 | 588 | 669 | 882 | 1,026 | 2,554 | 3,270 | 8,616 |
| Seizert Capital Partners, L.L.C. | 80,408 | 140,088 | 389,754 | 435,229 | 420,932 | 384,996 | 412,307 | 295,726 | 272,403 | 285,807 | 249,015 |
| SG Americas Securities, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Putnam Investment Management, L.L.C. | 233,050 | 225,950 | 213,376 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PVG Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79,610 | 0 | 0 |
| QS Investors, LLC_NLE | 333,586 | 269,956 | 268,213 | 262,758 | 28,093 | 0 | 0 | 0 | 0 | 9,410 |
| QS Legg Mason Global Asset Allocation, LLC | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 | 4,920 | 0 | 0 | 0 |
| Quadrant Family Wealth Advisors | 0 | 66 | 66 | 0 | 0 | 940 | 940 | 1,175 | 940 | 0 |
| Quadrature Capital LLP | 0 | 0 | 0 | 12,253 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantamental Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Quantbot Technologies, LP | 12,701 | 1,537 | 1,330 | 2,677 | 4,565 | 3,749 | 2,607 | 0 | 0 | 0 |
| Quantitative Systematic Strategies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56,685 | 0 |
| Quants Vermögensmanagement AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantum Capital Management LLC | 13,171 | 12,310 | 11,681 | 11,890 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quotient Investors, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rafferty Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rainier Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rational Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79,610 | 0 | 0 |
| Raymond James & Associates, Inc. | 20,606 | 0 | 0 | 148,044 | 158,308 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets (Canada) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets Wealth Management | 250 | 275 | 75,691 | 80,759 | 97,150 | 57,605 | 105,211 | 124,801 | 0 | 0 |
| RBC Capital Partners | 1,124 | 4,152 | 2,152 | 396 | 6,407 | 79 | 0 | 1,313 | 1,765 | 689 |
| RBC Dominion Securities, Inc. | 48,776 | 15,343 | 1,671 | 103 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Global Asset Management (U.S.) Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Private Counsel (USA) Inc. | 348 | 113 | 113 | 0 | 0 | 4,200 | 2,500 | 0 | 0 | 0 |
| RBC Wealth Management, International | 0 | 0 | 0 | 89 | 89 | 0 | 0 | 0 | 0 | 0 |
| Regal Investment Advisors, LLC | 8,421 | 8,421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reilly Financial Advisors, LLC | 0 | 0 | 0 | 0 | 83 | 0 | 0 | 0 | 0 | 0 |
| Renaissance Investment Management | 27,638 | 25,299 | 26,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Renaissance Technologies LLC | 346,600 | 37,100 | 21,216 | 0 | 0 | 0 | 0 | 0 | 0 | 362,120 |
| Rhode Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhumbline Advisers Ltd. Partnership | 85,501 | 93,321 | 136,817 | 142,688 | 145,033 | 157,628 | 157,657 | 162,877 | 163,591 | 197,883 |
| Riverfront Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79,944 | 92,238 | 0 |
| Riverhead Capital Management LLC_NLE | 0 | 0 | 1,500 | 3,094 | 3,763 | 3,963 | 3,963 | 4,563 | 0 | 0 |
| Rotella Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rothschild & Co Asset Management US INC._NLE | 219,514 | 277,808 | 265,703 | 267,029 | 0 | 0 | 0 | 0 | 0 | 0 |
| Russell Investments Limited | 23,700 | 23,700 | 21,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Russell Investments Trust Company | 62,937 | 77,211 | 76,365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rutabaga Capital Management LLC | 1,169,827 | 1,349,674 | 1,094,524 | 1,539,004 | 1,579,754 | 1,247,986 | 0 | 0 | 0 | 0 |
| Salzhauer Michael | 13,488 | 13,488 | 17,488 | 17,488 | 38,493 | 38,493 | 113,493 | 86,393 | 157,641 | 207,122 |
| Sapphire Star Capital LLC | 0 | 0 | 0 | 0 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 |
| Satuit Capital Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management Ltd. (SIM) | 61,457 | 47,103 | 80,756 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schweizerische Nationalbank | 99,400 | 99,400 | 120,700 | 120,700 | 120,700 | 120,700 | 127,900 | 127,900 | 127,900 | 127,900 |
| Seacrest Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 15,540 | 16,540 | 8,540 | 10,540 | 10,540 |
| Segall Bryant & Hamill, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 45,031 | 0 | 0 | 0 |
| SEI Investments Management Corporation | 145 | 145 | 145 | 0 | 0 | 20,100 | 28,040 | 28,040 | 28,997 | 28,997 |
| Seizert Capital Partners, L.L.C. | 294,536 | 297,134 | 210,606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SG Americas Securities, L.L.C. | 90,557 | 6,286 | 0 | 10,322 | 0 | 0 | 0 | 23,650 | 19,875 | 110,427 |

Page 20 of 26

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shell Asset Management Company B.V. | 0 | 105,777 | 167,394 | 184,625 | 184,625 | 184,084 | 176,015 | 184,625 | 173,757 | 163,948 | 155,131 |
| Shelton Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shepherd Kaplan Krochuk, LLC | 0 | 23,914 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signaturefd, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 34 | 0 |
| Simplex Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 305 | 0 | 0 | 6,601 | 1,023 |
| Société Générale Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spark Investment Management LLC | 56,200 | 0 | 0 | 13,100 | 68,700 | 68,700 | 68,700 | 68,700 | 107,800 | 72,200 | 32,800 |
| Squarepoint Capital LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANLIB Asset Management Ltd. | 1,900 | 1,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Street Global Advisors (UK) Ltd. | 19,946 | 17,893 | 15,605 | 10,083 | 10,917 | 14,009 | 16,458 | 16,837 | 15,558 | 840 | 1,944 |
| State Street Global Advisors (US) | 993,203 | 980,084 | 959,947 | 925,487 | 916,508 | 925,062 | 926,870 | 964,975 | 1,019,335 | 1,123,931 | 1,144,345 |
| State Street Global Advisors Ireland Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,944 |
| State Teachers Retirement System of Ohio | 0 | 0 | 23,200 | 13,799 | 0 | 0 | 0 | 10,300 | 43,500 | 19,840 | 0 |
| Sterling Capital Management, LLC | 42,657 | 158,750 | 162,632 | 167,080 | 165,183 | 42,025 | 41,882 | 48,728 | 48,728 | 52,747 | 52,216 |
| Sterne Agee Asset Management, Inc._NLE | 41,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stevens Capital Management LP | 25,899 | 0 | 38,279 | 25,755 | 20,555 | 22,088 | 0 | 0 | 23,874 | 10,097 | 0 |
| Stifel, Nicolaus & Company, Incorporated | 0 | 0 | 0 | 85,608 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stone Ridge Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stonehage Fleming Family & Partners Limited | 0 | 0 | 0 | 0 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Stonehage Fleming Financial Services Holdings, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,060 | 15,000 |
| StoneRidge Investment Partners, LLC | 42,293 | 41,293 | 155,893 | 155,752 | 177,374 | 178,606 | 0 | 0 | 0 | 0 | 0 |
| Summit Global Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Trail Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Water Capital Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Susquehanna Fundamental Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 13,321 | 0 | 17,578 | 0 | 20,126 | 94,233 | 183,092 | 248,278 | 292,571 | 172,365 | 0 |
| Sutton Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Systematic Financial Management, L.P. | 0 | 0 | 164,285 | 192,130 | 182,255 | 181,235 | 111,855 | 151,545 | 117,990 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 23,300 | 23,300 | 23,300 | 23,300 | 23,300 | 23,300 | 23,300 | 23,300 | 28,100 | 35,233 | 27,733 |
| TAMRO Capital Partners, LLC_NLE | 628 | 628 | 628 | 628 | 628 | 628 | 628 | 470 | 470 | 470 | 0 |
| TCI Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD Securities, Inc. | 30,000 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Teacher Retirement System of Texas | 2,030 | 2,010 | 2,010 | 1,935 | 1,623 | 1,657 | 2,129 | 6,739 | 5,052 | 6,795 | 8,235 |
| Tennessee Consolidated Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Texas Permanent School Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TFS Capital LLC_NLE | 290,526 | 0 | 141,713 | 189,858 | 274,730 | 0 | 16,879 | 30,923 | 0 | 0 | 3,265 |
| The Northern Trust Company of Connecticut_NLE | 262,581 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Vanguard Group, Inc. | 2,858,511 | 2,962,018 | 3,059,968 | 3,062,030 | 3,128,596 | 3,339,801 | 3,457,280 | 3,979,885 | 4,411,565 | 4,757,109 | 5,062,881 |
| Thompson, Siegel & Walmsley LLC | 1,120,549 | 1,586,224 | 1,604,747 | 1,526,519 | 1,491,592 | 1,490,589 | 1,493,348 | 1,312,632 | 1,284,995 | 1,512,101 | 1,485,073 |
| Thrivent Asset Management, LLC | 95,000 | 66,650 | 73,250 | 78,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TNB Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tocqueville Asset Management LP | 520 | 420 | 269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tower Research Capital LLC | 0 | 1,414 | 0 | 4,907 | 126 | 1,430 | 0 | 0 | 0 | 0 | 0 |
| Tradewinds Global Investors, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,312 |
| Transparent Value, LLC | 0 | 0 | 0 | 2,130 | 1,840 | 1,635 | 1,477 | 1,477 | 1,477 | 1,477 | 1,477 |
| Tredje AP Fonden | 0 | 0 | 0 | 0 | 53,089 | 53,089 | 53,089 | 53,089 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Shell Asset Management Company B.V. | 148,343 | 147,051 | 137,429 | 137,429 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shelton Capital Management | 0 | 6,185 | 6,878 | 6,878 | 6,878 | 6,878 | 6,878 | 6,878 | 6,878 | 6,878 |
| Shepherd Kaplan Krochuk, LLC | 0 | 0 | 0 | 14,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signaturefd, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Simplex Trading, LLC | 0 | 0 | 0 | 12,734 | 6,144 | 0 | 0 | 0 | 7,913 | 0 |
| Société Générale Gestion | 0 | 0 | 0 | 0 | 0 | 6,200 | 0 | 0 | 0 | 0 |
| Spark Investment Management LLC | 32,800 | 0 | 0 | 0 | 0 | 0 | 31,400 | 40,400 | 61,500 | 355,700 |
| Squarepoint Capital LLP | 14,467 | 14,687 | 14,276 | 0 | 0 | 36,509 | 0 | 0 | 0 | 19,937 |
| STANLIB Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Street Global Advisors (UK) Ltd. | 6,678 | 12,896 | 16,764 | 24,218 | 19,504 | 18,728 | 21,484 | 25,450 | 26,177 | 25,152 |
| State Street Global Advisors (US) | 1,368,418 | 1,639,840 | 1,797,085 | 1,743,581 | 1,775,926 | 1,871,538 | 1,747,207 | 1,827,546 | 1,964,630 | 2,019,331 |
| State Street Global Advisors Ireland Limited | 6,678 | 12,896 | 16,764 | 24,218 | 19,504 | 18,728 | 21,484 | 25,450 | 26,177 | 25,152 |
| State Teachers Retirement System of Ohio | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterling Capital Management, LLC | 52,216 | 52,216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterne Agee Asset Management, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stevens Capital Management LP | 20,652 | 0 | 20,211 | 24,911 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stifel, Nicolaus & Company, Incorporated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stone Ridge Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 36,083 | 16,483 | 16,483 | 0 | 0 |
| Stonehage Fleming Family & Partners Limited | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 0 | 0 | 0 | 0 | 0 |
| Stonehage Fleming Financial Services Holdings, Ltd. | 15,000 | 15,000 | 15,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| StoneRidge Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Global Investments, LLC | 8,200 | 28,600 | 28,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Trail Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 375 | 0 | 0 | 0 | 0 |
| Summit Water Capital Advisors | 8,200 | 8,200 | 8,200 | 8,200 | 8,200 | 8,200 | 8,200 | 0 | 0 | 0 |
| Susquehanna Fundamental Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,829 | 88,606 |
| Susquehanna International Group, LLP | 176,999 | 142,240 | 92,300 | 0 | 0 | 0 | 0 | 0 | 13,582 | 0 |
| Sutton Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 2,116 | 0 | 0 | 0 | 0 | 0 |
| Systematic Financial Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 22,733 | 22,663 | 33,190 | 33,190 | 33,190 | 0 | 0 | 0 | 0 | 0 |
| TAMRO Capital Partners, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TCI Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158 | 54 | 0 |
| TD Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Teacher Retirement System of Texas | 0 | 0 | 0 | 0 | 0 | 26,199 | 16,050 | 14,603 | 0 | 0 |
| Tennessee Consolidated Retirement System | 50,015 | 58,455 | 68,845 | 68,845 | 64,752 | 56,079 | 50,749 | 49,035 | 47,261 | 31,787 |
| Texas Permanent School Fund | 47,928 | 53,397 | 53,093 | 53,714 | 51,854 | 46,907 | 45,060 | 43,989 | 43,421 | 45,050 |
| TFS Capital LLC_NLE | 3,265 | 3,265 | 11,621 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Northern Trust Company of Connecticut_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Vanguard Group, Inc. | 5,813,983 | 6,733,954 | 6,460,791 | 6,556,167 | 6,965,944 | 6,383,514 | 6,943,195 | 6,955,390 | 5,369,132 | 2,737,738 |
| Thompson, Siegel & Walmsley LLC | 1,472,456 | 1,139,365 | 1,174,011 | 964,812 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thrivent Asset Management, LLC | 32,000 | 38,930 | 41,510 | 753,040 | 678,500 | 44,161 | 44,499 | 46,755 | 47,198 | 48,259 |
| TNB Financial Services, Inc. | 0 | 0 | 14,000 | 19,046 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tocqueville Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tower Research Capital LLC | 0 | 800 | 0 | 0 | 6,771 | 0 | 700 | 741 | 0 | 0 |
| Tradewinds Global Investors, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transparent Value, LLC | 1,477 | 1,477 | 1,477 | 1,477 | 1,477 | 0 | 0 | 0 | 0 | 0 |
| Tredje AP Fonden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trexquant Investment LP | 0 | 0 | 0 | 0 | 10,000 | 35,000 | 0 | 59,400 | 0 | 0 | 12,136 |
| Tudor Investment Corporation | 108,361 | 52,600 | 100,000 | 72,300 | 68,200 | 63,000 | 14,100 | 101,475 | 40,702 | 42,800 | 36,300 |
| Two Sigma Investments, LP | 416,240 | 350,717 | 182,210 | 62,431 | 364,019 | 80,394 | 176,437 | 181,550 | 205,447 | 408,501 | 452,186 |
| Tyers Asset Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U.S. Bancorp Asset Management, Inc. | 36,159 | 16,156 | 13,939 | 14,658 | 15,740 | 14,130 | 12,939 | 12,355 | 11,273 | 11,860 | 11,933 |
| UBS Asset Management (Switzerland) | 25,797 | 25,797 | 25,797 | 25,797 | 29,197 | 30,297 | 32,297 | 32,297 | 32,297 | 30,497 | 30,497 |
| UBS Financial Services, Inc. | 3,211 | 17,080 | 25,197 | 36,350 | 39,968 | 410,257 | 373,963 | 426,694 | 36,828 | 41,828 | 30,558 |
| UBS Fund Management (Switzerland) AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,800 | 13,100 | 13,100 | 13,100 |
| UBS O'Connor LLC | 0 | 0 | 0 | 0 | 12,057 | 12,057 | 17,731 | 0 | 0 | 0 | 0 |
| Unison Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| United Capital Financial Advisors, LLC | 0 | 0 | 17,016 | 19,239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| University of Notre Dame du Lac | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USAA Asset Management Company _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Validea Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,027 | 11,430 |
| Vanguard Investments Australia Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 3,700 | 6,800 | 6,800 | 8,600 | 9,158 |
| Vaughan Nelson Investment Management, L.P. | 2,779,825 | 2,422,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vericimetry Advisors LLC | 19,300 | 19,300 | 19,300 | 26,900 | 26,900 | 29,540 | 29,540 | 29,540 | 29,540 | 29,540 | 29,540 |
| Veritable, L.P. | 0 | 0 | 0 | 45,773 | 45,773 | 45,773 | 0 | 0 | 0 | 0 | 0 |
| Verition Fund Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,453 |
| Versant Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Versor Investments LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vident Investment Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 40,518 | 42,723 | 44,156 | 0 | 0 | 0 |
| Virginia Retirement System | 77,500 | 96,900 | 88,600 | 88,800 | 88,800 | 88,800 | 88,800 | 66,800 | 14,900 | 0 | 0 |
| Virtu Americas LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,354 | 0 | 16,651 |
| Visium Asset Management, LP _NLE | 0 | 0 | 91,343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vivaldi Capital Management, LP | 0 | 14,424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Voya Investment Management LLC | 46,900 | 46,900 | 46,900 | 46,900 | 41,320 | 41,320 | 34,256 | 26,600 | 26,600 | 26,600 | 26,600 |
| Wall Street Associates, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 181,369 | 110,104 |
| Walleye Trading, LLC | 0 | 0 | 0 | 0 | 0 | 1,476 | 4,772 | 0 | 0 | 0 | 0 |
| WBI Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116,454 | 0 | 0 |
| Wealthspire Advisors, L.P. _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WealthTrust Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160 | 160 |
| Wedbush Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weiss Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weiss Multi-Strategy Advisers LLC_NLE | 150,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellington Management Company, LLP | 92,912 | 136,312 | 120,412 | 120,412 | 145,186 | 153,805 | 153,805 | 165,305 | 191,410 | 215,964 | 215,171 |
| Wellington Shields Capital Management, LLC | 0 | 0 | 0 | 10,000 | 40,000 | 30,000 | 32,000 | 0 | 0 | 49,600 | 49,600 |
| Wells Fargo Advisors | 2,690 | 215,977 | 172,469 | 176,854 | 193,430 | 125,173 | 97,927 | 88,010 | 117,598 | 101,081 | 97,251 |
| Wells Fargo Bank, N.A. | 41,581 | 51,314 | 61,509 | 57,386 | 57,405 | 60,384 | 77,199 | 70,087 | 70,629 | 72,978 | 71,144 |
| Wells Fargo Securities, LLC | 0 | 0 | 450 | 0 | 0 | 804 | 0 | 0 | 0 | 2,178 | 0 |
| Westfield Capital Management Company, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WFG Advisors LP_NLE | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitebox Advisors, L.L.C. | 89,300 | 135,300 | 244,256 | 274,708 | 227,870 | 215,451 | 95,528 | 41,800 | 0 | 0 | 0 |
| William Blair & Company, L.L.C. (Research) | 119,500 | 99,500 | 99,500 | 99,500 | 104,600 | 104,600 | 104,600 | 104,600 | 104,600 | 104,600 | 104,600 |
| Wilmington Trust Investment Advisors, Inc. | 0 | 0 | 0 | 2,512 | 2,512 | 2,512 | 2,512 | 2,512 | 2,512 | 2,512 | 2,512 |
| Wilmington Trust Investment Management LLC | 4,002 | 4,002 | 4,002 | 4,002 | 4,002 | 4,002 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Trexquant Investment LP | 0 | 0 | 18,252 | 30,579 | 23,323 | 0 | 0 | 0 | 0 | 0 |
| Tudor Investment Corporation | 60,500 | 41,400 | 49,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two Sigma Investments, LP | 859,091 | 886,723 | 751,743 | 943,397 | 1,098,988 | 1,271,580 | 862,973 | 662,001 | 756,178 | 1,092,331 |
| Tyers Asset Management LLC_NLE | 0 | 0 | 2,080 | 4,288 | 5,328 | 5,648 | 5,648 | 6,432 | 0 | 0 |
| U.S. Bancorp Asset Management, Inc. | 11,933 | 7,969 | 7,969 | 8,060 | 49 | 49 | 531 | 375 | 0 | 0 |
| UBS Asset Management (Switzerland) | 35,297 | 14,197 | 14,197 | 14,197 | 14,197 | 14,197 | 14,197 | 14,197 | 14,197 | 14,197 |
| UBS Financial Services, Inc. | 27,150 | 34,338 | 21,404 | 199 | 3,245 | 3,059 | 1,539 | 18,814 | 18,316 | 26,012 |
| UBS Fund Management (Switzerland) AG | 13,100 | 14,800 | 21,300 | 21,300 | 27,684 | 34,068 | 34,068 | 38,868 | 38,868 | 38,868 |
| UBS O'Connor LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unison Advisors LLC | 0 | 0 | 0 | 0 | 0 | 16,841 | 17,183 | 0 | 0 | 0 |
| United Capital Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| University of Notre Dame du Lac | 0 | 0 | 320,427 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USAA Asset Management Company_NLE | 0 | 0 | 37,640 | 37,640 | 46,300 | 46,300 | 11,098 | 0 | 0 | 47,675 |
| Validea Capital Management, LLC | 10,795 | 10,914 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vanguard Investments Australia Ltd. | 9,158 | 11,332 | 11,332 | 11,332 | 11,332 | 11,332 | 11,332 | 11,332 | 11,332 | 11,332 |
| Vaughan Nelson Investment Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vericimetry Advisors LLC | 29,540 | 31,640 | 31,640 | 30,640 | 37,040 | 37,040 | 30,740 | 19,340 | 0 | 0 |
| Veritable, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Verition Fund Management LLC | 20,500 | 0 | 17,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Versant Capital Management, Inc. | 0 | 264 | 397 | 2,266 | 5,473 | 1,054 | 656 | 1,474 | 6,401 | 6,143 |
| Versor Investments LP | 0 | 0 | 0 | 17,735 | 20,235 | 0 | 0 | 0 | 0 | 0 |
| Vident Investment Advisory, LLC | 0 | 84 | 84 | 1,204 | 1,644 | 2,762 | 3,923 | 0 | 0 | 0 |
| Virginia Retirement System | 0 | 0 | 0 | 0 | 19,100 | 88,600 | 102,600 | 97,600 | 0 | 0 |
| Virtu Americas LLC | 38,667 | 16,794 | 13,900 | 0 | 0 | 12,045 | 0 | 0 | 22,223 | 0 |
| Visium Asset Management, LP_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vivaldi Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Voya Investment Management LLC | 71,348 | 69,950 | 69,950 | 74,275 | 29,527 | 29,527 | 29,527 | 29,527 | 29,527 | 29,527 |
| Wall Street Associates, LLC_NLE | 101,614 | 124,247 | 104,747 | 104,747 | 190,247 | 190,247 | 190,247 | 0 | 0 | 0 |
| Walleye Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,703 | 9,759 |
| WBI Investments, LLC | 0 | 0 | 0 | 14,118 | 42,487 | 33,332 | 0 | 0 | 0 | 0 |
| Wealthspire Advisors, L.P._NLE | 0 | 0 | 0 | 0 | 28 | 0 | 105 | 85 | 0 | 427 |
| WealthTrust Advisors | 160 | 160 | 160 | 60 | 160 | 160 | 160 | 160 | 160 | 160 |
| Wedbush Securities, Inc. | 16,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weiss Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,666 | 0 | 0 |
| Weiss Multi-Strategy Advisers LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellington Management Company, LLP | 232,431 | 164,470 | 173,901 | 354,654 | 449,183 | 422,736 | 202,265 | 0 | 0 | 191,000 |
| Wellington Shields Capital Management, LLC | 49,600 | 49,600 | 114,490 | 119,490 | 36,000 | 30,000 | 30,000 | 30,000 | 25,000 | 25,000 |
| Wells Fargo Advisors | 102,476 | 95,938 | 106,773 | 84,965 | 80,467 | 2,216 | 2,019 | 6,383 | 6,377 | 17,322 |
| Wells Fargo Bank, N.A. | 65,726 | 82,472 | 86,206 | 94,725 | 90,875 | 84,672 | 65,856 | 60,425 | 65,154 | 67,630 |
| Wells Fargo Securities, LLC | 0 | 0 | 0 | 27 | 0 | 0 | 407 | 0 | 0 | 0 |
| Westfield Capital Management Company, L.P. | 0 | 0 | 104,747 | 104,747 | 190,247 | 190,247 | 2,903 | 2,903 | 2,473 | 2,473 |
| WFG Advisors LP_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitebox Advisors, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| William Blair & Company, L.L.C. (Research) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wilmington Trust Investment Advisors, Inc. | 2,512 | 2,512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wilmington Trust Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Page 24 of 26

**Exhibit 9**

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 104.7% | 106.0% | 84.8% | 86.5% | 90.0% | 97.2% | 95.7% | 96.6% | 96.4% | 98.3% | 94.9% |
| Shares Outstanding | 72,613,040 | 72,633,560 | 72,854,240 | 72,877,660 | 72,910,080 | 73,280,360 | 73,456,210 | 73,588,980 | 73,690,640 | 73,862,440 | 74,040,730 |
| Shares Held by Insiders | 21,154,668 | 21,339,515 | 11,366,760 | 11,390,935 | 11,190,935 | 16,062,626 | 16,062,626 | 16,010,066 | 16,030,566 | 16,043,369 | 16,040,369 |
| Shares Held by Institutions | 53,852,268 | 54,381,035 | 52,152,479 | 53,164,901 | 55,541,821 | 55,589,896 | 54,903,278 | 55,631,683 | 55,606,578 | 56,846,280 | 55,023,591 |
| Number of Institutions With Holdings | 199 | 205 | 208 | 202 | 217 | 238 | 238 | 247 | 234 | 241 | 238 |

| Institution/Individual | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wolverine Asset Management, LLC | 0 | 0 | 20,665 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wolverine Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| World Asset Management, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yorktown Management & Research Company, Inc. | 42,000 | 87,800 | 97,800 | 167,800 | 217,800 | 217,800 | 217,800 | 217,800 | 210,000 | 10,000 | 0 |
| Zebra Capital Management, LLC | 0 | 33,400 | 147,228 | 145,584 | 158,596 | 0 | 30,772 | 31,879 | 33,982 | 96,786 | 114,115 |
| Zürcher Kantonalbank (Asset Management) | 0 | 0 | 0 | 0 | 0 | 396 | 396 | 704 | 1,422 | 1,422 | 1,422 |

# Exhibit 9

**Maiden Holdings, Ltd. (Common Stock)**

**Quarterly Institutional Holdings**

Source: LSEG Data & Analytics

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 107.5% | 87.4% | 88.2% | 86.8% | 84.2% | 82.8% | 86.3% | 87.1% | 79.3% | 74.8% |
| Shares Outstanding | 74,017,720 | 86,131,860 | 86,548,530 | 86,553,330 | 86,620,530 | 84,624,830 | 83,007,350 | 83,118,240 | 83,143,240 | 82,942,740 |
| Shares Held by Insiders | 16,037,369 | 15,881,369 | 15,969,021 | 14,269,021 | 14,338,071 | 14,384,706 | 14,392,730 | 14,417,730 | 14,555,865 | 14,651,201 |
| Shares Held by Institutions | 62,356,782 | 61,386,354 | 62,256,300 | 62,753,776 | 60,875,445 | 58,149,612 | 59,240,739 | 59,827,970 | 54,391,719 | 51,073,441 |
| Number of Institutions With Holdings | 279 | 264 | 263 | 243 | 226 | 219 | 205 | 206 | 189 | 184 |

| Institution/Individual | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Wolverine Asset Management, LLC | 151,428 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wolverine Trading, LLC | 0 | 0 | 0 | 11,167 | 0 | 0 | 0 | 0 | 18,732 | 0 |
| World Asset Management, Inc._NLE | 63,132 | 77,588 | 80,884 | 76,476 | 74,672 | 71,188 | 71,188 | 72,050 | 66,369 | 66,260 |
| Yorktown Management & Research Company, Inc. | 0 | 0 | 0 | 0 | 18,000 | 0 | 0 | 0 | 0 | 0 |
| Zebra Capital Management, LLC | 131,653 | 114,721 | 69,173 | 58,606 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zürcher Kantonalbank (Asset Management) | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 14,676 | 14,676 | 14,676 | 1,850 |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/19/2014 | $11.16 | $11.18 | $0.02 | 0.18% |
| 2/20/2014 | $11.17 | $11.18 | $0.01 | 0.09% |
| 2/21/2014 | $11.09 | $11.10 | $0.01 | 0.09% |
| 2/24/2014 | $11.09 | $11.10 | $0.01 | 0.09% |
| 2/25/2014 | $11.06 | $11.07 | $0.01 | 0.09% |
| 2/26/2014 | $11.32 | $11.33 | $0.01 | 0.09% |
| 2/27/2014 | $11.31 | $11.33 | $0.02 | 0.18% |
| 2/28/2014 | $11.23 | $11.25 | $0.02 | 0.18% |
| 3/3/2014 | $11.27 | $11.29 | $0.02 | 0.18% |
| 3/4/2014 | $11.48 | $11.49 | $0.01 | 0.09% |
| 3/5/2014 | $11.67 | $11.68 | $0.01 | 0.09% |
| 3/6/2014 | $11.75 | $11.76 | $0.01 | 0.09% |
| 3/7/2014 | $11.97 | $11.98 | $0.01 | 0.08% |
| 3/10/2014 | $12.02 | $12.03 | $0.01 | 0.08% |
| 3/11/2014 | $12.05 | $12.06 | $0.01 | 0.08% |
| 3/12/2014 | $12.06 | $12.08 | $0.02 | 0.17% |
| 3/13/2014 | $12.00 | $12.01 | $0.01 | 0.08% |
| 3/14/2014 | $12.09 | $12.13 | $0.04 | 0.33% |
| 3/17/2014 | $12.42 | $12.43 | $0.01 | 0.08% |
| 3/18/2014 | $12.69 | $12.70 | $0.01 | 0.08% |
| 3/19/2014 | $12.68 | $12.69 | $0.01 | 0.08% |
| 3/20/2014 | $12.67 | $12.68 | $0.01 | 0.08% |
| 3/21/2014 | $12.89 | $12.90 | $0.01 | 0.08% |
| 3/24/2014 | $13.06 | $13.07 | $0.01 | 0.08% |
| 3/25/2014 | $13.11 | $13.12 | $0.01 | 0.08% |
| 3/26/2014 | $12.78 | $12.79 | $0.01 | 0.08% |
| 3/27/2014 | $12.59 | $12.61 | $0.02 | 0.16% |
| 3/28/2014 | $12.40 | $12.41 | $0.01 | 0.08% |
| 3/31/2014 | $12.47 | $12.48 | $0.01 | 0.08% |
| 4/1/2014 | $12.44 | $12.45 | $0.01 | 0.08% |
| 4/2/2014 | $12.68 | $12.69 | $0.01 | 0.08% |
| 4/3/2014 | $12.52 | $12.53 | $0.01 | 0.08% |
| 4/4/2014 | $12.32 | $12.33 | $0.01 | 0.08% |
| 4/7/2014 | $12.23 | $12.24 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| **Maiden's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/8/2014 | $12.14 | $12.16 | $0.02 | 0.16% |
| 4/9/2014 | $12.30 | $12.31 | $0.01 | 0.08% |
| 4/10/2014 | $12.00 | $12.01 | $0.01 | 0.08% |
| 4/11/2014 | $11.82 | $11.83 | $0.01 | 0.08% |
| 4/14/2014 | $11.94 | $11.95 | $0.01 | 0.08% |
| 4/15/2014 | $11.86 | $11.87 | $0.01 | 0.08% |
| 4/16/2014 | $11.80 | $11.82 | $0.02 | 0.17% |
| 4/17/2014 | $11.96 | $11.97 | $0.01 | 0.08% |
| 4/21/2014 | $12.08 | $12.09 | $0.01 | 0.08% |
| 4/22/2014 | $12.44 | $12.45 | $0.01 | 0.08% |
| 4/23/2014 | $12.54 | $12.55 | $0.01 | 0.08% |
| 4/24/2014 | $12.45 | $12.46 | $0.01 | 0.08% |
| 4/25/2014 | $12.17 | $12.20 | $0.03 | 0.25% |
| 4/28/2014 | $11.97 | $11.98 | $0.01 | 0.08% |
| 4/29/2014 | $11.89 | $11.90 | $0.01 | 0.08% |
| 4/30/2014 | $11.79 | $11.80 | $0.01 | 0.08% |
| 5/1/2014 | $12.45 | $12.46 | $0.01 | 0.08% |
| 5/2/2014 | $12.72 | $12.73 | $0.01 | 0.08% |
| 5/5/2014 | $12.42 | $12.44 | $0.02 | 0.16% |
| 5/6/2014 | $12.22 | $12.23 | $0.01 | 0.08% |
| 5/7/2014 | $12.29 | $12.36 | $0.07 | 0.57% |
| 5/8/2014 | $12.46 | $12.47 | $0.01 | 0.08% |
| 5/9/2014 | $12.68 | $12.70 | $0.02 | 0.16% |
| 5/12/2014 | $12.88 | $12.90 | $0.02 | 0.16% |
| 5/13/2014 | $12.91 | $12.92 | $0.01 | 0.08% |
| 5/14/2014 | $12.60 | $12.61 | $0.01 | 0.08% |
| 5/15/2014 | $12.62 | $12.64 | $0.02 | 0.16% |
| 5/16/2014 | $12.68 | $12.70 | $0.02 | 0.16% |
| 5/19/2014 | $12.72 | $12.74 | $0.02 | 0.16% |
| 5/20/2014 | $12.58 | $12.60 | $0.02 | 0.16% |
| 5/21/2014 | $12.59 | $12.60 | $0.01 | 0.08% |
| 5/22/2014 | $12.82 | $12.83 | $0.01 | 0.08% |
| 5/23/2014 | $12.64 | $12.65 | $0.01 | 0.08% |
| 5/27/2014 | $12.74 | $12.75 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/28/2014 | $12.36 | $12.37 | $0.01 | 0.08% |
| 5/29/2014 | $12.33 | $12.34 | $0.01 | 0.08% |
| 5/30/2014 | $12.24 | $12.25 | $0.01 | 0.08% |
| 6/2/2014 | $11.68 | $11.70 | $0.02 | 0.17% |
| 6/3/2014 | $11.38 | $11.39 | $0.01 | 0.09% |
| 6/4/2014 | $11.64 | $11.65 | $0.01 | 0.09% |
| 6/5/2014 | $12.19 | $12.20 | $0.01 | 0.08% |
| 6/6/2014 | $12.06 | $12.07 | $0.01 | 0.08% |
| 6/9/2014 | $11.64 | $11.65 | $0.01 | 0.09% |
| 6/10/2014 | $11.52 | $11.53 | $0.01 | 0.09% |
| 6/11/2014 | $11.60 | $11.61 | $0.01 | 0.09% |
| 6/12/2014 | $11.54 | $11.55 | $0.01 | 0.09% |
| 6/13/2014 | $11.47 | $11.48 | $0.01 | 0.09% |
| 6/16/2014 | $11.54 | $11.56 | $0.02 | 0.17% |
| 6/17/2014 | $11.60 | $11.61 | $0.01 | 0.09% |
| 6/18/2014 | $11.64 | $11.66 | $0.02 | 0.17% |
| 6/19/2014 | $11.74 | $11.75 | $0.01 | 0.09% |
| 6/20/2014 | $11.99 | $12.00 | $0.01 | 0.08% |
| 6/23/2014 | $11.99 | $12.00 | $0.01 | 0.08% |
| 6/24/2014 | $12.06 | $12.07 | $0.01 | 0.08% |
| 6/25/2014 | $12.12 | $12.13 | $0.01 | 0.08% |
| 6/26/2014 | $12.06 | $12.07 | $0.01 | 0.08% |
| 6/27/2014 | $12.10 | $12.11 | $0.01 | 0.08% |
| 6/30/2014 | $12.08 | $12.09 | $0.01 | 0.08% |
| 7/1/2014 | $12.24 | $12.25 | $0.01 | 0.08% |
| 7/2/2014 | $12.30 | $12.31 | $0.01 | 0.08% |
| 7/3/2014 | $12.36 | $12.37 | $0.01 | 0.08% |
| 7/7/2014 | $12.21 | $12.22 | $0.01 | 0.08% |
| 7/8/2014 | $12.10 | $12.11 | $0.01 | 0.08% |
| 7/9/2014 | $12.05 | $12.07 | $0.02 | 0.17% |
| 7/10/2014 | $11.99 | $12.00 | $0.01 | 0.08% |
| 7/11/2014 | $11.92 | $11.93 | $0.01 | 0.08% |
| 7/14/2014 | $12.11 | $12.12 | $0.01 | 0.08% |
| 7/15/2014 | $11.98 | $11.99 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/16/2014 | $11.85 | $11.86 | $0.01 | 0.08% |
| 7/17/2014 | $11.79 | $11.81 | $0.02 | 0.17% |
| 7/18/2014 | $12.00 | $12.01 | $0.01 | 0.08% |
| 7/21/2014 | $12.05 | $12.06 | $0.01 | 0.08% |
| 7/22/2014 | $12.05 | $12.06 | $0.01 | 0.08% |
| 7/23/2014 | $12.05 | $12.06 | $0.01 | 0.08% |
| 7/24/2014 | $12.05 | $12.06 | $0.01 | 0.08% |
| 7/25/2014 | $11.91 | $11.92 | $0.01 | 0.08% |
| 7/28/2014 | $11.86 | $11.87 | $0.01 | 0.08% |
| 7/29/2014 | $11.80 | $11.81 | $0.01 | 0.08% |
| 7/30/2014 | $11.66 | $11.67 | $0.01 | 0.09% |
| 7/31/2014 | $11.46 | $11.48 | $0.02 | 0.17% |
| 8/1/2014 | $11.69 | $11.70 | $0.01 | 0.09% |
| 8/4/2014 | $11.52 | $11.53 | $0.01 | 0.09% |
| 8/5/2014 | $11.44 | $11.45 | $0.01 | 0.09% |
| 8/6/2014 | $11.68 | $11.69 | $0.01 | 0.09% |
| 8/7/2014 | $11.68 | $11.69 | $0.01 | 0.09% |
| 8/8/2014 | $11.73 | $11.74 | $0.01 | 0.09% |
| 8/11/2014 | $11.79 | $11.80 | $0.01 | 0.08% |
| 8/12/2014 | $11.77 | $11.78 | $0.01 | 0.08% |
| 8/13/2014 | $12.09 | $12.10 | $0.01 | 0.08% |
| 8/14/2014 | $12.04 | $12.05 | $0.01 | 0.08% |
| 8/15/2014 | $12.37 | $12.38 | $0.01 | 0.08% |
| 8/18/2014 | $12.36 | $12.37 | $0.01 | 0.08% |
| 8/19/2014 | $12.19 | $12.21 | $0.02 | 0.16% |
| 8/20/2014 | $11.95 | $11.96 | $0.01 | 0.08% |
| 8/21/2014 | $11.80 | $11.81 | $0.01 | 0.08% |
| 8/22/2014 | $11.83 | $11.84 | $0.01 | 0.08% |
| 8/25/2014 | $11.80 | $11.81 | $0.01 | 0.08% |
| 8/26/2014 | $11.90 | $11.91 | $0.01 | 0.08% |
| 8/27/2014 | $12.02 | $12.03 | $0.01 | 0.08% |
| 8/28/2014 | $12.10 | $12.11 | $0.01 | 0.08% |
| 8/29/2014 | $12.15 | $12.16 | $0.01 | 0.08% |
| 9/2/2014 | $12.32 | $12.33 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| **Maiden's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/3/2014 | $12.24 | $12.25 | $0.01 | 0.08% |
| 9/4/2014 | $12.22 | $12.23 | $0.01 | 0.08% |
| 9/5/2014 | $12.05 | $12.06 | $0.01 | 0.08% |
| 9/8/2014 | $12.04 | $12.05 | $0.01 | 0.08% |
| 9/9/2014 | $11.70 | $11.71 | $0.01 | 0.09% |
| 9/10/2014 | $11.81 | $11.82 | $0.01 | 0.08% |
| 9/11/2014 | $11.89 | $11.90 | $0.01 | 0.08% |
| 9/12/2014 | $11.87 | $11.88 | $0.01 | 0.08% |
| 9/15/2014 | $11.81 | $11.82 | $0.01 | 0.08% |
| 9/16/2014 | $11.80 | $11.81 | $0.01 | 0.08% |
| 9/17/2014 | $11.80 | $11.81 | $0.01 | 0.08% |
| 9/18/2014 | $11.93 | $11.94 | $0.01 | 0.08% |
| 9/19/2014 | $12.09 | $12.10 | $0.01 | 0.08% |
| 9/22/2014 | $11.83 | $11.84 | $0.01 | 0.08% |
| 9/23/2014 | $11.53 | $11.54 | $0.01 | 0.09% |
| 9/24/2014 | $11.56 | $11.57 | $0.01 | 0.09% |
| 9/25/2014 | $11.47 | $11.48 | $0.01 | 0.09% |
| 9/26/2014 | $11.46 | $11.47 | $0.01 | 0.09% |
| 9/29/2014 | $11.25 | $11.26 | $0.01 | 0.09% |
| 9/30/2014 | $11.07 | $11.08 | $0.01 | 0.09% |
| 10/1/2014 | $11.12 | $11.13 | $0.01 | 0.09% |
| 10/2/2014 | $11.16 | $11.18 | $0.02 | 0.18% |
| 10/3/2014 | $11.14 | $11.15 | $0.01 | 0.09% |
| 10/6/2014 | $11.16 | $11.17 | $0.01 | 0.09% |
| 10/7/2014 | $11.03 | $11.04 | $0.01 | 0.09% |
| 10/8/2014 | $11.16 | $11.17 | $0.01 | 0.09% |
| 10/9/2014 | $11.16 | $11.17 | $0.01 | 0.09% |
| 10/10/2014 | $11.18 | $11.19 | $0.01 | 0.09% |
| 10/13/2014 | $11.26 | $11.27 | $0.01 | 0.09% |
| 10/14/2014 | $11.33 | $11.34 | $0.01 | 0.09% |
| 10/15/2014 | $11.31 | $11.32 | $0.01 | 0.09% |
| 10/16/2014 | $11.40 | $11.41 | $0.01 | 0.09% |
| 10/17/2014 | $11.41 | $11.43 | $0.02 | 0.18% |
| 10/20/2014 | $11.51 | $11.52 | $0.01 | 0.09% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

| | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/21/2014 | $11.81 | $11.82 | $0.01 | 0.08% |
| 10/22/2014 | $11.91 | $11.92 | $0.01 | 0.08% |
| 10/23/2014 | $11.96 | $11.97 | $0.01 | 0.08% |
| 10/24/2014 | $12.09 | $12.11 | $0.02 | 0.17% |
| 10/27/2014 | $12.17 | $12.18 | $0.01 | 0.08% |
| 10/28/2014 | $12.56 | $12.57 | $0.01 | 0.08% |
| 10/29/2014 | $11.93 | $11.94 | $0.01 | 0.08% |
| 10/30/2014 | $11.91 | $11.92 | $0.01 | 0.08% |
| 10/31/2014 | $11.93 | $11.94 | $0.01 | 0.08% |
| 11/3/2014 | $11.98 | $11.99 | $0.01 | 0.08% |
| 11/4/2014 | $12.04 | $12.06 | $0.02 | 0.17% |
| 11/5/2014 | $12.29 | $12.30 | $0.01 | 0.08% |
| 11/6/2014 | $12.60 | $12.61 | $0.01 | 0.08% |
| 11/7/2014 | $12.49 | $12.50 | $0.01 | 0.08% |
| 11/10/2014 | $12.44 | $12.45 | $0.01 | 0.08% |
| 11/11/2014 | $12.60 | $12.61 | $0.01 | 0.08% |
| 11/12/2014 | $12.69 | $12.70 | $0.01 | 0.08% |
| 11/13/2014 | $12.73 | $12.75 | $0.02 | 0.16% |
| 11/14/2014 | $12.70 | $12.71 | $0.01 | 0.08% |
| 11/17/2014 | $12.68 | $12.69 | $0.01 | 0.08% |
| 11/18/2014 | $12.76 | $12.77 | $0.01 | 0.08% |
| 11/19/2014 | $12.73 | $12.74 | $0.01 | 0.08% |
| 11/20/2014 | $12.76 | $12.77 | $0.01 | 0.08% |
| 11/21/2014 | $12.67 | $12.68 | $0.01 | 0.08% |
| 11/24/2014 | $12.95 | $12.96 | $0.01 | 0.08% |
| 11/25/2014 | $13.17 | $13.18 | $0.01 | 0.08% |
| 11/26/2014 | $13.28 | $13.29 | $0.01 | 0.08% |
| 11/28/2014 | $13.06 | $13.07 | $0.01 | 0.08% |
| 12/1/2014 | $12.76 | $12.78 | $0.02 | 0.16% |
| 12/2/2014 | $12.81 | $12.82 | $0.01 | 0.08% |
| 12/3/2014 | $12.97 | $12.98 | $0.01 | 0.08% |
| 12/4/2014 | $12.90 | $12.91 | $0.01 | 0.08% |
| 12/5/2014 | $13.05 | $13.06 | $0.01 | 0.08% |
| 12/8/2014 | $12.84 | $12.85 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| **Maiden's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/9/2014 | $13.06 | $13.09 | $0.03 | 0.23% |
| 12/10/2014 | $13.19 | $13.20 | $0.01 | 0.08% |
| 12/11/2014 | $13.23 | $13.24 | $0.01 | 0.08% |
| 12/12/2014 | $13.02 | $13.03 | $0.01 | 0.08% |
| 12/15/2014 | $12.60 | $12.61 | $0.01 | 0.08% |
| 12/16/2014 | $12.56 | $12.57 | $0.01 | 0.08% |
| 12/17/2014 | $13.15 | $13.17 | $0.02 | 0.15% |
| 12/18/2014 | $13.33 | $13.35 | $0.02 | 0.15% |
| 12/19/2014 | $12.88 | $12.89 | $0.01 | 0.08% |
| 12/22/2014 | $12.98 | $12.99 | $0.01 | 0.08% |
| 12/23/2014 | $13.07 | $13.08 | $0.01 | 0.08% |
| 12/24/2014 | $12.97 | $12.98 | $0.01 | 0.08% |
| 12/26/2014 | $12.92 | $12.93 | $0.01 | 0.08% |
| 12/29/2014 | $13.05 | $13.06 | $0.01 | 0.08% |
| 12/30/2014 | $12.96 | $12.97 | $0.01 | 0.08% |
| 12/31/2014 | $12.79 | $12.81 | $0.02 | 0.16% |
| 1/2/2015 | $12.87 | $12.88 | $0.01 | 0.08% |
| 1/5/2015 | $12.76 | $12.78 | $0.02 | 0.16% |
| 1/6/2015 | $12.77 | $12.78 | $0.01 | 0.08% |
| 1/7/2015 | $12.93 | $12.94 | $0.01 | 0.08% |
| 1/8/2015 | $13.24 | $13.25 | $0.01 | 0.08% |
| 1/9/2015 | $13.08 | $13.09 | $0.01 | 0.08% |
| 1/12/2015 | $13.09 | $13.11 | $0.02 | 0.15% |
| 1/13/2015 | $13.00 | $13.01 | $0.01 | 0.08% |
| 1/14/2015 | $12.97 | $12.98 | $0.01 | 0.08% |
| 1/15/2015 | $12.96 | $12.98 | $0.02 | 0.15% |
| 1/16/2015 | $12.79 | $12.80 | $0.01 | 0.08% |
| 1/20/2015 | $12.71 | $12.72 | $0.01 | 0.08% |
| 1/21/2015 | $12.74 | $12.76 | $0.02 | 0.16% |
| 1/22/2015 | $13.00 | $13.01 | $0.01 | 0.08% |
| 1/23/2015 | $12.75 | $12.76 | $0.01 | 0.08% |
| 1/26/2015 | $12.99 | $13.00 | $0.01 | 0.08% |
| 1/27/2015 | $12.88 | $12.89 | $0.01 | 0.08% |
| 1/28/2015 | $12.71 | $12.72 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/29/2015 | $13.09 | $13.10 | $0.01 | 0.08% |
| 1/30/2015 | $12.49 | $12.50 | $0.01 | 0.08% |
| 2/2/2015 | $12.81 | $12.82 | $0.01 | 0.08% |
| 2/3/2015 | $13.47 | $13.49 | $0.02 | 0.15% |
| 2/4/2015 | $13.39 | $13.40 | $0.01 | 0.07% |
| 2/5/2015 | $13.64 | $13.65 | $0.01 | 0.07% |
| 2/6/2015 | $13.84 | $13.85 | $0.01 | 0.07% |
| 2/9/2015 | $13.73 | $13.74 | $0.01 | 0.07% |
| 2/10/2015 | $13.98 | $13.99 | $0.01 | 0.07% |
| 2/11/2015 | $14.06 | $14.07 | $0.01 | 0.07% |
| 2/12/2015 | $13.78 | $13.79 | $0.01 | 0.07% |
| 2/13/2015 | $13.88 | $13.89 | $0.01 | 0.07% |
| 2/17/2015 | $13.98 | $13.99 | $0.01 | 0.07% |
| 2/18/2015 | $14.17 | $14.22 | $0.05 | 0.35% |
| 2/19/2015 | $14.39 | $14.40 | $0.01 | 0.07% |
| 2/20/2015 | $14.47 | $14.48 | $0.01 | 0.07% |
| 2/23/2015 | $14.38 | $14.39 | $0.01 | 0.07% |
| 2/24/2015 | $14.32 | $14.34 | $0.02 | 0.14% |
| 2/25/2015 | $14.01 | $14.03 | $0.02 | 0.14% |
| 2/26/2015 | $14.30 | $14.32 | $0.02 | 0.14% |
| 2/27/2015 | $14.29 | $14.31 | $0.02 | 0.14% |
| 3/2/2015 | $14.35 | $14.36 | $0.01 | 0.07% |
| 3/3/2015 | $14.62 | $14.63 | $0.01 | 0.07% |
| 3/4/2015 | $14.26 | $14.27 | $0.01 | 0.07% |
| 3/5/2015 | $14.20 | $14.21 | $0.01 | 0.07% |
| 3/6/2015 | $14.06 | $14.07 | $0.01 | 0.07% |
| 3/9/2015 | $14.26 | $14.27 | $0.01 | 0.07% |
| 3/10/2015 | $14.22 | $14.23 | $0.01 | 0.07% |
| 3/11/2015 | $14.39 | $14.40 | $0.01 | 0.07% |
| 3/12/2015 | $14.53 | $14.54 | $0.01 | 0.07% |
| 3/13/2015 | $14.36 | $14.38 | $0.02 | 0.14% |
| 3/16/2015 | $14.29 | $14.30 | $0.01 | 0.07% |
| 3/17/2015 | $14.34 | $14.35 | $0.01 | 0.07% |
| 3/18/2015 | $14.27 | $14.28 | $0.01 | 0.07% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

| | MHLD Spread ($) | MHLD Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/19/2015 | $14.29 | $14.31 | $0.02 | 0.14% |
| 3/20/2015 | $14.39 | $14.40 | $0.01 | 0.07% |
| 3/23/2015 | $14.68 | $14.69 | $0.01 | 0.07% |
| 3/24/2015 | $14.87 | $14.88 | $0.01 | 0.07% |
| 3/25/2015 | $14.35 | $14.36 | $0.01 | 0.07% |
| 3/26/2015 | $14.44 | $14.45 | $0.01 | 0.07% |
| 3/27/2015 | $14.61 | $14.62 | $0.01 | 0.07% |
| 3/30/2015 | $14.70 | $14.71 | $0.01 | 0.07% |
| 3/31/2015 | $14.82 | $14.83 | $0.01 | 0.07% |
| 4/1/2015 | $14.75 | $14.76 | $0.01 | 0.07% |
| 4/2/2015 | $14.84 | $14.86 | $0.02 | 0.13% |
| 4/6/2015 | $14.84 | $14.85 | $0.01 | 0.07% |
| 4/7/2015 | $14.73 | $14.74 | $0.01 | 0.07% |
| 4/8/2015 | $14.85 | $14.86 | $0.01 | 0.07% |
| 4/9/2015 | $14.48 | $14.49 | $0.01 | 0.07% |
| 4/10/2015 | $14.54 | $14.55 | $0.01 | 0.07% |
| 4/13/2015 | $14.43 | $14.44 | $0.01 | 0.07% |
| 4/14/2015 | $14.83 | $14.84 | $0.01 | 0.07% |
| 4/15/2015 | $15.23 | $15.24 | $0.01 | 0.07% |
| 4/16/2015 | $15.13 | $15.14 | $0.01 | 0.07% |
| 4/17/2015 | $15.01 | $15.02 | $0.01 | 0.07% |
| 4/20/2015 | $15.01 | $15.02 | $0.01 | 0.07% |
| 4/21/2015 | $14.88 | $14.89 | $0.01 | 0.07% |
| 4/22/2015 | $14.89 | $14.90 | $0.01 | 0.07% |
| 4/23/2015 | $14.90 | $14.91 | $0.01 | 0.07% |
| 4/24/2015 | $14.88 | $14.90 | $0.02 | 0.13% |
| 4/27/2015 | $14.74 | $14.75 | $0.01 | 0.07% |
| 4/28/2015 | $15.04 | $15.05 | $0.01 | 0.07% |
| 4/29/2015 | $14.80 | $14.82 | $0.02 | 0.14% |
| 4/30/2015 | $14.53 | $14.54 | $0.01 | 0.07% |
| 5/1/2015 | $14.58 | $14.61 | $0.03 | 0.21% |
| 5/4/2015 | $14.70 | $14.71 | $0.01 | 0.07% |
| 5/5/2015 | $14.75 | $14.77 | $0.02 | 0.14% |
| 5/6/2015 | $13.90 | $13.91 | $0.01 | 0.07% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/7/2015 | $14.18 | $14.19 | $0.01 | 0.07% |
| 5/8/2015 | $14.22 | $14.23 | $0.01 | 0.07% |
| 5/11/2015 | $14.04 | $14.06 | $0.02 | 0.14% |
| 5/12/2015 | $14.10 | $14.11 | $0.01 | 0.07% |
| 5/13/2015 | $14.11 | $14.12 | $0.01 | 0.07% |
| 5/14/2015 | $14.21 | $14.22 | $0.01 | 0.07% |
| 5/15/2015 | $14.25 | $14.26 | $0.01 | 0.07% |
| 5/18/2015 | $14.19 | $14.20 | $0.01 | 0.07% |
| 5/19/2015 | $14.28 | $14.29 | $0.01 | 0.07% |
| 5/20/2015 | $13.97 | $13.98 | $0.01 | 0.07% |
| 5/21/2015 | $13.92 | $13.93 | $0.01 | 0.07% |
| 5/22/2015 | $13.85 | $13.86 | $0.01 | 0.07% |
| 5/26/2015 | $13.72 | $13.73 | $0.01 | 0.07% |
| 5/27/2015 | $13.99 | $14.00 | $0.01 | 0.07% |
| 5/28/2015 | $13.97 | $13.98 | $0.01 | 0.07% |
| 5/29/2015 | $13.96 | $13.97 | $0.01 | 0.07% |
| 6/1/2015 | $13.90 | $13.93 | $0.03 | 0.22% |
| 6/2/2015 | $13.88 | $13.89 | $0.01 | 0.07% |
| 6/3/2015 | $14.29 | $14.30 | $0.01 | 0.07% |
| 6/4/2015 | $13.97 | $13.98 | $0.01 | 0.07% |
| 6/5/2015 | $14.01 | $14.02 | $0.01 | 0.07% |
| 6/8/2015 | $14.00 | $14.01 | $0.01 | 0.07% |
| 6/9/2015 | $14.02 | $14.03 | $0.01 | 0.07% |
| 6/10/2015 | $14.37 | $14.38 | $0.01 | 0.07% |
| 6/11/2015 | $14.48 | $14.49 | $0.01 | 0.07% |
| 6/12/2015 | $14.39 | $14.40 | $0.01 | 0.07% |
| 6/15/2015 | $14.63 | $14.64 | $0.01 | 0.07% |
| 6/16/2015 | $15.13 | $15.14 | $0.01 | 0.07% |
| 6/17/2015 | $15.01 | $15.02 | $0.01 | 0.07% |
| 6/18/2015 | $15.26 | $15.27 | $0.01 | 0.07% |
| 6/19/2015 | $15.39 | $15.40 | $0.01 | 0.06% |
| 6/22/2015 | $15.36 | $15.38 | $0.02 | 0.13% |
| 6/23/2015 | $15.59 | $15.61 | $0.02 | 0.13% |
| 6/24/2015 | $15.61 | $15.62 | $0.01 | 0.06% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

| | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/25/2015 | $15.81 | $15.83 | $0.02 | 0.13% |
| 6/26/2015 | $15.79 | $15.80 | $0.01 | 0.06% |
| 6/29/2015 | $15.45 | $15.47 | $0.02 | 0.13% |
| 6/30/2015 | $15.77 | $15.78 | $0.01 | 0.06% |
| 7/1/2015 | $15.93 | $15.94 | $0.01 | 0.06% |
| 7/2/2015 | $15.83 | $15.84 | $0.01 | 0.06% |
| 7/6/2015 | $15.80 | $15.81 | $0.01 | 0.06% |
| 7/7/2015 | $15.78 | $15.79 | $0.01 | 0.06% |
| 7/8/2015 | $15.78 | $15.80 | $0.02 | 0.13% |
| 7/9/2015 | $15.91 | $15.92 | $0.01 | 0.06% |
| 7/10/2015 | $16.24 | $16.25 | $0.01 | 0.06% |
| 7/13/2015 | $16.44 | $16.46 | $0.02 | 0.12% |
| 7/14/2015 | $16.42 | $16.44 | $0.02 | 0.12% |
| 7/15/2015 | $16.32 | $16.33 | $0.01 | 0.06% |
| 7/16/2015 | $16.32 | $16.33 | $0.01 | 0.06% |
| 7/17/2015 | $16.39 | $16.40 | $0.01 | 0.06% |
| 7/20/2015 | $16.28 | $16.29 | $0.01 | 0.06% |
| 7/21/2015 | $16.20 | $16.21 | $0.01 | 0.06% |
| 7/22/2015 | $16.18 | $16.19 | $0.01 | 0.06% |
| 7/23/2015 | $15.80 | $15.81 | $0.01 | 0.06% |
| 7/24/2015 | $15.78 | $15.79 | $0.01 | 0.06% |
| 7/27/2015 | $16.02 | $16.04 | $0.02 | 0.12% |
| 7/28/2015 | $15.97 | $15.98 | $0.01 | 0.06% |
| 7/29/2015 | $16.52 | $16.54 | $0.02 | 0.12% |
| 7/30/2015 | $16.40 | $16.41 | $0.01 | 0.06% |
| 7/31/2015 | $16.54 | $16.55 | $0.01 | 0.06% |
| 8/3/2015 | $16.57 | $16.58 | $0.01 | 0.06% |
| 8/4/2015 | $16.70 | $16.71 | $0.01 | 0.06% |
| 8/5/2015 | $16.48 | $16.50 | $0.02 | 0.12% |
| 8/6/2015 | $16.68 | $16.69 | $0.01 | 0.06% |
| 8/7/2015 | $16.39 | $16.40 | $0.01 | 0.06% |
| 8/10/2015 | $16.43 | $16.46 | $0.03 | 0.18% |
| 8/11/2015 | $16.65 | $16.66 | $0.01 | 0.06% |
| 8/12/2015 | $16.20 | $16.21 | $0.01 | 0.06% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

| | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/13/2015 | $16.20 | $16.21 | $0.01 | 0.06% |
| 8/14/2015 | $16.39 | $16.40 | $0.01 | 0.06% |
| 8/17/2015 | $16.60 | $16.61 | $0.01 | 0.06% |
| 8/18/2015 | $16.57 | $16.58 | $0.01 | 0.06% |
| 8/19/2015 | $16.44 | $16.46 | $0.02 | 0.12% |
| 8/20/2015 | $16.20 | $16.21 | $0.01 | 0.06% |
| 8/21/2015 | $15.55 | $15.56 | $0.01 | 0.06% |
| 8/24/2015 | $14.70 | $14.71 | $0.01 | 0.07% |
| 8/25/2015 | $14.33 | $14.34 | $0.01 | 0.07% |
| 8/26/2015 | $14.56 | $14.57 | $0.01 | 0.07% |
| 8/27/2015 | $14.43 | $14.44 | $0.01 | 0.07% |
| 8/28/2015 | $14.25 | $14.26 | $0.01 | 0.07% |
| 8/31/2015 | $14.32 | $14.33 | $0.01 | 0.07% |
| 9/1/2015 | $13.99 | $14.00 | $0.01 | 0.07% |
| 9/2/2015 | $14.14 | $14.15 | $0.01 | 0.07% |
| 9/3/2015 | $13.97 | $13.98 | $0.01 | 0.07% |
| 9/4/2015 | $13.83 | $13.84 | $0.01 | 0.07% |
| 9/8/2015 | $13.89 | $13.91 | $0.02 | 0.14% |
| 9/9/2015 | $13.88 | $13.89 | $0.01 | 0.07% |
| 9/10/2015 | $14.03 | $14.04 | $0.01 | 0.07% |
| 9/11/2015 | $14.06 | $14.07 | $0.01 | 0.07% |
| 9/14/2015 | $14.09 | $14.10 | $0.01 | 0.07% |
| 9/15/2015 | $14.07 | $14.08 | $0.01 | 0.07% |
| 9/16/2015 | $14.07 | $14.08 | $0.01 | 0.07% |
| 9/17/2015 | $14.06 | $14.07 | $0.01 | 0.07% |
| 9/18/2015 | $13.72 | $13.73 | $0.01 | 0.07% |
| 9/21/2015 | $14.22 | $14.23 | $0.01 | 0.07% |
| 9/22/2015 | $13.93 | $13.94 | $0.01 | 0.07% |
| 9/23/2015 | $13.93 | $13.94 | $0.01 | 0.07% |
| 9/24/2015 | $14.07 | $14.09 | $0.02 | 0.14% |
| 9/25/2015 | $13.81 | $13.82 | $0.01 | 0.07% |
| 9/28/2015 | $13.80 | $13.81 | $0.01 | 0.07% |
| 9/29/2015 | $13.82 | $13.83 | $0.01 | 0.07% |
| 9/30/2015 | $13.87 | $13.88 | $0.01 | 0.07% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/1/2015 | $13.86 | $13.88 | $0.02 | 0.14% |
| 10/2/2015 | $13.79 | $13.80 | $0.01 | 0.07% |
| 10/5/2015 | $14.13 | $14.14 | $0.01 | 0.07% |
| 10/6/2015 | $14.37 | $14.38 | $0.01 | 0.07% |
| 10/7/2015 | $14.25 | $14.26 | $0.01 | 0.07% |
| 10/8/2015 | $14.44 | $14.45 | $0.01 | 0.07% |
| 10/9/2015 | $14.59 | $14.60 | $0.01 | 0.07% |
| 10/12/2015 | $14.75 | $14.76 | $0.01 | 0.07% |
| 10/13/2015 | $14.75 | $14.76 | $0.01 | 0.07% |
| 10/14/2015 | $14.55 | $14.56 | $0.01 | 0.07% |
| 10/15/2015 | $14.75 | $14.76 | $0.01 | 0.07% |
| 10/16/2015 | $15.17 | $15.18 | $0.01 | 0.07% |
| 10/19/2015 | $15.12 | $15.13 | $0.01 | 0.07% |
| 10/20/2015 | $15.40 | $15.41 | $0.01 | 0.06% |
| 10/21/2015 | $15.25 | $15.26 | $0.01 | 0.07% |
| 10/22/2015 | $15.55 | $15.57 | $0.02 | 0.13% |
| 10/23/2015 | $15.55 | $15.56 | $0.01 | 0.06% |
| 10/26/2015 | $15.52 | $15.53 | $0.01 | 0.06% |
| 10/27/2015 | $15.38 | $15.39 | $0.01 | 0.06% |
| 10/28/2015 | $15.84 | $15.85 | $0.01 | 0.06% |
| 10/29/2015 | $15.79 | $15.80 | $0.01 | 0.06% |
| 10/30/2015 | $15.54 | $15.55 | $0.01 | 0.06% |
| 11/2/2015 | $15.55 | $15.56 | $0.01 | 0.06% |
| 11/3/2015 | $15.35 | $15.37 | $0.02 | 0.13% |
| 11/4/2015 | $15.30 | $15.31 | $0.01 | 0.07% |
| 11/5/2015 | $15.31 | $15.33 | $0.02 | 0.13% |
| 11/6/2015 | $16.03 | $16.05 | $0.02 | 0.12% |
| 11/9/2015 | $15.17 | $15.18 | $0.01 | 0.07% |
| 11/10/2015 | $15.13 | $15.14 | $0.01 | 0.07% |
| 11/11/2015 | $14.86 | $14.87 | $0.01 | 0.07% |
| 11/12/2015 | $14.74 | $14.75 | $0.01 | 0.07% |
| 11/13/2015 | $14.69 | $14.70 | $0.01 | 0.07% |
| 11/16/2015 | $14.40 | $14.41 | $0.01 | 0.07% |
| 11/17/2015 | $14.39 | $14.40 | $0.01 | 0.07% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/18/2015 | $14.93 | $14.95 | $0.02 | 0.13% |
| 11/19/2015 | $14.84 | $14.85 | $0.01 | 0.07% |
| 11/20/2015 | $15.11 | $15.12 | $0.01 | 0.07% |
| 11/23/2015 | $15.14 | $15.15 | $0.01 | 0.07% |
| 11/24/2015 | $15.34 | $15.35 | $0.01 | 0.07% |
| 11/25/2015 | $15.22 | $15.23 | $0.01 | 0.07% |
| 11/27/2015 | $15.46 | $15.47 | $0.01 | 0.06% |
| 11/30/2015 | $15.41 | $15.42 | $0.01 | 0.06% |
| 12/1/2015 | $15.69 | $15.70 | $0.01 | 0.06% |
| 12/2/2015 | $15.41 | $15.42 | $0.01 | 0.06% |
| 12/3/2015 | $15.37 | $15.38 | $0.01 | 0.07% |
| 12/4/2015 | $15.65 | $15.66 | $0.01 | 0.06% |
| 12/7/2015 | $15.64 | $15.65 | $0.01 | 0.06% |
| 12/8/2015 | $15.58 | $15.59 | $0.01 | 0.06% |
| 12/9/2015 | $15.32 | $15.34 | $0.02 | 0.13% |
| 12/10/2015 | $15.23 | $15.24 | $0.01 | 0.07% |
| 12/11/2015 | $15.09 | $15.10 | $0.01 | 0.07% |
| 12/14/2015 | $14.83 | $14.84 | $0.01 | 0.07% |
| 12/15/2015 | $15.12 | $15.13 | $0.01 | 0.07% |
| 12/16/2015 | $15.12 | $15.13 | $0.01 | 0.07% |
| 12/17/2015 | $14.89 | $14.90 | $0.01 | 0.07% |
| 12/18/2015 | $14.61 | $14.62 | $0.01 | 0.07% |
| 12/21/2015 | $14.91 | $14.92 | $0.01 | 0.07% |
| 12/22/2015 | $15.10 | $15.11 | $0.01 | 0.07% |
| 12/23/2015 | $15.34 | $15.35 | $0.01 | 0.07% |
| 12/24/2015 | $15.71 | $15.72 | $0.01 | 0.06% |
| 12/28/2015 | $15.38 | $15.40 | $0.02 | 0.13% |
| 12/29/2015 | $15.46 | $15.48 | $0.02 | 0.13% |
| 12/30/2015 | $15.30 | $15.31 | $0.01 | 0.07% |
| 12/31/2015 | $14.88 | $14.90 | $0.02 | 0.13% |
| 1/4/2016 | $14.56 | $14.58 | $0.02 | 0.14% |
| 1/5/2016 | $14.59 | $14.60 | $0.01 | 0.07% |
| 1/6/2016 | $14.45 | $14.46 | $0.01 | 0.07% |
| 1/7/2016 | $14.27 | $14.29 | $0.02 | 0.14% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/8/2016 | $13.52 | $13.53 | $0.01 | 0.07% |
| 1/11/2016 | $13.32 | $13.33 | $0.01 | 0.08% |
| 1/12/2016 | $13.78 | $13.79 | $0.01 | 0.07% |
| 1/13/2016 | $13.29 | $13.30 | $0.01 | 0.08% |
| 1/14/2016 | $13.69 | $13.71 | $0.02 | 0.15% |
| 1/15/2016 | $13.47 | $13.48 | $0.01 | 0.07% |
| 1/19/2016 | $13.24 | $13.25 | $0.01 | 0.08% |
| 1/20/2016 | $13.09 | $13.10 | $0.01 | 0.08% |
| 1/21/2016 | $12.99 | $13.00 | $0.01 | 0.08% |
| 1/22/2016 | $12.90 | $12.91 | $0.01 | 0.08% |
| 1/25/2016 | $12.44 | $12.45 | $0.01 | 0.08% |
| 1/26/2016 | $12.87 | $12.88 | $0.01 | 0.08% |
| 1/27/2016 | $12.99 | $13.00 | $0.01 | 0.08% |
| 1/28/2016 | $12.91 | $12.92 | $0.01 | 0.08% |
| 1/29/2016 | $12.79 | $12.80 | $0.01 | 0.08% |
| 2/1/2016 | $13.09 | $13.10 | $0.01 | 0.08% |
| 2/2/2016 | $12.94 | $12.95 | $0.01 | 0.08% |
| 2/3/2016 | $12.95 | $12.96 | $0.01 | 0.08% |
| 2/4/2016 | $12.95 | $12.96 | $0.01 | 0.08% |
| 2/5/2016 | $12.78 | $12.79 | $0.01 | 0.08% |
| 2/8/2016 | $12.75 | $12.76 | $0.01 | 0.08% |
| 2/9/2016 | $12.74 | $12.75 | $0.01 | 0.08% |
| 2/10/2016 | $13.01 | $13.02 | $0.01 | 0.08% |
| 2/11/2016 | $12.66 | $12.67 | $0.01 | 0.08% |
| 2/12/2016 | $13.15 | $13.16 | $0.01 | 0.08% |
| 2/16/2016 | $13.11 | $13.12 | $0.01 | 0.08% |
| 2/17/2016 | $13.35 | $13.36 | $0.01 | 0.07% |
| 2/18/2016 | $13.32 | $13.33 | $0.01 | 0.08% |
| 2/19/2016 | $13.32 | $13.33 | $0.01 | 0.08% |
| 2/22/2016 | $13.57 | $13.58 | $0.01 | 0.07% |
| 2/23/2016 | $12.14 | $12.15 | $0.01 | 0.08% |
| 2/24/2016 | $11.97 | $11.98 | $0.01 | 0.08% |
| 2/25/2016 | $12.52 | $12.54 | $0.02 | 0.16% |
| 2/26/2016 | $12.04 | $12.05 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|          | MHLD        | MHLD        | Nasdaq GS Sample | Nasdaq GS Sample |
|----------|-------------|-------------|------------------|------------------|
|          | Spread ($)  | Spread (%)  | Spread ($)       | Spread (%)       |
| **Average** | $0.03    | 0.31%       | $0.05            | 0.20%            |
| **Median**  | $0.01    | 0.14%       | $0.04            | 0.16%            |

| Maiden's Stock | | | | |
|----------------|-----------|-----------|------------|------------|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 2/29/2016 | $11.96 | $11.97 | $0.01 | 0.08% |
| 3/1/2016 | $12.33 | $12.36 | $0.03 | 0.24% |
| 3/2/2016 | $12.42 | $12.43 | $0.01 | 0.08% |
| 3/3/2016 | $12.47 | $12.48 | $0.01 | 0.08% |
| 3/4/2016 | $12.26 | $12.27 | $0.01 | 0.08% |
| 3/7/2016 | $12.55 | $12.56 | $0.01 | 0.08% |
| 3/8/2016 | $12.64 | $12.65 | $0.01 | 0.08% |
| 3/9/2016 | $12.75 | $12.76 | $0.01 | 0.08% |
| 3/10/2016 | $12.69 | $12.71 | $0.02 | 0.16% |
| 3/11/2016 | $13.11 | $13.12 | $0.01 | 0.08% |
| 3/14/2016 | $12.41 | $12.42 | $0.01 | 0.08% |
| 3/15/2016 | $12.42 | $12.43 | $0.01 | 0.08% |
| 3/16/2016 | $12.50 | $12.51 | $0.01 | 0.08% |
| 3/17/2016 | $12.61 | $12.62 | $0.01 | 0.08% |
| 3/18/2016 | $13.07 | $13.08 | $0.01 | 0.08% |
| 3/21/2016 | $13.07 | $13.08 | $0.01 | 0.08% |
| 3/22/2016 | $13.09 | $13.10 | $0.01 | 0.08% |
| 3/23/2016 | $12.92 | $12.93 | $0.01 | 0.08% |
| 3/24/2016 | $12.72 | $12.73 | $0.01 | 0.08% |
| 3/28/2016 | $12.70 | $12.71 | $0.01 | 0.08% |
| 3/29/2016 | $13.09 | $13.10 | $0.01 | 0.08% |
| 3/30/2016 | $12.97 | $12.98 | $0.01 | 0.08% |
| 3/31/2016 | $12.92 | $12.93 | $0.01 | 0.08% |
| 4/1/2016 | $12.99 | $13.01 | $0.02 | 0.15% |
| 4/4/2016 | $12.94 | $12.95 | $0.01 | 0.08% |
| 4/5/2016 | $12.60 | $12.61 | $0.01 | 0.08% |
| 4/6/2016 | $12.61 | $12.62 | $0.01 | 0.08% |
| 4/7/2016 | $12.39 | $12.40 | $0.01 | 0.08% |
| 4/8/2016 | $12.12 | $12.13 | $0.01 | 0.08% |
| 4/11/2016 | $12.13 | $12.14 | $0.01 | 0.08% |
| 4/12/2016 | $12.45 | $12.46 | $0.01 | 0.08% |
| 4/13/2016 | $12.83 | $12.84 | $0.01 | 0.08% |
| 4/14/2016 | $12.76 | $12.77 | $0.01 | 0.08% |
| 4/15/2016 | $12.69 | $12.70 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 4/18/2016 | $12.69 | $12.70 | $0.01 | 0.08% |
| 4/19/2016 | $12.82 | $12.83 | $0.01 | 0.08% |
| 4/20/2016 | $12.75 | $12.76 | $0.01 | 0.08% |
| 4/21/2016 | $12.64 | $12.65 | $0.01 | 0.08% |
| 4/22/2016 | $12.80 | $12.82 | $0.02 | 0.16% |
| 4/25/2016 | $12.37 | $12.38 | $0.01 | 0.08% |
| 4/26/2016 | $12.59 | $12.60 | $0.01 | 0.08% |
| 4/27/2016 | $12.43 | $12.44 | $0.01 | 0.08% |
| 4/28/2016 | $12.30 | $12.32 | $0.02 | 0.16% |
| 4/29/2016 | $12.23 | $12.24 | $0.01 | 0.08% |
| 5/2/2016 | $12.37 | $12.38 | $0.01 | 0.08% |
| 5/3/2016 | $12.29 | $12.30 | $0.01 | 0.08% |
| 5/4/2016 | $12.23 | $12.24 | $0.01 | 0.08% |
| 5/5/2016 | $12.68 | $12.69 | $0.01 | 0.08% |
| 5/6/2016 | $12.45 | $12.47 | $0.02 | 0.16% |
| 5/9/2016 | $12.58 | $12.59 | $0.01 | 0.08% |
| 5/10/2016 | $12.59 | $12.61 | $0.02 | 0.16% |
| 5/11/2016 | $12.40 | $12.41 | $0.01 | 0.08% |
| 5/12/2016 | $12.45 | $12.46 | $0.01 | 0.08% |
| 5/13/2016 | $12.45 | $12.46 | $0.01 | 0.08% |
| 5/16/2016 | $12.52 | $12.53 | $0.01 | 0.08% |
| 5/17/2016 | $12.25 | $12.26 | $0.01 | 0.08% |
| 5/18/2016 | $12.51 | $12.52 | $0.01 | 0.08% |
| 5/19/2016 | $12.39 | $12.40 | $0.01 | 0.08% |
| 5/20/2016 | $12.59 | $12.60 | $0.01 | 0.08% |
| 5/23/2016 | $12.52 | $12.53 | $0.01 | 0.08% |
| 5/24/2016 | $12.79 | $12.80 | $0.01 | 0.08% |
| 5/25/2016 | $12.72 | $12.74 | $0.02 | 0.16% |
| 5/26/2016 | $12.74 | $12.75 | $0.01 | 0.08% |
| 5/27/2016 | $12.84 | $12.85 | $0.01 | 0.08% |
| 5/31/2016 | $13.11 | $13.12 | $0.01 | 0.08% |
| 6/1/2016 | $13.27 | $13.29 | $0.02 | 0.15% |
| 6/2/2016 | $13.35 | $13.37 | $0.02 | 0.15% |
| 6/3/2016 | $13.29 | $13.30 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/6/2016 | $13.43 | $13.44 | $0.01 | 0.07% |
| 6/7/2016 | $13.40 | $13.41 | $0.01 | 0.07% |
| 6/8/2016 | $13.58 | $13.59 | $0.01 | 0.07% |
| 6/9/2016 | $13.57 | $13.59 | $0.02 | 0.15% |
| 6/10/2016 | $13.54 | $13.55 | $0.01 | 0.07% |
| 6/13/2016 | $13.26 | $13.27 | $0.01 | 0.08% |
| 6/14/2016 | $13.03 | $13.04 | $0.01 | 0.08% |
| 6/15/2016 | $12.88 | $12.89 | $0.01 | 0.08% |
| 6/16/2016 | $12.91 | $12.92 | $0.01 | 0.08% |
| 6/17/2016 | $12.69 | $12.70 | $0.01 | 0.08% |
| 6/20/2016 | $12.65 | $12.67 | $0.02 | 0.16% |
| 6/21/2016 | $12.64 | $12.66 | $0.02 | 0.16% |
| 6/22/2016 | $12.57 | $12.58 | $0.01 | 0.08% |
| 6/23/2016 | $12.97 | $12.98 | $0.01 | 0.08% |
| 6/24/2016 | $12.27 | $12.28 | $0.01 | 0.08% |
| 6/27/2016 | $11.71 | $11.72 | $0.01 | 0.09% |
| 6/28/2016 | $11.88 | $11.90 | $0.02 | 0.17% |
| 6/29/2016 | $11.96 | $11.97 | $0.01 | 0.08% |
| 6/30/2016 | $12.23 | $12.24 | $0.01 | 0.08% |
| 7/1/2016 | $12.13 | $12.14 | $0.01 | 0.08% |
| 7/5/2016 | $12.22 | $12.23 | $0.01 | 0.08% |
| 7/6/2016 | $11.88 | $11.89 | $0.01 | 0.08% |
| 7/7/2016 | $11.93 | $11.94 | $0.01 | 0.08% |
| 7/8/2016 | $12.06 | $12.07 | $0.01 | 0.08% |
| 7/11/2016 | $12.41 | $12.42 | $0.01 | 0.08% |
| 7/12/2016 | $12.63 | $12.64 | $0.01 | 0.08% |
| 7/13/2016 | $12.69 | $12.70 | $0.01 | 0.08% |
| 7/14/2016 | $12.71 | $12.72 | $0.01 | 0.08% |
| 7/15/2016 | $12.69 | $12.70 | $0.01 | 0.08% |
| 7/18/2016 | $12.69 | $12.70 | $0.01 | 0.08% |
| 7/19/2016 | $12.72 | $12.73 | $0.01 | 0.08% |
| 7/20/2016 | $12.90 | $12.91 | $0.01 | 0.08% |
| 7/21/2016 | $12.96 | $12.97 | $0.01 | 0.08% |
| 7/22/2016 | $12.99 | $13.00 | $0.01 | 0.08% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

| | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/25/2016 | $12.92 | $12.93 | $0.01 | 0.08% |
| 7/26/2016 | $12.90 | $12.91 | $0.01 | 0.08% |
| 7/27/2016 | $13.78 | $13.80 | $0.02 | 0.15% |
| 7/28/2016 | $14.02 | $14.03 | $0.01 | 0.07% |
| 7/29/2016 | $13.97 | $13.98 | $0.01 | 0.07% |
| 8/1/2016 | $13.80 | $13.82 | $0.02 | 0.14% |
| 8/2/2016 | $13.86 | $13.87 | $0.01 | 0.07% |
| 8/3/2016 | $14.01 | $14.02 | $0.01 | 0.07% |
| 8/4/2016 | $13.90 | $13.91 | $0.01 | 0.07% |
| 8/5/2016 | $13.86 | $13.87 | $0.01 | 0.07% |
| 8/8/2016 | $13.95 | $13.96 | $0.01 | 0.07% |
| 8/9/2016 | $14.00 | $14.01 | $0.01 | 0.07% |
| 8/10/2016 | $13.92 | $13.93 | $0.01 | 0.07% |
| 8/11/2016 | $13.86 | $13.87 | $0.01 | 0.07% |
| 8/12/2016 | $13.83 | $13.84 | $0.01 | 0.07% |
| 8/15/2016 | $14.00 | $14.01 | $0.01 | 0.07% |
| 8/16/2016 | $13.96 | $13.97 | $0.01 | 0.07% |
| 8/17/2016 | $13.95 | $13.96 | $0.01 | 0.07% |
| 8/18/2016 | $14.02 | $14.03 | $0.01 | 0.07% |
| 8/19/2016 | $13.88 | $13.89 | $0.01 | 0.07% |
| 8/22/2016 | $13.88 | $13.89 | $0.01 | 0.07% |
| 8/23/2016 | $13.78 | $13.79 | $0.01 | 0.07% |
| 8/24/2016 | $13.72 | $13.73 | $0.01 | 0.07% |
| 8/25/2016 | $13.79 | $13.80 | $0.01 | 0.07% |
| 8/26/2016 | $13.83 | $13.84 | $0.01 | 0.07% |
| 8/29/2016 | $13.90 | $13.91 | $0.01 | 0.07% |
| 8/30/2016 | $13.87 | $13.88 | $0.01 | 0.07% |
| 8/31/2016 | $13.80 | $13.81 | $0.01 | 0.07% |
| 9/1/2016 | $13.61 | $13.62 | $0.01 | 0.07% |
| 9/2/2016 | $13.68 | $13.69 | $0.01 | 0.07% |
| 9/6/2016 | $13.75 | $13.77 | $0.02 | 0.15% |
| 9/7/2016 | $13.94 | $13.95 | $0.01 | 0.07% |
| 9/8/2016 | $13.84 | $13.85 | $0.01 | 0.07% |
| 9/9/2016 | $13.44 | $13.45 | $0.01 | 0.07% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

| | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 9/12/2016 | $13.53 | $13.54 | $0.01 | 0.07% |
| 9/13/2016 | $13.48 | $13.49 | $0.01 | 0.07% |
| 9/14/2016 | $13.38 | $13.39 | $0.01 | 0.07% |
| 9/15/2016 | $13.37 | $13.38 | $0.01 | 0.07% |
| 9/16/2016 | $13.21 | $13.22 | $0.01 | 0.08% |
| 9/19/2016 | $13.27 | $13.28 | $0.01 | 0.08% |
| 9/20/2016 | $13.08 | $13.09 | $0.01 | 0.08% |
| 9/21/2016 | $12.91 | $12.92 | $0.01 | 0.08% |
| 9/22/2016 | $13.19 | $13.20 | $0.01 | 0.08% |
| 9/23/2016 | $12.96 | $12.97 | $0.01 | 0.08% |
| 9/26/2016 | $12.65 | $12.66 | $0.01 | 0.08% |
| 9/27/2016 | $12.68 | $12.69 | $0.01 | 0.08% |
| 9/28/2016 | $12.83 | $12.84 | $0.01 | 0.08% |
| 9/29/2016 | $12.57 | $12.58 | $0.01 | 0.08% |
| 9/30/2016 | $12.67 | $12.68 | $0.01 | 0.08% |
| 10/3/2016 | $12.58 | $12.59 | $0.01 | 0.08% |
| 10/4/2016 | $12.82 | $12.83 | $0.01 | 0.08% |
| 10/5/2016 | $13.07 | $13.08 | $0.01 | 0.08% |
| 10/6/2016 | $12.97 | $12.98 | $0.01 | 0.08% |
| 10/7/2016 | $13.21 | $13.22 | $0.01 | 0.08% |
| 10/10/2016 | $13.37 | $13.38 | $0.01 | 0.07% |
| 10/11/2016 | $13.30 | $13.31 | $0.01 | 0.08% |
| 10/12/2016 | $13.39 | $13.40 | $0.01 | 0.07% |
| 10/13/2016 | $13.37 | $13.38 | $0.01 | 0.07% |
| 10/14/2016 | $13.66 | $13.67 | $0.01 | 0.07% |
| 10/17/2016 | $13.75 | $13.80 | $0.05 | 0.36% |
| 10/18/2016 | $13.80 | $13.85 | $0.05 | 0.36% |
| 10/19/2016 | $13.70 | $13.75 | $0.05 | 0.36% |
| 10/20/2016 | $13.60 | $13.65 | $0.05 | 0.37% |
| 10/21/2016 | $13.55 | $13.60 | $0.05 | 0.37% |
| 10/24/2016 | $13.65 | $13.70 | $0.05 | 0.37% |
| 10/25/2016 | $13.75 | $13.80 | $0.05 | 0.36% |
| 10/26/2016 | $13.80 | $13.85 | $0.05 | 0.36% |
| 10/27/2016 | $13.45 | $13.50 | $0.05 | 0.37% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

| | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| **Maiden's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/28/2016 | $13.55 | $13.60 | $0.05 | 0.37% |
| 10/31/2016 | $13.60 | $13.65 | $0.05 | 0.37% |
| 11/1/2016 | $13.40 | $13.45 | $0.05 | 0.37% |
| 11/2/2016 | $13.45 | $13.50 | $0.05 | 0.37% |
| 11/3/2016 | $13.45 | $13.50 | $0.05 | 0.37% |
| 11/4/2016 | $13.75 | $13.80 | $0.05 | 0.36% |
| 11/7/2016 | $13.85 | $13.90 | $0.05 | 0.36% |
| 11/8/2016 | $13.95 | $14.00 | $0.05 | 0.36% |
| 11/9/2016 | $14.65 | $14.70 | $0.05 | 0.34% |
| 11/10/2016 | $14.90 | $14.95 | $0.05 | 0.34% |
| 11/11/2016 | $15.75 | $15.80 | $0.05 | 0.32% |
| 11/14/2016 | $16.25 | $16.30 | $0.05 | 0.31% |
| 11/15/2016 | $16.20 | $16.25 | $0.05 | 0.31% |
| 11/16/2016 | $16.25 | $16.30 | $0.05 | 0.31% |
| 11/17/2016 | $16.55 | $16.60 | $0.05 | 0.30% |
| 11/18/2016 | $16.90 | $16.95 | $0.05 | 0.30% |
| 11/21/2016 | $16.55 | $16.60 | $0.05 | 0.30% |
| 11/22/2016 | $16.55 | $16.60 | $0.05 | 0.30% |
| 11/23/2016 | $16.25 | $16.30 | $0.05 | 0.31% |
| 11/25/2016 | $16.40 | $16.45 | $0.05 | 0.30% |
| 11/28/2016 | $15.75 | $15.80 | $0.05 | 0.32% |
| 11/29/2016 | $15.55 | $15.60 | $0.05 | 0.32% |
| 11/30/2016 | $15.35 | $15.40 | $0.05 | 0.33% |
| 12/1/2016 | $15.85 | $15.90 | $0.05 | 0.31% |
| 12/2/2016 | $15.90 | $15.95 | $0.05 | 0.31% |
| 12/5/2016 | $16.05 | $16.10 | $0.05 | 0.31% |
| 12/6/2016 | $16.30 | $16.35 | $0.05 | 0.31% |
| 12/7/2016 | $16.45 | $16.50 | $0.05 | 0.30% |
| 12/8/2016 | $16.90 | $16.95 | $0.05 | 0.30% |
| 12/9/2016 | $17.15 | $17.20 | $0.05 | 0.29% |
| 12/12/2016 | $17.50 | $17.55 | $0.05 | 0.29% |
| 12/13/2016 | $17.75 | $17.80 | $0.05 | 0.28% |
| 12/14/2016 | $17.45 | $17.50 | $0.05 | 0.29% |
| 12/15/2016 | $18.00 | $18.05 | $0.05 | 0.28% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/16/2016 | $17.25 | $17.30 | $0.05 | 0.29% |
| 12/19/2016 | $17.50 | $17.55 | $0.05 | 0.29% |
| 12/20/2016 | $17.70 | $17.80 | $0.10 | 0.56% |
| 12/21/2016 | $17.55 | $17.60 | $0.05 | 0.28% |
| 12/22/2016 | $17.75 | $17.80 | $0.05 | 0.28% |
| 12/23/2016 | $17.75 | $17.80 | $0.05 | 0.28% |
| 12/27/2016 | $17.60 | $17.65 | $0.05 | 0.28% |
| 12/28/2016 | $17.45 | $17.50 | $0.05 | 0.29% |
| 12/29/2016 | $17.50 | $17.55 | $0.05 | 0.29% |
| 12/30/2016 | $17.45 | $17.50 | $0.05 | 0.29% |
| 1/3/2017 | $17.80 | $17.85 | $0.05 | 0.28% |
| 1/4/2017 | $17.80 | $17.85 | $0.05 | 0.28% |
| 1/5/2017 | $17.55 | $17.60 | $0.05 | 0.28% |
| 1/6/2017 | $17.55 | $17.60 | $0.05 | 0.28% |
| 1/9/2017 | $17.25 | $17.30 | $0.05 | 0.29% |
| 1/10/2017 | $17.85 | $17.90 | $0.05 | 0.28% |
| 1/11/2017 | $18.20 | $18.25 | $0.05 | 0.27% |
| 1/12/2017 | $17.75 | $17.80 | $0.05 | 0.28% |
| 1/13/2017 | $17.85 | $17.90 | $0.05 | 0.28% |
| 1/17/2017 | $17.65 | $17.70 | $0.05 | 0.28% |
| 1/18/2017 | $17.85 | $17.90 | $0.05 | 0.28% |
| 1/19/2017 | $17.85 | $17.90 | $0.05 | 0.28% |
| 1/20/2017 | $17.70 | $17.75 | $0.05 | 0.28% |
| 1/23/2017 | $17.80 | $17.85 | $0.05 | 0.28% |
| 1/24/2017 | $17.95 | $18.00 | $0.05 | 0.28% |
| 1/25/2017 | $17.90 | $17.95 | $0.05 | 0.28% |
| 1/26/2017 | $18.10 | $18.15 | $0.05 | 0.28% |
| 1/27/2017 | $17.85 | $17.90 | $0.05 | 0.28% |
| 1/30/2017 | $17.45 | $17.50 | $0.05 | 0.29% |
| 1/31/2017 | $17.75 | $17.80 | $0.05 | 0.28% |
| 2/1/2017 | $17.80 | $17.85 | $0.05 | 0.28% |
| 2/2/2017 | $17.80 | $17.85 | $0.05 | 0.28% |
| 2/3/2017 | $17.90 | $17.95 | $0.05 | 0.28% |
| 2/6/2017 | $18.05 | $18.10 | $0.05 | 0.28% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| **Maiden's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/7/2017 | $18.05 | $18.10 | $0.05 | 0.28% |
| 2/8/2017 | $17.90 | $17.95 | $0.05 | 0.28% |
| 2/9/2017 | $18.20 | $18.25 | $0.05 | 0.27% |
| 2/10/2017 | $18.60 | $18.65 | $0.05 | 0.27% |
| 2/13/2017 | $18.70 | $18.75 | $0.05 | 0.27% |
| 2/14/2017 | $18.85 | $18.90 | $0.05 | 0.26% |
| 2/15/2017 | $16.95 | $17.00 | $0.05 | 0.29% |
| 2/16/2017 | $16.95 | $17.00 | $0.05 | 0.29% |
| 2/17/2017 | $16.70 | $16.75 | $0.05 | 0.30% |
| 2/21/2017 | $16.70 | $16.75 | $0.05 | 0.30% |
| 2/22/2017 | $16.65 | $16.70 | $0.05 | 0.30% |
| 2/23/2017 | $16.45 | $16.50 | $0.05 | 0.30% |
| 2/24/2017 | $16.45 | $16.50 | $0.05 | 0.30% |
| 2/27/2017 | $16.45 | $16.50 | $0.05 | 0.30% |
| 2/28/2017 | $15.45 | $15.50 | $0.05 | 0.32% |
| 3/1/2017 | $16.00 | $16.05 | $0.05 | 0.31% |
| 3/2/2017 | $15.95 | $16.00 | $0.05 | 0.31% |
| 3/3/2017 | $15.35 | $15.40 | $0.05 | 0.33% |
| 3/6/2017 | $15.10 | $15.15 | $0.05 | 0.33% |
| 3/7/2017 | $15.05 | $15.10 | $0.05 | 0.33% |
| 3/8/2017 | $14.85 | $14.90 | $0.05 | 0.34% |
| 3/9/2017 | $14.65 | $14.70 | $0.05 | 0.34% |
| 3/10/2017 | $14.60 | $14.65 | $0.05 | 0.34% |
| 3/13/2017 | $14.40 | $14.45 | $0.05 | 0.35% |
| 3/14/2017 | $14.85 | $14.90 | $0.05 | 0.34% |
| 3/15/2017 | $14.85 | $14.90 | $0.05 | 0.34% |
| 3/16/2017 | $14.75 | $14.80 | $0.05 | 0.34% |
| 3/17/2017 | $14.45 | $14.50 | $0.05 | 0.35% |
| 3/20/2017 | $14.35 | $14.40 | $0.05 | 0.35% |
| 3/21/2017 | $13.80 | $13.85 | $0.05 | 0.36% |
| 3/22/2017 | $13.70 | $13.75 | $0.05 | 0.36% |
| 3/23/2017 | $13.75 | $13.80 | $0.05 | 0.36% |
| 3/24/2017 | $13.65 | $13.70 | $0.05 | 0.37% |
| 3/27/2017 | $13.50 | $13.55 | $0.05 | 0.37% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** Spread ($) | **MHLD** Spread (%) | **Nasdaq GS Sample** Spread ($) | **Nasdaq GS Sample** Spread (%) |
|---|---|---|---|---|
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| **Maiden's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/28/2017 | $13.80 | $13.85 | $0.05 | 0.36% |
| 3/29/2017 | $13.80 | $13.85 | $0.05 | 0.36% |
| 3/30/2017 | $13.90 | $13.95 | $0.05 | 0.36% |
| 3/31/2017 | $13.95 | $14.00 | $0.05 | 0.36% |
| 4/3/2017 | $13.50 | $13.55 | $0.05 | 0.37% |
| 4/4/2017 | $13.90 | $13.95 | $0.05 | 0.36% |
| 4/5/2017 | $13.75 | $13.80 | $0.05 | 0.36% |
| 4/6/2017 | $14.05 | $14.10 | $0.05 | 0.36% |
| 4/7/2017 | $13.80 | $13.85 | $0.05 | 0.36% |
| 4/10/2017 | $13.90 | $13.95 | $0.05 | 0.36% |
| 4/11/2017 | $12.70 | $12.75 | $0.05 | 0.39% |
| 4/12/2017 | $12.05 | $12.10 | $0.05 | 0.41% |
| 4/13/2017 | $12.10 | $12.15 | $0.05 | 0.41% |
| 4/17/2017 | $12.00 | $12.05 | $0.05 | 0.42% |
| 4/18/2017 | $12.15 | $12.20 | $0.05 | 0.41% |
| 4/19/2017 | $12.30 | $12.35 | $0.05 | 0.41% |
| 4/20/2017 | $12.50 | $12.55 | $0.05 | 0.40% |
| 4/21/2017 | $12.25 | $12.30 | $0.05 | 0.41% |
| 4/24/2017 | $12.35 | $12.40 | $0.05 | 0.40% |
| 4/25/2017 | $12.50 | $12.55 | $0.05 | 0.40% |
| 4/26/2017 | $12.75 | $12.80 | $0.05 | 0.39% |
| 4/27/2017 | $12.60 | $12.65 | $0.05 | 0.40% |
| 4/28/2017 | $12.30 | $12.35 | $0.05 | 0.41% |
| 5/1/2017 | $12.35 | $12.40 | $0.05 | 0.40% |
| 5/2/2017 | $12.05 | $12.10 | $0.05 | 0.41% |
| 5/3/2017 | $11.95 | $12.00 | $0.05 | 0.42% |
| 5/4/2017 | $11.85 | $11.90 | $0.05 | 0.42% |
| 5/5/2017 | $12.00 | $12.05 | $0.05 | 0.42% |
| 5/8/2017 | $11.75 | $11.80 | $0.05 | 0.42% |
| 5/9/2017 | $10.90 | $10.95 | $0.05 | 0.46% |
| 5/10/2017 | $11.55 | $11.60 | $0.05 | 0.43% |
| 5/11/2017 | $11.35 | $11.40 | $0.05 | 0.44% |
| 5/12/2017 | $11.00 | $11.05 | $0.05 | 0.45% |
| 5/15/2017 | $11.05 | $11.10 | $0.05 | 0.45% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| **Maiden's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/16/2017 | $11.05 | $11.10 | $0.05 | 0.45% |
| 5/17/2017 | $10.60 | $10.65 | $0.05 | 0.47% |
| 5/18/2017 | $10.35 | $10.40 | $0.05 | 0.48% |
| 5/19/2017 | $10.55 | $10.60 | $0.05 | 0.47% |
| 5/22/2017 | $10.35 | $10.40 | $0.05 | 0.48% |
| 5/23/2017 | $10.45 | $10.50 | $0.05 | 0.48% |
| 5/24/2017 | $10.50 | $10.55 | $0.05 | 0.48% |
| 5/25/2017 | $10.60 | $10.65 | $0.05 | 0.47% |
| 5/26/2017 | $11.00 | $11.05 | $0.05 | 0.45% |
| 5/30/2017 | $10.70 | $10.75 | $0.05 | 0.47% |
| 5/31/2017 | $10.50 | $10.55 | $0.05 | 0.48% |
| 6/1/2017 | $10.85 | $10.90 | $0.05 | 0.46% |
| 6/2/2017 | $10.55 | $10.60 | $0.05 | 0.47% |
| 6/5/2017 | $10.55 | $10.60 | $0.05 | 0.47% |
| 6/6/2017 | $10.50 | $10.55 | $0.05 | 0.48% |
| 6/7/2017 | $10.85 | $10.90 | $0.05 | 0.46% |
| 6/8/2017 | $11.30 | $11.35 | $0.05 | 0.44% |
| 6/9/2017 | $11.80 | $11.85 | $0.05 | 0.42% |
| 6/12/2017 | $11.50 | $11.55 | $0.05 | 0.43% |
| 6/13/2017 | $11.50 | $11.55 | $0.05 | 0.43% |
| 6/14/2017 | $11.70 | $11.75 | $0.05 | 0.43% |
| 6/15/2017 | $11.25 | $11.30 | $0.05 | 0.44% |
| 6/16/2017 | $11.35 | $11.40 | $0.05 | 0.44% |
| 6/19/2017 | $11.40 | $11.45 | $0.05 | 0.44% |
| 6/20/2017 | $11.30 | $11.35 | $0.05 | 0.44% |
| 6/21/2017 | $11.15 | $11.20 | $0.05 | 0.45% |
| 6/22/2017 | $11.10 | $11.15 | $0.05 | 0.45% |
| 6/23/2017 | $11.15 | $11.20 | $0.05 | 0.45% |
| 6/26/2017 | $11.20 | $11.25 | $0.05 | 0.45% |
| 6/27/2017 | $11.15 | $11.20 | $0.05 | 0.45% |
| 6/28/2017 | $11.40 | $11.45 | $0.05 | 0.44% |
| 6/29/2017 | $11.15 | $11.20 | $0.05 | 0.45% |
| 6/30/2017 | $11.05 | $11.10 | $0.05 | 0.45% |
| 7/3/2017 | $11.50 | $11.55 | $0.05 | 0.43% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 7/5/2017 | $11.25 | $11.30 | $0.05 | 0.44% |
| 7/6/2017 | $11.15 | $11.20 | $0.05 | 0.45% |
| 7/7/2017 | $11.15 | $11.20 | $0.05 | 0.45% |
| 7/10/2017 | $11.05 | $11.10 | $0.05 | 0.45% |
| 7/11/2017 | $10.90 | $10.95 | $0.05 | 0.46% |
| 7/12/2017 | $10.80 | $10.85 | $0.05 | 0.46% |
| 7/13/2017 | $10.80 | $10.85 | $0.05 | 0.46% |
| 7/14/2017 | $10.75 | $10.80 | $0.05 | 0.46% |
| 7/17/2017 | $10.95 | $11.00 | $0.05 | 0.46% |
| 7/18/2017 | $11.00 | $11.05 | $0.05 | 0.45% |
| 7/19/2017 | $10.90 | $10.95 | $0.05 | 0.46% |
| 7/20/2017 | $10.90 | $10.95 | $0.05 | 0.46% |
| 7/21/2017 | $10.90 | $10.95 | $0.05 | 0.46% |
| 7/24/2017 | $11.00 | $11.05 | $0.05 | 0.45% |
| 7/25/2017 | $11.20 | $11.25 | $0.05 | 0.45% |
| 7/26/2017 | $10.90 | $10.95 | $0.05 | 0.46% |
| 7/27/2017 | $10.90 | $10.95 | $0.05 | 0.46% |
| 7/28/2017 | $10.90 | $10.95 | $0.05 | 0.46% |
| 7/31/2017 | $11.10 | $11.15 | $0.05 | 0.45% |
| 8/1/2017 | $11.00 | $11.05 | $0.05 | 0.45% |
| 8/2/2017 | $11.05 | $11.10 | $0.05 | 0.45% |
| 8/3/2017 | $10.90 | $10.95 | $0.05 | 0.46% |
| 8/4/2017 | $11.15 | $11.20 | $0.05 | 0.45% |
| 8/7/2017 | $11.00 | $11.05 | $0.05 | 0.45% |
| 8/8/2017 | $10.50 | $10.55 | $0.05 | 0.48% |
| 8/9/2017 | $7.70 | $7.75 | $0.05 | 0.65% |
| 8/10/2017 | $7.20 | $7.25 | $0.05 | 0.69% |
| 8/11/2017 | $6.95 | $7.00 | $0.05 | 0.72% |
| 8/14/2017 | $7.05 | $7.10 | $0.05 | 0.71% |
| 8/15/2017 | $7.30 | $7.35 | $0.05 | 0.68% |
| 8/16/2017 | $7.25 | $7.30 | $0.05 | 0.69% |
| 8/17/2017 | $7.05 | $7.10 | $0.05 | 0.71% |
| 8/18/2017 | $7.20 | $7.25 | $0.05 | 0.69% |
| 8/21/2017 | $7.30 | $7.35 | $0.05 | 0.68% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/22/2017 | $7.15 | $7.20 | $0.05 | 0.70% |
| 8/23/2017 | $7.35 | $7.40 | $0.05 | 0.68% |
| 8/24/2017 | $7.40 | $7.45 | $0.05 | 0.67% |
| 8/25/2017 | $7.35 | $7.40 | $0.05 | 0.68% |
| 8/28/2017 | $7.25 | $7.30 | $0.05 | 0.69% |
| 8/29/2017 | $7.20 | $7.25 | $0.05 | 0.69% |
| 8/30/2017 | $7.20 | $7.25 | $0.05 | 0.69% |
| 8/31/2017 | $7.25 | $7.30 | $0.05 | 0.69% |
| 9/1/2017 | $7.25 | $7.30 | $0.05 | 0.69% |
| 9/5/2017 | $6.55 | $6.60 | $0.05 | 0.76% |
| 9/6/2017 | $6.55 | $6.60 | $0.05 | 0.76% |
| 9/7/2017 | $6.55 | $6.60 | $0.05 | 0.76% |
| 9/8/2017 | $7.00 | $7.05 | $0.05 | 0.71% |
| 9/11/2017 | $7.45 | $7.50 | $0.05 | 0.67% |
| 9/12/2017 | $7.55 | $7.60 | $0.05 | 0.66% |
| 9/13/2017 | $7.70 | $7.75 | $0.05 | 0.65% |
| 9/14/2017 | $7.25 | $7.30 | $0.05 | 0.69% |
| 9/15/2017 | $7.65 | $7.70 | $0.05 | 0.65% |
| 9/18/2017 | $7.45 | $7.50 | $0.05 | 0.67% |
| 9/19/2017 | $7.50 | $7.55 | $0.05 | 0.66% |
| 9/20/2017 | $7.60 | $7.65 | $0.05 | 0.66% |
| 9/21/2017 | $7.60 | $7.65 | $0.05 | 0.66% |
| 9/22/2017 | $7.70 | $7.75 | $0.05 | 0.65% |
| 9/25/2017 | $7.30 | $7.35 | $0.05 | 0.68% |
| 9/26/2017 | $7.30 | $7.35 | $0.05 | 0.68% |
| 9/27/2017 | $7.60 | $7.65 | $0.05 | 0.66% |
| 9/28/2017 | $7.70 | $7.75 | $0.05 | 0.65% |
| 9/29/2017 | $7.95 | $8.00 | $0.05 | 0.63% |
| 10/2/2017 | $8.65 | $8.70 | $0.05 | 0.58% |
| 10/3/2017 | $8.70 | $8.75 | $0.05 | 0.57% |
| 10/4/2017 | $8.45 | $8.50 | $0.05 | 0.59% |
| 10/5/2017 | $8.75 | $8.80 | $0.05 | 0.57% |
| 10/6/2017 | $8.75 | $8.80 | $0.05 | 0.57% |
| 10/9/2017 | $8.45 | $8.50 | $0.05 | 0.59% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

| | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/10/2017 | $8.50 | $8.55 | $0.05 | 0.59% |
| 10/11/2017 | $8.50 | $8.55 | $0.05 | 0.59% |
| 10/12/2017 | $8.30 | $8.35 | $0.05 | 0.60% |
| 10/13/2017 | $8.40 | $8.45 | $0.05 | 0.59% |
| 10/16/2017 | $8.30 | $8.35 | $0.05 | 0.60% |
| 10/17/2017 | $8.35 | $8.40 | $0.05 | 0.60% |
| 10/18/2017 | $8.70 | $8.75 | $0.05 | 0.57% |
| 10/19/2017 | $8.70 | $8.75 | $0.05 | 0.57% |
| 10/20/2017 | $8.70 | $8.75 | $0.05 | 0.57% |
| 10/23/2017 | $8.40 | $8.45 | $0.05 | 0.59% |
| 10/24/2017 | $8.45 | $8.50 | $0.05 | 0.59% |
| 10/25/2017 | $8.50 | $8.55 | $0.05 | 0.59% |
| 10/26/2017 | $8.30 | $8.35 | $0.05 | 0.60% |
| 10/27/2017 | $8.45 | $8.50 | $0.05 | 0.59% |
| 10/30/2017 | $8.25 | $8.30 | $0.05 | 0.60% |
| 10/31/2017 | $8.20 | $8.25 | $0.05 | 0.61% |
| 11/1/2017 | $8.35 | $8.40 | $0.05 | 0.60% |
| 11/2/2017 | $8.30 | $8.35 | $0.05 | 0.60% |
| 11/3/2017 | $8.45 | $8.50 | $0.05 | 0.59% |
| 11/6/2017 | $8.75 | $8.80 | $0.05 | 0.57% |
| 11/7/2017 | $8.30 | $8.35 | $0.05 | 0.60% |
| 11/8/2017 | $8.35 | $8.40 | $0.05 | 0.60% |
| 11/9/2017 | $6.55 | $6.60 | $0.05 | 0.76% |
| 11/10/2017 | $6.90 | $6.95 | $0.05 | 0.72% |
| 11/13/2017 | $6.15 | $6.20 | $0.05 | 0.81% |
| 11/14/2017 | $6.15 | $6.20 | $0.05 | 0.81% |
| 11/15/2017 | $6.25 | $6.30 | $0.05 | 0.80% |
| 11/16/2017 | $6.20 | $6.25 | $0.05 | 0.80% |
| 11/17/2017 | $6.10 | $6.15 | $0.05 | 0.82% |
| 11/20/2017 | $6.10 | $6.15 | $0.05 | 0.82% |
| 11/21/2017 | $6.40 | $6.45 | $0.05 | 0.78% |
| 11/22/2017 | $6.40 | $6.45 | $0.05 | 0.78% |
| 11/24/2017 | $6.35 | $6.40 | $0.05 | 0.78% |
| 11/27/2017 | $6.60 | $6.65 | $0.05 | 0.75% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/28/2017 | $6.90 | $6.95 | $0.05 | 0.72% |
| 11/29/2017 | $6.90 | $6.95 | $0.05 | 0.72% |
| 11/30/2017 | $6.50 | $6.55 | $0.05 | 0.77% |
| 12/1/2017 | $6.60 | $6.65 | $0.05 | 0.75% |
| 12/4/2017 | $6.85 | $6.90 | $0.05 | 0.73% |
| 12/5/2017 | $6.85 | $6.90 | $0.05 | 0.73% |
| 12/6/2017 | $6.80 | $6.85 | $0.05 | 0.73% |
| 12/7/2017 | $6.85 | $6.90 | $0.05 | 0.73% |
| 12/8/2017 | $6.75 | $6.80 | $0.05 | 0.74% |
| 12/11/2017 | $6.70 | $6.75 | $0.05 | 0.74% |
| 12/12/2017 | $7.05 | $7.10 | $0.05 | 0.71% |
| 12/13/2017 | $6.85 | $6.90 | $0.05 | 0.73% |
| 12/14/2017 | $6.70 | $6.75 | $0.05 | 0.74% |
| 12/15/2017 | $7.05 | $7.10 | $0.05 | 0.71% |
| 12/18/2017 | $7.00 | $7.05 | $0.05 | 0.71% |
| 12/19/2017 | $6.80 | $6.85 | $0.05 | 0.73% |
| 12/20/2017 | $6.90 | $6.95 | $0.05 | 0.72% |
| 12/21/2017 | $6.85 | $6.90 | $0.05 | 0.73% |
| 12/22/2017 | $6.75 | $6.80 | $0.05 | 0.74% |
| 12/26/2017 | $6.65 | $6.70 | $0.05 | 0.75% |
| 12/27/2017 | $6.90 | $6.95 | $0.05 | 0.72% |
| 12/28/2017 | $7.10 | $7.15 | $0.05 | 0.70% |
| 12/29/2017 | $6.60 | $6.65 | $0.05 | 0.75% |
| 1/2/2018 | $6.85 | $6.90 | $0.05 | 0.73% |
| 1/3/2018 | $6.80 | $6.85 | $0.05 | 0.73% |
| 1/4/2018 | $6.75 | $6.80 | $0.05 | 0.74% |
| 1/5/2018 | $6.75 | $6.80 | $0.05 | 0.74% |
| 1/8/2018 | $6.60 | $6.65 | $0.05 | 0.75% |
| 1/9/2018 | $6.45 | $6.50 | $0.05 | 0.77% |
| 1/10/2018 | $7.55 | $7.60 | $0.05 | 0.66% |
| 1/11/2018 | $7.55 | $7.60 | $0.05 | 0.66% |
| 1/12/2018 | $7.65 | $7.70 | $0.05 | 0.65% |
| 1/16/2018 | $7.80 | $7.85 | $0.05 | 0.64% |
| 1/17/2018 | $7.70 | $7.75 | $0.05 | 0.65% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/18/2018 | $7.40 | $7.45 | $0.05 | 0.67% |
| 1/19/2018 | $7.45 | $7.50 | $0.05 | 0.67% |
| 1/22/2018 | $7.60 | $7.65 | $0.05 | 0.66% |
| 1/23/2018 | $7.65 | $7.70 | $0.05 | 0.65% |
| 1/24/2018 | $7.45 | $7.50 | $0.05 | 0.67% |
| 1/25/2018 | $7.45 | $7.50 | $0.05 | 0.67% |
| 1/26/2018 | $7.60 | $7.65 | $0.05 | 0.66% |
| 1/29/2018 | $7.50 | $7.55 | $0.05 | 0.66% |
| 1/30/2018 | $7.25 | $7.30 | $0.05 | 0.69% |
| 1/31/2018 | $7.05 | $7.10 | $0.05 | 0.71% |
| 2/1/2018 | $7.15 | $7.20 | $0.05 | 0.70% |
| 2/2/2018 | $6.95 | $7.00 | $0.05 | 0.72% |
| 2/5/2018 | $6.85 | $6.90 | $0.05 | 0.73% |
| 2/6/2018 | $7.05 | $7.10 | $0.05 | 0.71% |
| 2/7/2018 | $6.85 | $6.90 | $0.05 | 0.73% |
| 2/8/2018 | $6.80 | $6.85 | $0.05 | 0.73% |
| 2/9/2018 | $6.90 | $6.95 | $0.05 | 0.72% |
| 2/12/2018 | $6.95 | $7.00 | $0.05 | 0.72% |
| 2/13/2018 | $7.05 | $7.10 | $0.05 | 0.71% |
| 2/14/2018 | $7.30 | $7.35 | $0.05 | 0.68% |
| 2/15/2018 | $7.25 | $7.30 | $0.05 | 0.69% |
| 2/16/2018 | $7.20 | $7.25 | $0.05 | 0.69% |
| 2/20/2018 | $7.40 | $7.45 | $0.05 | 0.67% |
| 2/21/2018 | $7.40 | $7.45 | $0.05 | 0.67% |
| 2/22/2018 | $7.40 | $7.45 | $0.05 | 0.67% |
| 2/23/2018 | $7.40 | $7.45 | $0.05 | 0.67% |
| 2/26/2018 | $7.25 | $7.30 | $0.05 | 0.69% |
| 2/27/2018 | $7.20 | $7.25 | $0.05 | 0.69% |
| 2/28/2018 | $5.95 | $6.00 | $0.05 | 0.84% |
| 3/1/2018 | $6.05 | $6.10 | $0.05 | 0.82% |
| 3/2/2018 | $6.10 | $6.15 | $0.05 | 0.82% |
| 3/5/2018 | $6.30 | $6.35 | $0.05 | 0.79% |
| 3/6/2018 | $6.20 | $6.25 | $0.05 | 0.80% |
| 3/7/2018 | $6.35 | $6.40 | $0.05 | 0.78% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** Spread ($) | **MHLD** Spread (%) | **Nasdaq GS Sample** Spread ($) | **Nasdaq GS Sample** Spread (%) |
|---|---|---|---|---|
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| **Maiden's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/8/2018 | $6.30 | $6.35 | $0.05 | 0.79% |
| 3/9/2018 | $6.35 | $6.40 | $0.05 | 0.78% |
| 3/12/2018 | $6.40 | $6.45 | $0.05 | 0.78% |
| 3/13/2018 | $6.45 | $6.50 | $0.05 | 0.77% |
| 3/14/2018 | $6.40 | $6.45 | $0.05 | 0.78% |
| 3/15/2018 | $6.40 | $6.45 | $0.05 | 0.78% |
| 3/16/2018 | $6.60 | $6.65 | $0.05 | 0.75% |
| 3/19/2018 | $6.85 | $6.90 | $0.05 | 0.73% |
| 3/20/2018 | $6.90 | $6.95 | $0.05 | 0.72% |
| 3/21/2018 | $6.85 | $6.90 | $0.05 | 0.73% |
| 3/22/2018 | $6.65 | $6.70 | $0.05 | 0.75% |
| 3/23/2018 | $6.30 | $6.35 | $0.05 | 0.79% |
| 3/26/2018 | $6.30 | $6.35 | $0.05 | 0.79% |
| 3/27/2018 | $6.35 | $6.40 | $0.05 | 0.78% |
| 3/28/2018 | $6.55 | $6.60 | $0.05 | 0.76% |
| 3/29/2018 | $6.40 | $6.45 | $0.05 | 0.78% |
| 4/2/2018 | $6.30 | $6.35 | $0.05 | 0.79% |
| 4/3/2018 | $6.35 | $6.40 | $0.05 | 0.78% |
| 4/4/2018 | $6.65 | $6.70 | $0.05 | 0.75% |
| 4/5/2018 | $6.65 | $6.70 | $0.05 | 0.75% |
| 4/6/2018 | $6.80 | $6.85 | $0.05 | 0.73% |
| 4/9/2018 | $6.70 | $6.75 | $0.05 | 0.74% |
| 4/10/2018 | $6.75 | $6.80 | $0.05 | 0.74% |
| 4/11/2018 | $6.85 | $6.90 | $0.05 | 0.73% |
| 4/12/2018 | $6.95 | $7.00 | $0.05 | 0.72% |
| 4/13/2018 | $6.90 | $6.95 | $0.05 | 0.72% |
| 4/16/2018 | $7.05 | $7.10 | $0.05 | 0.71% |
| 4/17/2018 | $7.15 | $7.20 | $0.05 | 0.70% |
| 4/18/2018 | $7.35 | $7.40 | $0.05 | 0.68% |
| 4/19/2018 | $7.60 | $7.65 | $0.05 | 0.66% |
| 4/20/2018 | $7.75 | $7.80 | $0.05 | 0.64% |
| 4/23/2018 | $7.85 | $7.90 | $0.05 | 0.63% |
| 4/24/2018 | $7.90 | $7.95 | $0.05 | 0.63% |
| 4/25/2018 | $7.85 | $7.90 | $0.05 | 0.63% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

| | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 4/26/2018 | $7.85 | $7.90 | $0.05 | 0.63% |
| 4/27/2018 | $7.85 | $7.90 | $0.05 | 0.63% |
| 4/30/2018 | $7.65 | $7.70 | $0.05 | 0.65% |
| 5/1/2018 | $7.65 | $7.70 | $0.05 | 0.65% |
| 5/2/2018 | $7.65 | $7.70 | $0.05 | 0.65% |
| 5/3/2018 | $7.65 | $7.70 | $0.05 | 0.65% |
| 5/4/2018 | $7.85 | $7.90 | $0.05 | 0.63% |
| 5/7/2018 | $7.90 | $7.95 | $0.05 | 0.63% |
| 5/8/2018 | $7.90 | $7.95 | $0.05 | 0.63% |
| 5/9/2018 | $8.05 | $8.10 | $0.05 | 0.62% |
| 5/10/2018 | $8.35 | $8.40 | $0.05 | 0.60% |
| 5/11/2018 | $8.15 | $8.20 | $0.05 | 0.61% |
| 5/14/2018 | $7.95 | $8.00 | $0.05 | 0.63% |
| 5/15/2018 | $7.25 | $7.30 | $0.05 | 0.69% |
| 5/16/2018 | $7.35 | $7.40 | $0.05 | 0.68% |
| 5/17/2018 | $7.25 | $7.30 | $0.05 | 0.69% |
| 5/18/2018 | $7.25 | $7.30 | $0.05 | 0.69% |
| 5/21/2018 | $7.55 | $7.60 | $0.05 | 0.66% |
| 5/22/2018 | $7.70 | $7.75 | $0.05 | 0.65% |
| 5/23/2018 | $7.70 | $7.75 | $0.05 | 0.65% |
| 5/24/2018 | $7.75 | $7.80 | $0.05 | 0.64% |
| 5/25/2018 | $7.80 | $7.85 | $0.05 | 0.64% |
| 5/29/2018 | $7.85 | $7.90 | $0.05 | 0.63% |
| 5/30/2018 | $8.45 | $8.50 | $0.05 | 0.59% |
| 5/31/2018 | $8.75 | $8.80 | $0.05 | 0.57% |
| 6/1/2018 | $8.65 | $8.70 | $0.05 | 0.58% |
| 6/4/2018 | $8.70 | $8.75 | $0.05 | 0.57% |
| 6/5/2018 | $8.80 | $8.85 | $0.05 | 0.57% |
| 6/6/2018 | $8.90 | $8.95 | $0.05 | 0.56% |
| 6/7/2018 | $8.85 | $8.90 | $0.05 | 0.56% |
| 6/8/2018 | $8.90 | $8.95 | $0.05 | 0.56% |
| 6/11/2018 | $9.00 | $9.05 | $0.05 | 0.55% |
| 6/12/2018 | $8.85 | $8.90 | $0.05 | 0.56% |
| 6/13/2018 | $8.70 | $8.75 | $0.05 | 0.57% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/14/2018 | $8.65 | $8.70 | $0.05 | 0.58% |
| 6/15/2018 | $8.60 | $8.65 | $0.05 | 0.58% |
| 6/18/2018 | $8.75 | $8.80 | $0.05 | 0.57% |
| 6/19/2018 | $8.90 | $8.95 | $0.05 | 0.56% |
| 6/20/2018 | $8.50 | $8.55 | $0.05 | 0.59% |
| 6/21/2018 | $8.45 | $8.50 | $0.05 | 0.59% |
| 6/22/2018 | $8.35 | $8.40 | $0.05 | 0.60% |
| 6/25/2018 | $8.25 | $8.30 | $0.05 | 0.60% |
| 6/26/2018 | $8.15 | $8.20 | $0.05 | 0.61% |
| 6/27/2018 | $7.90 | $7.95 | $0.05 | 0.63% |
| 6/28/2018 | $8.25 | $8.30 | $0.05 | 0.60% |
| 6/29/2018 | $7.75 | $7.80 | $0.05 | 0.64% |
| 7/2/2018 | $7.85 | $7.90 | $0.05 | 0.63% |
| 7/3/2018 | $7.80 | $7.85 | $0.05 | 0.64% |
| 7/5/2018 | $7.95 | $8.00 | $0.05 | 0.63% |
| 7/6/2018 | $8.00 | $8.05 | $0.05 | 0.62% |
| 7/9/2018 | $8.15 | $8.20 | $0.05 | 0.61% |
| 7/10/2018 | $7.95 | $8.00 | $0.05 | 0.63% |
| 7/11/2018 | $7.90 | $7.95 | $0.05 | 0.63% |
| 7/12/2018 | $7.70 | $7.75 | $0.05 | 0.65% |
| 7/13/2018 | $7.60 | $7.65 | $0.05 | 0.66% |
| 7/16/2018 | $7.70 | $7.75 | $0.05 | 0.65% |
| 7/17/2018 | $7.75 | $7.80 | $0.05 | 0.64% |
| 7/18/2018 | $7.90 | $7.95 | $0.05 | 0.63% |
| 7/19/2018 | $8.15 | $8.20 | $0.05 | 0.61% |
| 7/20/2018 | $8.20 | $8.25 | $0.05 | 0.61% |
| 7/23/2018 | $8.35 | $8.40 | $0.05 | 0.60% |
| 7/24/2018 | $8.30 | $8.35 | $0.05 | 0.60% |
| 7/25/2018 | $8.30 | $8.35 | $0.05 | 0.60% |
| 7/26/2018 | $8.60 | $8.65 | $0.05 | 0.58% |
| 7/27/2018 | $8.50 | $8.55 | $0.05 | 0.59% |
| 7/30/2018 | $8.60 | $8.65 | $0.05 | 0.58% |
| 7/31/2018 | $8.65 | $8.70 | $0.05 | 0.58% |
| 8/1/2018 | $8.55 | $8.60 | $0.05 | 0.58% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHLD** | **MHLD** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| **Maiden's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/2/2018 | $8.55 | $8.60 | $0.05 | 0.58% |
| 8/3/2018 | $8.30 | $8.35 | $0.05 | 0.60% |
| 8/6/2018 | $7.65 | $7.70 | $0.05 | 0.65% |
| 8/7/2018 | $7.40 | $7.45 | $0.05 | 0.67% |
| 8/8/2018 | $7.50 | $7.55 | $0.05 | 0.66% |
| 8/9/2018 | $4.35 | $4.45 | $0.10 | 2.27% |
| 8/10/2018 | $4.55 | $4.60 | $0.05 | 1.09% |
| 8/13/2018 | $4.30 | $4.35 | $0.05 | 1.16% |
| 8/14/2018 | $4.10 | $4.15 | $0.05 | 1.21% |
| 8/15/2018 | $3.90 | $3.95 | $0.05 | 1.27% |
| 8/16/2018 | $4.20 | $4.25 | $0.05 | 1.18% |
| 8/17/2018 | $3.95 | $4.00 | $0.05 | 1.26% |
| 8/20/2018 | $4.05 | $4.10 | $0.05 | 1.23% |
| 8/21/2018 | $3.95 | $4.00 | $0.05 | 1.26% |
| 8/22/2018 | $3.95 | $4.00 | $0.05 | 1.26% |
| 8/23/2018 | $3.85 | $3.90 | $0.05 | 1.29% |
| 8/24/2018 | $4.05 | $4.10 | $0.05 | 1.23% |
| 8/27/2018 | $4.05 | $4.10 | $0.05 | 1.23% |
| 8/28/2018 | $4.15 | $4.20 | $0.05 | 1.20% |
| 8/29/2018 | $4.05 | $4.10 | $0.05 | 1.23% |
| 8/30/2018 | $3.95 | $4.00 | $0.05 | 1.26% |
| 8/31/2018 | $3.75 | $3.80 | $0.05 | 1.32% |
| 9/4/2018 | $3.40 | $3.45 | $0.05 | 1.46% |
| 9/5/2018 | $3.15 | $3.20 | $0.05 | 1.57% |
| 9/6/2018 | $3.05 | $3.10 | $0.05 | 1.63% |
| 9/7/2018 | $2.55 | $2.60 | $0.05 | 1.94% |
| 9/10/2018 | $2.55 | $2.60 | $0.05 | 1.94% |
| 9/11/2018 | $2.15 | $2.20 | $0.05 | 2.30% |
| 9/12/2018 | $2.60 | $2.65 | $0.05 | 1.90% |
| 9/13/2018 | $2.70 | $2.75 | $0.05 | 1.83% |
| 9/14/2018 | $3.05 | $3.10 | $0.05 | 1.63% |
| 9/17/2018 | $2.60 | $2.65 | $0.05 | 1.90% |
| 9/18/2018 | $2.90 | $2.95 | $0.05 | 1.71% |
| 9/19/2018 | $2.65 | $2.70 | $0.05 | 1.87% |

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 9/20/2018 | $2.70 | $2.75 | $0.05 | 1.83% |
| 9/21/2018 | $2.90 | $2.95 | $0.05 | 1.71% |
| 9/24/2018 | $3.00 | $3.05 | $0.05 | 1.65% |
| 9/25/2018 | $2.80 | $2.85 | $0.05 | 1.77% |
| 9/26/2018 | $2.80 | $2.85 | $0.05 | 1.77% |
| 9/27/2018 | $2.90 | $2.95 | $0.05 | 1.71% |
| 9/28/2018 | $2.80 | $2.85 | $0.05 | 1.77% |
| 10/1/2018 | $2.82 | $2.83 | $0.01 | 0.35% |
| 10/2/2018 | $2.77 | $2.78 | $0.01 | 0.36% |
| 10/3/2018 | $2.90 | $2.91 | $0.01 | 0.34% |
| 10/4/2018 | $2.88 | $2.89 | $0.01 | 0.35% |
| 10/5/2018 | $3.29 | $3.30 | $0.01 | 0.30% |
| 10/8/2018 | $3.50 | $3.51 | $0.01 | 0.29% |
| 10/9/2018 | $3.30 | $3.31 | $0.01 | 0.30% |
| 10/10/2018 | $3.24 | $3.25 | $0.01 | 0.31% |
| 10/11/2018 | $3.32 | $3.33 | $0.01 | 0.30% |
| 10/12/2018 | $3.13 | $3.14 | $0.01 | 0.32% |
| 10/15/2018 | $3.01 | $3.02 | $0.01 | 0.33% |
| 10/16/2018 | $3.17 | $3.18 | $0.01 | 0.31% |
| 10/17/2018 | $3.23 | $3.24 | $0.01 | 0.31% |
| 10/18/2018 | $3.16 | $3.17 | $0.01 | 0.32% |
| 10/19/2018 | $3.16 | $3.17 | $0.01 | 0.32% |
| 10/22/2018 | $3.21 | $3.22 | $0.01 | 0.31% |
| 10/23/2018 | $3.20 | $3.21 | $0.01 | 0.31% |
| 10/24/2018 | $3.19 | $3.20 | $0.01 | 0.31% |
| 10/25/2018 | $3.34 | $3.35 | $0.01 | 0.30% |
| 10/26/2018 | $3.36 | $3.37 | $0.01 | 0.30% |
| 10/29/2018 | $3.49 | $3.50 | $0.01 | 0.29% |
| 10/30/2018 | $3.67 | $3.68 | $0.01 | 0.27% |
| 10/31/2018 | $3.50 | $3.51 | $0.01 | 0.29% |
| 11/1/2018 | $3.55 | $3.56 | $0.01 | 0.28% |
| 11/2/2018 | $3.77 | $3.78 | $0.01 | 0.26% |
| 11/5/2018 | $3.61 | $3.62 | $0.01 | 0.28% |
| 11/6/2018 | $3.78 | $3.79 | $0.01 | 0.26% |

Page 35 of 36

**Exhibit 10A**

# Maiden Holdings, Ltd. (Common Stock)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHLD | MHLD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.03 | 0.31% | $0.05 | 0.20% |
| **Median** | $0.01 | 0.14% | $0.04 | 0.16% |

| Maiden's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/7/2018 | $3.69 | $3.70 | $0.01 | 0.27% |
| 11/8/2018 | $3.62 | $3.63 | $0.01 | 0.28% |
| 11/9/2018 | $3.51 | $3.52 | $0.01 | 0.28% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/19/2014 | $25.13 | $25.15 | $0.02 | 0.08% |
| 2/20/2014 | $25.20 | $25.28 | $0.08 | 0.32% |
| 2/21/2014 | $25.22 | $25.25 | $0.03 | 0.12% |
| 2/24/2014 | $25.25 | $25.27 | $0.02 | 0.08% |
| 2/25/2014 | $25.22 | $25.33 | $0.11 | 0.44% |
| 2/26/2014 | $24.86 | $24.88 | $0.02 | 0.08% |
| 2/27/2014 | $24.88 | $24.96 | $0.08 | 0.32% |
| 2/28/2014 | $24.95 | $24.98 | $0.03 | 0.12% |
| 3/3/2014 | $25.07 | $25.10 | $0.03 | 0.12% |
| 3/4/2014 | $25.03 | $25.10 | $0.07 | 0.28% |
| 3/5/2014 | $25.15 | $25.17 | $0.02 | 0.08% |
| 3/6/2014 | $25.26 | $25.41 | $0.15 | 0.59% |
| 3/7/2014 | $25.27 | $25.39 | $0.12 | 0.47% |
| 3/10/2014 | $25.31 | $25.32 | $0.01 | 0.04% |
| 3/11/2014 | $25.31 | $25.35 | $0.04 | 0.16% |
| 3/12/2014 | $25.53 | $25.64 | $0.11 | 0.43% |
| 3/13/2014 | $25.58 | $25.65 | $0.07 | 0.27% |
| 3/14/2014 | $25.51 | $25.64 | $0.13 | 0.51% |
| 3/17/2014 | $25.50 | $25.60 | $0.10 | 0.39% |
| 3/18/2014 | $25.57 | $25.65 | $0.08 | 0.31% |
| 3/19/2014 | $25.58 | $25.65 | $0.07 | 0.27% |
| 3/20/2014 | $25.61 | $25.65 | $0.04 | 0.16% |
| 3/21/2014 | $25.64 | $25.65 | $0.01 | 0.04% |
| 3/24/2014 | $25.61 | $25.88 | $0.27 | 1.05% |
| 3/25/2014 | $25.72 | $25.74 | $0.02 | 0.08% |
| 3/26/2014 | $25.78 | $25.85 | $0.07 | 0.27% |
| 3/27/2014 | $25.66 | $25.80 | $0.14 | 0.54% |
| 3/28/2014 | $25.66 | $25.88 | $0.22 | 0.85% |
| 3/31/2014 | $25.65 | $25.76 | $0.11 | 0.43% |
| 4/1/2014 | $25.74 | $25.98 | $0.24 | 0.93% |
| 4/2/2014 | $25.90 | $25.99 | $0.09 | 0.35% |
| 4/3/2014 | $25.87 | $25.98 | $0.11 | 0.42% |
| 4/4/2014 | $25.83 | $25.94 | $0.11 | 0.42% |
| 4/7/2014 | $25.67 | $25.87 | $0.20 | 0.78% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 4/8/2014 | $25.71 | $25.87 | $0.16 | 0.62% |
| 4/9/2014 | $25.57 | $25.72 | $0.15 | 0.58% |
| 4/10/2014 | $25.59 | $25.60 | $0.01 | 0.04% |
| 4/11/2014 | $25.61 | $25.69 | $0.08 | 0.31% |
| 4/14/2014 | $25.72 | $25.84 | $0.12 | 0.47% |
| 4/15/2014 | $25.80 | $25.88 | $0.08 | 0.31% |
| 4/16/2014 | $25.88 | $25.90 | $0.02 | 0.08% |
| 4/17/2014 | $25.84 | $25.98 | $0.14 | 0.54% |
| 4/21/2014 | $25.83 | $25.95 | $0.12 | 0.46% |
| 4/22/2014 | $26.02 | $26.11 | $0.09 | 0.35% |
| 4/23/2014 | $25.95 | $26.11 | $0.16 | 0.61% |
| 4/24/2014 | $25.91 | $25.99 | $0.08 | 0.31% |
| 4/25/2014 | $25.88 | $26.07 | $0.19 | 0.73% |
| 4/28/2014 | $25.99 | $26.06 | $0.07 | 0.27% |
| 4/29/2014 | $25.98 | $26.16 | $0.18 | 0.69% |
| 4/30/2014 | $26.05 | $26.16 | $0.11 | 0.42% |
| 5/1/2014 | $26.11 | $26.33 | $0.22 | 0.84% |
| 5/2/2014 | $26.23 | $26.34 | $0.11 | 0.42% |
| 5/5/2014 | $26.24 | $26.37 | $0.13 | 0.49% |
| 5/6/2014 | $26.23 | $26.39 | $0.16 | 0.61% |
| 5/7/2014 | $26.29 | $26.39 | $0.10 | 0.38% |
| 5/8/2014 | $26.26 | $26.39 | $0.13 | 0.49% |
| 5/9/2014 | $26.28 | $26.40 | $0.12 | 0.46% |
| 5/12/2014 | $26.29 | $26.38 | $0.09 | 0.34% |
| 5/13/2014 | $26.31 | $26.39 | $0.08 | 0.30% |
| 5/14/2014 | $26.39 | $26.44 | $0.05 | 0.19% |
| 5/15/2014 | $26.35 | $26.44 | $0.09 | 0.34% |
| 5/16/2014 | $26.35 | $26.43 | $0.08 | 0.30% |
| 5/19/2014 | $26.38 | $26.59 | $0.21 | 0.79% |
| 5/20/2014 | $26.47 | $26.51 | $0.04 | 0.15% |
| 5/21/2014 | $26.30 | $26.42 | $0.12 | 0.46% |
| 5/22/2014 | $26.35 | $26.45 | $0.10 | 0.38% |
| 5/23/2014 | $26.31 | $26.43 | $0.12 | 0.46% |
| 5/27/2014 | $26.41 | $26.44 | $0.03 | 0.11% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/28/2014 | $25.92 | $25.98 | $0.06 | 0.23% |
| 5/29/2014 | $25.99 | $26.07 | $0.08 | 0.31% |
| 5/30/2014 | $25.97 | $26.07 | $0.10 | 0.38% |
| 6/2/2014 | $25.96 | $26.00 | $0.04 | 0.15% |
| 6/3/2014 | $25.63 | $25.67 | $0.04 | 0.16% |
| 6/4/2014 | $25.75 | $25.87 | $0.12 | 0.46% |
| 6/5/2014 | $25.79 | $25.88 | $0.09 | 0.35% |
| 6/6/2014 | $25.80 | $25.86 | $0.06 | 0.23% |
| 6/9/2014 | $25.75 | $25.85 | $0.10 | 0.39% |
| 6/10/2014 | $25.70 | $25.81 | $0.11 | 0.43% |
| 6/11/2014 | $25.80 | $25.89 | $0.09 | 0.35% |
| 6/12/2014 | $25.81 | $25.92 | $0.11 | 0.43% |
| 6/13/2014 | $25.93 | $26.11 | $0.18 | 0.69% |
| 6/16/2014 | $25.93 | $26.03 | $0.10 | 0.38% |
| 6/17/2014 | $26.06 | $26.12 | $0.06 | 0.23% |
| 6/18/2014 | $26.06 | $26.12 | $0.06 | 0.23% |
| 6/19/2014 | $26.07 | $26.12 | $0.05 | 0.19% |
| 6/20/2014 | $26.10 | $26.16 | $0.06 | 0.23% |
| 6/23/2014 | $26.01 | $26.10 | $0.09 | 0.35% |
| 6/24/2014 | $25.95 | $26.04 | $0.09 | 0.35% |
| 6/25/2014 | $26.00 | $26.04 | $0.04 | 0.15% |
| 6/26/2014 | $25.96 | $25.99 | $0.03 | 0.12% |
| 6/27/2014 | $26.03 | $26.13 | $0.10 | 0.38% |
| 6/30/2014 | $26.00 | $26.09 | $0.09 | 0.35% |
| 7/1/2014 | $26.13 | $26.14 | $0.01 | 0.04% |
| 7/2/2014 | $26.07 | $26.13 | $0.06 | 0.23% |
| 7/3/2014 | $25.99 | $26.12 | $0.13 | 0.50% |
| 7/7/2014 | $25.78 | $25.94 | $0.16 | 0.62% |
| 7/8/2014 | $25.90 | $26.03 | $0.13 | 0.50% |
| 7/9/2014 | $26.00 | $26.08 | $0.08 | 0.31% |
| 7/10/2014 | $25.95 | $25.97 | $0.02 | 0.08% |
| 7/11/2014 | $25.83 | $26.04 | $0.21 | 0.81% |
| 7/14/2014 | $26.01 | $26.12 | $0.11 | 0.42% |
| 7/15/2014 | $26.00 | $26.11 | $0.11 | 0.42% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/16/2014 | $26.02 | $26.10 | $0.08 | 0.31% |
| 7/17/2014 | $25.98 | $26.12 | $0.14 | 0.54% |
| 7/18/2014 | $25.91 | $25.96 | $0.05 | 0.19% |
| 7/21/2014 | $25.90 | $25.99 | $0.09 | 0.35% |
| 7/22/2014 | $25.87 | $25.95 | $0.08 | 0.31% |
| 7/23/2014 | $25.90 | $25.96 | $0.06 | 0.23% |
| 7/24/2014 | $25.89 | $25.94 | $0.05 | 0.19% |
| 7/25/2014 | $25.83 | $25.87 | $0.04 | 0.15% |
| 7/28/2014 | $25.86 | $25.97 | $0.11 | 0.42% |
| 7/29/2014 | $25.87 | $25.91 | $0.04 | 0.15% |
| 7/30/2014 | $25.86 | $25.92 | $0.06 | 0.23% |
| 7/31/2014 | $25.79 | $25.86 | $0.07 | 0.27% |
| 8/1/2014 | $25.47 | $25.57 | $0.10 | 0.39% |
| 8/4/2014 | $25.73 | $25.84 | $0.11 | 0.43% |
| 8/5/2014 | $25.68 | $25.70 | $0.02 | 0.08% |
| 8/6/2014 | $25.67 | $25.78 | $0.11 | 0.43% |
| 8/7/2014 | $25.89 | $25.96 | $0.07 | 0.27% |
| 8/8/2014 | $25.83 | $25.90 | $0.07 | 0.27% |
| 8/11/2014 | $25.80 | $25.95 | $0.15 | 0.58% |
| 8/12/2014 | $25.66 | $25.77 | $0.11 | 0.43% |
| 8/13/2014 | $25.58 | $25.66 | $0.08 | 0.31% |
| 8/14/2014 | $25.77 | $25.80 | $0.03 | 0.12% |
| 8/15/2014 | $25.95 | $26.04 | $0.09 | 0.35% |
| 8/18/2014 | $26.00 | $26.06 | $0.06 | 0.23% |
| 8/19/2014 | $26.02 | $26.06 | $0.04 | 0.15% |
| 8/20/2014 | $26.06 | $26.10 | $0.04 | 0.15% |
| 8/21/2014 | $26.10 | $26.15 | $0.05 | 0.19% |
| 8/22/2014 | $26.12 | $26.14 | $0.02 | 0.08% |
| 8/25/2014 | $26.03 | $26.09 | $0.06 | 0.23% |
| 8/26/2014 | $25.99 | $26.02 | $0.03 | 0.12% |
| 8/27/2014 | $25.63 | $25.74 | $0.11 | 0.43% |
| 8/28/2014 | $25.56 | $25.70 | $0.14 | 0.55% |
| 8/29/2014 | $25.51 | $25.59 | $0.08 | 0.31% |
| 9/2/2014 | $25.78 | $25.82 | $0.04 | 0.16% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/3/2014 | $25.75 | $25.81 | $0.06 | 0.23% |
| 9/4/2014 | $25.63 | $25.77 | $0.14 | 0.54% |
| 9/5/2014 | $25.70 | $25.76 | $0.06 | 0.23% |
| 9/8/2014 | $25.62 | $25.67 | $0.05 | 0.19% |
| 9/9/2014 | $25.73 | $25.76 | $0.03 | 0.12% |
| 9/10/2014 | $25.75 | $25.78 | $0.03 | 0.12% |
| 9/11/2014 | $25.74 | $25.78 | $0.04 | 0.16% |
| 9/12/2014 | $25.61 | $25.74 | $0.13 | 0.51% |
| 9/15/2014 | $25.65 | $25.71 | $0.06 | 0.23% |
| 9/16/2014 | $25.60 | $25.64 | $0.04 | 0.16% |
| 9/17/2014 | $25.61 | $25.71 | $0.10 | 0.39% |
| 9/18/2014 | $25.65 | $25.72 | $0.07 | 0.27% |
| 9/19/2014 | $25.76 | $25.82 | $0.06 | 0.23% |
| 9/22/2014 | $25.68 | $25.80 | $0.12 | 0.47% |
| 9/23/2014 | $25.74 | $25.82 | $0.08 | 0.31% |
| 9/24/2014 | $25.80 | $25.81 | $0.01 | 0.04% |
| 9/25/2014 | $25.74 | $25.81 | $0.07 | 0.27% |
| 9/26/2014 | $25.72 | $25.81 | $0.09 | 0.35% |
| 9/29/2014 | $25.77 | $25.84 | $0.07 | 0.27% |
| 9/30/2014 | $25.78 | $25.84 | $0.06 | 0.23% |
| 10/1/2014 | $25.64 | $25.85 | $0.21 | 0.82% |
| 10/2/2014 | $25.66 | $25.75 | $0.09 | 0.35% |
| 10/3/2014 | $25.77 | $25.84 | $0.07 | 0.27% |
| 10/6/2014 | $25.78 | $25.84 | $0.06 | 0.23% |
| 10/7/2014 | $25.79 | $25.84 | $0.05 | 0.19% |
| 10/8/2014 | $25.81 | $25.89 | $0.08 | 0.31% |
| 10/9/2014 | $25.75 | $25.84 | $0.09 | 0.35% |
| 10/10/2014 | $25.63 | $25.83 | $0.20 | 0.78% |
| 10/13/2014 | $25.50 | $25.77 | $0.27 | 1.05% |
| 10/14/2014 | $25.50 | $25.62 | $0.12 | 0.47% |
| 10/15/2014 | $25.40 | $25.62 | $0.22 | 0.86% |
| 10/16/2014 | $25.72 | $25.79 | $0.07 | 0.27% |
| 10/17/2014 | $25.48 | $25.70 | $0.22 | 0.86% |
| 10/20/2014 | $25.45 | $25.55 | $0.10 | 0.39% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/21/2014 | $25.45 | $25.59 | $0.14 | 0.55% |
| 10/22/2014 | $25.49 | $25.56 | $0.07 | 0.27% |
| 10/23/2014 | $25.52 | $25.63 | $0.11 | 0.43% |
| 10/24/2014 | $25.48 | $25.58 | $0.10 | 0.39% |
| 10/27/2014 | $25.57 | $25.72 | $0.15 | 0.58% |
| 10/28/2014 | $25.63 | $25.74 | $0.11 | 0.43% |
| 10/29/2014 | $25.59 | $25.68 | $0.09 | 0.35% |
| 10/30/2014 | $25.59 | $25.72 | $0.13 | 0.51% |
| 10/31/2014 | $25.55 | $25.61 | $0.06 | 0.23% |
| 11/3/2014 | $25.53 | $25.60 | $0.07 | 0.27% |
| 11/4/2014 | $25.65 | $25.73 | $0.08 | 0.31% |
| 11/5/2014 | $25.66 | $25.74 | $0.08 | 0.31% |
| 11/6/2014 | $25.75 | $25.81 | $0.06 | 0.23% |
| 11/7/2014 | $25.88 | $25.97 | $0.09 | 0.35% |
| 11/10/2014 | $26.00 | $26.14 | $0.14 | 0.54% |
| 11/11/2014 | $26.09 | $26.14 | $0.05 | 0.19% |
| 11/12/2014 | $26.13 | $26.17 | $0.04 | 0.15% |
| 11/13/2014 | $26.13 | $26.18 | $0.05 | 0.19% |
| 11/14/2014 | $26.18 | $26.25 | $0.07 | 0.27% |
| 11/17/2014 | $26.30 | $26.40 | $0.10 | 0.38% |
| 11/18/2014 | $26.34 | $26.38 | $0.04 | 0.15% |
| 11/19/2014 | $26.36 | $26.47 | $0.11 | 0.42% |
| 11/20/2014 | $26.40 | $26.47 | $0.07 | 0.26% |
| 11/21/2014 | $26.37 | $26.47 | $0.10 | 0.38% |
| 11/24/2014 | $26.39 | $26.47 | $0.08 | 0.30% |
| 11/25/2014 | $26.36 | $26.38 | $0.02 | 0.08% |
| 11/26/2014 | $25.91 | $26.00 | $0.09 | 0.35% |
| 11/28/2014 | $25.88 | $25.89 | $0.01 | 0.04% |
| 12/1/2014 | $25.88 | $25.95 | $0.07 | 0.27% |
| 12/2/2014 | $25.91 | $25.99 | $0.08 | 0.31% |
| 12/3/2014 | $25.91 | $25.99 | $0.08 | 0.31% |
| 12/4/2014 | $25.88 | $25.90 | $0.02 | 0.08% |
| 12/5/2014 | $25.85 | $25.90 | $0.05 | 0.19% |
| 12/8/2014 | $25.86 | $25.90 | $0.04 | 0.15% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 12/9/2014 | $25.85 | $26.02 | $0.17 | 0.66% |
| 12/10/2014 | $25.85 | $25.90 | $0.05 | 0.19% |
| 12/11/2014 | $25.88 | $25.99 | $0.11 | 0.42% |
| 12/12/2014 | $25.92 | $25.99 | $0.07 | 0.27% |
| 12/15/2014 | $25.96 | $26.00 | $0.04 | 0.15% |
| 12/16/2014 | $25.85 | $25.99 | $0.14 | 0.54% |
| 12/17/2014 | $25.91 | $26.04 | $0.13 | 0.50% |
| 12/18/2014 | $25.95 | $26.08 | $0.13 | 0.50% |
| 12/19/2014 | $26.00 | $26.10 | $0.10 | 0.38% |
| 12/22/2014 | $26.05 | $26.10 | $0.05 | 0.19% |
| 12/23/2014 | $26.00 | $26.10 | $0.10 | 0.38% |
| 12/24/2014 | $26.00 | $26.10 | $0.10 | 0.38% |
| 12/26/2014 | $25.96 | $26.10 | $0.14 | 0.54% |
| 12/29/2014 | $25.95 | $25.96 | $0.01 | 0.04% |
| 12/30/2014 | $25.86 | $25.95 | $0.09 | 0.35% |
| 12/31/2014 | $25.87 | $25.98 | $0.11 | 0.42% |
| 1/2/2015 | $25.82 | $25.95 | $0.13 | 0.50% |
| 1/5/2015 | $25.91 | $25.96 | $0.05 | 0.19% |
| 1/6/2015 | $25.98 | $26.00 | $0.02 | 0.08% |
| 1/7/2015 | $25.95 | $26.00 | $0.05 | 0.19% |
| 1/8/2015 | $26.04 | $26.06 | $0.02 | 0.08% |
| 1/9/2015 | $26.09 | $26.12 | $0.03 | 0.11% |
| 1/12/2015 | $26.08 | $26.14 | $0.06 | 0.23% |
| 1/13/2015 | $26.08 | $26.15 | $0.07 | 0.27% |
| 1/14/2015 | $26.08 | $26.15 | $0.07 | 0.27% |
| 1/15/2015 | $26.08 | $26.14 | $0.06 | 0.23% |
| 1/16/2015 | $26.08 | $26.15 | $0.07 | 0.27% |
| 1/20/2015 | $26.11 | $26.17 | $0.06 | 0.23% |
| 1/21/2015 | $26.14 | $26.17 | $0.03 | 0.11% |
| 1/22/2015 | $26.15 | $26.16 | $0.01 | 0.04% |
| 1/23/2015 | $26.11 | $26.17 | $0.06 | 0.23% |
| 1/26/2015 | $26.14 | $26.19 | $0.05 | 0.19% |
| 1/27/2015 | $26.17 | $26.20 | $0.03 | 0.11% |
| 1/28/2015 | $26.17 | $26.23 | $0.06 | 0.23% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/29/2015 | $26.18 | $26.34 | $0.16 | 0.61% |
| 1/30/2015 | $26.33 | $26.44 | $0.11 | 0.42% |
| 2/2/2015 | $26.37 | $26.47 | $0.10 | 0.38% |
| 2/3/2015 | $26.32 | $26.47 | $0.15 | 0.57% |
| 2/4/2015 | $26.47 | $26.49 | $0.02 | 0.08% |
| 2/5/2015 | $26.40 | $26.53 | $0.13 | 0.49% |
| 2/6/2015 | $26.37 | $26.51 | $0.14 | 0.53% |
| 2/9/2015 | $26.40 | $26.42 | $0.02 | 0.08% |
| 2/10/2015 | $26.39 | $26.42 | $0.03 | 0.11% |
| 2/11/2015 | $26.32 | $26.40 | $0.08 | 0.30% |
| 2/12/2015 | $26.32 | $26.42 | $0.10 | 0.38% |
| 2/13/2015 | $26.34 | $26.43 | $0.09 | 0.34% |
| 2/17/2015 | $26.30 | $26.36 | $0.06 | 0.23% |
| 2/18/2015 | $26.37 | $26.38 | $0.01 | 0.04% |
| 2/19/2015 | $26.32 | $26.39 | $0.07 | 0.27% |
| 2/20/2015 | $26.39 | $26.44 | $0.05 | 0.19% |
| 2/23/2015 | $26.38 | $26.45 | $0.07 | 0.27% |
| 2/24/2015 | $26.40 | $26.45 | $0.05 | 0.19% |
| 2/25/2015 | $25.96 | $26.02 | $0.06 | 0.23% |
| 2/26/2015 | $25.96 | $26.06 | $0.10 | 0.38% |
| 2/27/2015 | $25.99 | $26.10 | $0.11 | 0.42% |
| 3/2/2015 | $26.03 | $26.08 | $0.05 | 0.19% |
| 3/3/2015 | $26.05 | $26.10 | $0.05 | 0.19% |
| 3/4/2015 | $26.02 | $26.10 | $0.08 | 0.31% |
| 3/5/2015 | $26.02 | $26.09 | $0.07 | 0.27% |
| 3/6/2015 | $25.90 | $25.95 | $0.05 | 0.19% |
| 3/9/2015 | $25.78 | $25.86 | $0.08 | 0.31% |
| 3/10/2015 | $25.75 | $25.87 | $0.12 | 0.46% |
| 3/11/2015 | $25.86 | $25.93 | $0.07 | 0.27% |
| 3/12/2015 | $25.77 | $25.92 | $0.15 | 0.58% |
| 3/13/2015 | $25.87 | $25.96 | $0.09 | 0.35% |
| 3/16/2015 | $25.86 | $25.94 | $0.08 | 0.31% |
| 3/17/2015 | $25.75 | $25.90 | $0.15 | 0.58% |
| 3/18/2015 | $25.80 | $25.94 | $0.14 | 0.54% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/19/2015 | $25.87 | $26.00 | $0.13 | 0.50% |
| 3/20/2015 | $26.07 | $26.13 | $0.06 | 0.23% |
| 3/23/2015 | $26.23 | $26.30 | $0.07 | 0.27% |
| 3/24/2015 | $26.35 | $26.42 | $0.07 | 0.27% |
| 3/25/2015 | $26.27 | $26.37 | $0.10 | 0.38% |
| 3/26/2015 | $26.37 | $26.41 | $0.04 | 0.15% |
| 3/27/2015 | $26.40 | $26.43 | $0.03 | 0.11% |
| 3/30/2015 | $26.38 | $26.45 | $0.07 | 0.27% |
| 3/31/2015 | $26.32 | $26.45 | $0.13 | 0.49% |
| 4/1/2015 | $26.33 | $26.45 | $0.12 | 0.45% |
| 4/2/2015 | $26.37 | $26.45 | $0.08 | 0.30% |
| 4/6/2015 | $26.36 | $26.45 | $0.09 | 0.34% |
| 4/7/2015 | $26.37 | $26.45 | $0.08 | 0.30% |
| 4/8/2015 | $26.44 | $26.45 | $0.01 | 0.04% |
| 4/9/2015 | $26.40 | $26.45 | $0.05 | 0.19% |
| 4/10/2015 | $26.42 | $26.45 | $0.03 | 0.11% |
| 4/13/2015 | $26.38 | $26.46 | $0.08 | 0.30% |
| 4/14/2015 | $26.40 | $26.47 | $0.07 | 0.26% |
| 4/15/2015 | $26.48 | $26.50 | $0.02 | 0.08% |
| 4/16/2015 | $26.45 | $26.57 | $0.12 | 0.45% |
| 4/17/2015 | $26.42 | $26.55 | $0.13 | 0.49% |
| 4/20/2015 | $26.42 | $26.55 | $0.13 | 0.49% |
| 4/21/2015 | $26.00 | $26.57 | $0.57 | 2.17% |
| 4/22/2015 | $26.43 | $26.75 | $0.32 | 1.20% |
| 4/23/2015 | $26.60 | $26.85 | $0.25 | 0.94% |
| 4/24/2015 | $26.65 | $26.70 | $0.05 | 0.19% |
| 4/27/2015 | $26.52 | $26.70 | $0.18 | 0.68% |
| 4/28/2015 | $26.55 | $26.60 | $0.05 | 0.19% |
| 4/29/2015 | $26.62 | $26.70 | $0.08 | 0.30% |
| 4/30/2015 | $26.63 | $26.70 | $0.07 | 0.26% |
| 5/1/2015 | $26.62 | $26.79 | $0.17 | 0.64% |
| 5/4/2015 | $26.78 | $26.88 | $0.10 | 0.37% |
| 5/5/2015 | $26.80 | $26.90 | $0.10 | 0.37% |
| 5/6/2015 | $26.63 | $26.80 | $0.17 | 0.64% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/7/2015 | $26.85 | $26.87 | $0.02 | 0.07% |
| 5/8/2015 | $26.81 | $26.99 | $0.18 | 0.67% |
| 5/11/2015 | $26.75 | $26.83 | $0.08 | 0.30% |
| 5/12/2015 | $26.41 | $27.00 | $0.59 | 2.21% |
| 5/13/2015 | $26.90 | $27.00 | $0.10 | 0.37% |
| 5/14/2015 | $26.91 | $27.10 | $0.19 | 0.70% |
| 5/15/2015 | $26.95 | $27.10 | $0.15 | 0.56% |
| 5/18/2015 | $27.07 | $27.09 | $0.02 | 0.07% |
| 5/19/2015 | $27.00 | $27.09 | $0.09 | 0.33% |
| 5/20/2015 | $27.00 | $27.09 | $0.09 | 0.33% |
| 5/21/2015 | $26.45 | $26.89 | $0.44 | 1.65% |
| 5/22/2015 | $26.70 | $26.98 | $0.28 | 1.04% |
| 5/26/2015 | $26.61 | $26.98 | $0.37 | 1.38% |
| 5/27/2015 | $26.80 | $26.94 | $0.14 | 0.52% |
| 5/28/2015 | $26.74 | $26.99 | $0.25 | 0.93% |
| 5/29/2015 | $27.00 | $27.15 | $0.15 | 0.55% |
| 6/1/2015 | $27.01 | $27.19 | $0.18 | 0.66% |
| 6/2/2015 | $27.17 | $27.29 | $0.12 | 0.44% |
| 6/3/2015 | $27.15 | $27.26 | $0.11 | 0.40% |
| 6/4/2015 | $27.19 | $27.27 | $0.08 | 0.29% |
| 6/5/2015 | $27.12 | $27.27 | $0.15 | 0.55% |
| 6/8/2015 | $27.10 | $27.20 | $0.10 | 0.37% |
| 6/9/2015 | $27.12 | $27.21 | $0.09 | 0.33% |
| 6/10/2015 | $27.06 | $27.18 | $0.12 | 0.44% |
| 6/11/2015 | $27.15 | $27.25 | $0.10 | 0.37% |
| 6/12/2015 | $27.07 | $27.22 | $0.15 | 0.55% |
| 6/15/2015 | $26.99 | $27.07 | $0.08 | 0.30% |
| 6/16/2015 | $26.92 | $27.05 | $0.13 | 0.48% |
| 6/17/2015 | $26.60 | $27.00 | $0.40 | 1.49% |
| 6/18/2015 | $26.75 | $26.97 | $0.22 | 0.82% |
| 6/19/2015 | $26.65 | $27.03 | $0.38 | 1.42% |
| 6/22/2015 | $26.40 | $26.50 | $0.10 | 0.38% |
| 6/23/2015 | $26.78 | $26.92 | $0.14 | 0.52% |
| 6/24/2015 | $26.60 | $26.86 | $0.26 | 0.97% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/25/2015 | $26.53 | $26.60 | $0.07 | 0.26% |
| 6/26/2015 | $26.50 | $26.55 | $0.05 | 0.19% |
| 6/29/2015 | $26.45 | $26.71 | $0.26 | 0.98% |
| 6/30/2015 | $26.72 | $26.86 | $0.14 | 0.52% |
| 7/1/2015 | $26.50 | $26.75 | $0.25 | 0.94% |
| 7/2/2015 | $26.75 | $26.79 | $0.04 | 0.15% |
| 7/6/2015 | $26.65 | $26.70 | $0.05 | 0.19% |
| 7/7/2015 | $26.80 | $26.91 | $0.11 | 0.41% |
| 7/8/2015 | $26.83 | $27.00 | $0.17 | 0.63% |
| 7/9/2015 | $26.82 | $27.00 | $0.18 | 0.67% |
| 7/10/2015 | $26.90 | $27.09 | $0.19 | 0.70% |
| 7/13/2015 | $26.77 | $26.91 | $0.14 | 0.52% |
| 7/14/2015 | $26.65 | $26.72 | $0.07 | 0.26% |
| 7/15/2015 | $26.66 | $26.75 | $0.09 | 0.34% |
| 7/16/2015 | $26.72 | $26.77 | $0.05 | 0.19% |
| 7/17/2015 | $26.55 | $26.77 | $0.22 | 0.83% |
| 7/20/2015 | $26.62 | $26.69 | $0.07 | 0.26% |
| 7/21/2015 | $26.45 | $26.49 | $0.04 | 0.15% |
| 7/22/2015 | $26.10 | $26.22 | $0.12 | 0.46% |
| 7/23/2015 | $26.15 | $26.22 | $0.07 | 0.27% |
| 7/24/2015 | $26.16 | $26.22 | $0.06 | 0.23% |
| 7/27/2015 | $26.11 | $26.21 | $0.10 | 0.38% |
| 7/28/2015 | $26.22 | $26.46 | $0.24 | 0.91% |
| 7/29/2015 | $26.26 | $26.41 | $0.15 | 0.57% |
| 7/30/2015 | $26.36 | $26.48 | $0.12 | 0.45% |
| 7/31/2015 | $26.36 | $26.45 | $0.09 | 0.34% |
| 8/3/2015 | $26.29 | $26.33 | $0.04 | 0.15% |
| 8/4/2015 | $26.22 | $26.26 | $0.04 | 0.15% |
| 8/5/2015 | $26.14 | $26.66 | $0.52 | 1.97% |
| 8/6/2015 | $26.19 | $26.67 | $0.48 | 1.82% |
| 8/7/2015 | $26.26 | $26.35 | $0.09 | 0.34% |
| 8/10/2015 | $26.27 | $26.44 | $0.17 | 0.65% |
| 8/11/2015 | $26.27 | $26.36 | $0.09 | 0.34% |
| 8/12/2015 | $26.30 | $26.44 | $0.14 | 0.53% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA Spread ($) | MHPRA Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/13/2015 | $26.28 | $26.44 | $0.16 | 0.61% |
| 8/14/2015 | $26.30 | $26.38 | $0.08 | 0.30% |
| 8/17/2015 | $26.27 | $26.38 | $0.11 | 0.42% |
| 8/18/2015 | $26.35 | $26.41 | $0.06 | 0.23% |
| 8/19/2015 | $26.37 | $26.43 | $0.06 | 0.23% |
| 8/20/2015 | $26.44 | $26.48 | $0.04 | 0.15% |
| 8/21/2015 | $26.30 | $26.51 | $0.21 | 0.80% |
| 8/24/2015 | $26.12 | $26.26 | $0.14 | 0.53% |
| 8/25/2015 | $26.20 | $26.37 | $0.17 | 0.65% |
| 8/26/2015 | $25.84 | $26.01 | $0.17 | 0.66% |
| 8/27/2015 | $26.28 | $26.33 | $0.05 | 0.19% |
| 8/28/2015 | $25.79 | $25.82 | $0.03 | 0.12% |
| 8/31/2015 | $25.78 | $25.93 | $0.15 | 0.58% |
| 9/1/2015 | $26.01 | $26.18 | $0.17 | 0.65% |
| 9/2/2015 | $26.08 | $26.25 | $0.17 | 0.65% |
| 9/3/2015 | $26.47 | $26.69 | $0.22 | 0.83% |
| 9/4/2015 | $26.59 | $26.65 | $0.06 | 0.23% |
| 9/8/2015 | $26.30 | $26.49 | $0.19 | 0.72% |
| 9/9/2015 | $26.56 | $26.60 | $0.04 | 0.15% |
| 9/10/2015 | $26.43 | $26.56 | $0.13 | 0.49% |
| 9/11/2015 | $26.45 | $26.57 | $0.12 | 0.45% |
| 9/14/2015 | $26.51 | $26.54 | $0.03 | 0.11% |
| 9/15/2015 | $26.35 | $26.40 | $0.05 | 0.19% |
| 9/16/2015 | $26.32 | $26.49 | $0.17 | 0.64% |
| 9/17/2015 | $26.28 | $26.40 | $0.12 | 0.46% |
| 9/18/2015 | $26.31 | $26.50 | $0.19 | 0.72% |
| 9/21/2015 | $26.41 | $26.48 | $0.07 | 0.26% |
| 9/22/2015 | $26.51 | $26.56 | $0.05 | 0.19% |
| 9/23/2015 | $26.55 | $26.61 | $0.06 | 0.23% |
| 9/24/2015 | $26.57 | $26.61 | $0.04 | 0.15% |
| 9/25/2015 | $26.62 | $26.73 | $0.11 | 0.41% |
| 9/28/2015 | $26.78 | $26.97 | $0.19 | 0.71% |
| 9/29/2015 | $26.59 | $26.73 | $0.14 | 0.53% |
| 9/30/2015 | $26.74 | $26.81 | $0.07 | 0.26% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA<br>Spread ($) | MHPRA<br>Spread (%) | Nasdaq GS Sample<br>Spread ($) | Nasdaq GS Sample<br>Spread (%) |
|---|---|---|---|---|
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/1/2015 | $26.75 | $26.85 | $0.10 | 0.37% |
| 10/2/2015 | $26.27 | $26.40 | $0.13 | 0.49% |
| 10/5/2015 | $26.41 | $26.47 | $0.06 | 0.23% |
| 10/6/2015 | $26.37 | $26.49 | $0.12 | 0.45% |
| 10/7/2015 | $25.92 | $26.25 | $0.33 | 1.27% |
| 10/8/2015 | $26.18 | $26.24 | $0.06 | 0.23% |
| 10/9/2015 | $26.21 | $26.30 | $0.09 | 0.34% |
| 10/12/2015 | $26.21 | $26.33 | $0.12 | 0.46% |
| 10/13/2015 | $26.17 | $26.36 | $0.19 | 0.72% |
| 10/14/2015 | $26.37 | $26.60 | $0.23 | 0.87% |
| 10/15/2015 | $26.41 | $26.80 | $0.39 | 1.47% |
| 10/16/2015 | $26.15 | $26.43 | $0.28 | 1.07% |
| 10/19/2015 | $26.24 | $26.27 | $0.03 | 0.11% |
| 10/20/2015 | $26.24 | $26.41 | $0.17 | 0.65% |
| 10/21/2015 | $26.36 | $26.44 | $0.08 | 0.30% |
| 10/22/2015 | $26.51 | $26.84 | $0.33 | 1.24% |
| 10/23/2015 | $26.51 | $26.56 | $0.05 | 0.19% |
| 10/26/2015 | $26.56 | $26.60 | $0.04 | 0.15% |
| 10/27/2015 | $26.51 | $26.87 | $0.36 | 1.35% |
| 10/28/2015 | $26.53 | $26.80 | $0.27 | 1.01% |
| 10/29/2015 | $26.62 | $26.76 | $0.14 | 0.52% |
| 10/30/2015 | $26.52 | $26.61 | $0.09 | 0.34% |
| 11/2/2015 | $26.65 | $26.87 | $0.22 | 0.82% |
| 11/3/2015 | $26.55 | $26.85 | $0.30 | 1.12% |
| 11/4/2015 | $26.47 | $26.60 | $0.13 | 0.49% |
| 11/5/2015 | $26.55 | $26.84 | $0.29 | 1.09% |
| 11/6/2015 | $26.63 | $26.65 | $0.02 | 0.08% |
| 11/9/2015 | $26.53 | $26.64 | $0.11 | 0.41% |
| 11/10/2015 | $26.62 | $26.87 | $0.25 | 0.93% |
| 11/11/2015 | $26.57 | $26.68 | $0.11 | 0.41% |
| 11/12/2015 | $26.62 | $26.68 | $0.06 | 0.23% |
| 11/13/2015 | $26.68 | $26.87 | $0.19 | 0.71% |
| 11/16/2015 | $26.69 | $26.87 | $0.18 | 0.67% |
| 11/17/2015 | $26.52 | $26.72 | $0.20 | 0.75% |

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/18/2015 | $26.45 | $26.47 | $0.02 | 0.08% |
| 11/19/2015 | $26.45 | $26.50 | $0.05 | 0.19% |
| 11/20/2015 | $26.45 | $26.50 | $0.05 | 0.19% |
| 11/23/2015 | $26.46 | $26.48 | $0.02 | 0.08% |
| 11/24/2015 | $26.52 | $26.53 | $0.01 | 0.04% |
| 11/25/2015 | $26.55 | $26.66 | $0.11 | 0.41% |
| 11/27/2015 | $26.36 | $26.58 | $0.22 | 0.83% |
| 11/30/2015 | $26.10 | $26.29 | $0.19 | 0.73% |
| 12/1/2015 | $26.17 | $26.23 | $0.06 | 0.23% |
| 12/2/2015 | $26.45 | $26.59 | $0.14 | 0.53% |
| 12/3/2015 | $26.53 | $26.59 | $0.06 | 0.23% |
| 12/4/2015 | $26.63 | $26.66 | $0.03 | 0.11% |
| 12/7/2015 | $26.51 | $26.74 | $0.23 | 0.86% |
| 12/8/2015 | $26.46 | $26.73 | $0.27 | 1.02% |
| 12/9/2015 | $26.10 | $26.17 | $0.07 | 0.27% |
| 12/10/2015 | $26.17 | $26.28 | $0.11 | 0.42% |
| 12/11/2015 | $26.11 | $26.21 | $0.10 | 0.38% |
| 12/14/2015 | $25.74 | $25.82 | $0.08 | 0.31% |
| 12/15/2015 | $25.90 | $26.02 | $0.12 | 0.46% |
| 12/16/2015 | $25.88 | $25.92 | $0.04 | 0.15% |
| 12/17/2015 | $25.94 | $26.07 | $0.13 | 0.50% |
| 12/18/2015 | $25.98 | $26.10 | $0.12 | 0.46% |
| 12/21/2015 | $25.77 | $26.08 | $0.31 | 1.20% |
| 12/22/2015 | $26.04 | $26.09 | $0.05 | 0.19% |
| 12/23/2015 | $25.97 | $26.09 | $0.12 | 0.46% |
| 12/24/2015 | $25.97 | $26.09 | $0.12 | 0.46% |
| 12/28/2015 | $26.01 | $26.29 | $0.28 | 1.07% |
| 12/29/2015 | $26.15 | $26.45 | $0.30 | 1.14% |
| 12/30/2015 | $26.30 | $26.48 | $0.18 | 0.68% |
| 12/31/2015 | $26.27 | $26.45 | $0.18 | 0.68% |
| 1/4/2016 | $26.78 | $26.80 | $0.02 | 0.07% |
| 1/5/2016 | $26.74 | $26.95 | $0.21 | 0.78% |
| 1/6/2016 | $26.90 | $26.99 | $0.09 | 0.33% |
| 1/7/2016 | $26.50 | $26.74 | $0.24 | 0.90% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/8/2016 | $26.54 | $26.79 | $0.25 | 0.94% |
| 1/11/2016 | $26.56 | $26.79 | $0.23 | 0.86% |
| 1/12/2016 | $26.67 | $26.76 | $0.09 | 0.34% |
| 1/13/2016 | $26.43 | $26.81 | $0.38 | 1.43% |
| 1/14/2016 | $26.81 | $26.87 | $0.06 | 0.22% |
| 1/15/2016 | $26.80 | $26.87 | $0.07 | 0.26% |
| 1/19/2016 | $26.52 | $26.70 | $0.18 | 0.68% |
| 1/20/2016 | $26.26 | $26.72 | $0.46 | 1.74% |
| 1/21/2016 | $26.34 | $26.75 | $0.41 | 1.54% |
| 1/22/2016 | $26.40 | $26.50 | $0.10 | 0.38% |
| 1/25/2016 | $26.46 | $26.78 | $0.32 | 1.20% |
| 1/26/2016 | $26.51 | $26.55 | $0.04 | 0.15% |
| 1/27/2016 | $26.37 | $26.49 | $0.12 | 0.45% |
| 1/28/2016 | $26.25 | $26.32 | $0.07 | 0.27% |
| 1/29/2016 | $26.25 | $26.33 | $0.08 | 0.30% |
| 2/1/2016 | $26.29 | $26.60 | $0.31 | 1.17% |
| 2/2/2016 | $26.27 | $26.60 | $0.33 | 1.25% |
| 2/3/2016 | $26.50 | $26.65 | $0.15 | 0.56% |
| 2/4/2016 | $26.20 | $26.54 | $0.34 | 1.29% |
| 2/5/2016 | $26.30 | $26.52 | $0.22 | 0.83% |
| 2/8/2016 | $26.10 | $26.47 | $0.37 | 1.41% |
| 2/9/2016 | $25.40 | $25.84 | $0.44 | 1.72% |
| 2/10/2016 | $25.41 | $25.67 | $0.26 | 1.02% |
| 2/11/2016 | $25.05 | $25.24 | $0.19 | 0.76% |
| 2/12/2016 | $25.20 | $25.49 | $0.29 | 1.14% |
| 2/16/2016 | $25.20 | $25.68 | $0.48 | 1.89% |
| 2/17/2016 | $25.85 | $26.06 | $0.21 | 0.81% |
| 2/18/2016 | $25.66 | $25.88 | $0.22 | 0.85% |
| 2/19/2016 | $25.80 | $26.05 | $0.25 | 0.96% |
| 2/22/2016 | $25.71 | $25.93 | $0.22 | 0.85% |
| 2/23/2016 | $25.80 | $26.18 | $0.38 | 1.46% |
| 2/24/2016 | $25.76 | $26.09 | $0.33 | 1.27% |
| 2/25/2016 | $26.00 | $26.50 | $0.50 | 1.90% |
| 2/26/2016 | $25.84 | $26.14 | $0.30 | 1.15% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 2/29/2016 | $25.79 | $26.04 | $0.25 | 0.96% |
| 3/1/2016 | $25.87 | $26.27 | $0.40 | 1.53% |
| 3/2/2016 | $26.02 | $26.27 | $0.25 | 0.96% |
| 3/3/2016 | $25.87 | $25.96 | $0.09 | 0.35% |
| 3/4/2016 | $25.92 | $26.00 | $0.08 | 0.31% |
| 3/7/2016 | $25.71 | $25.89 | $0.18 | 0.70% |
| 3/8/2016 | $25.57 | $25.86 | $0.29 | 1.13% |
| 3/9/2016 | $25.61 | $25.92 | $0.31 | 1.20% |
| 3/10/2016 | $25.74 | $25.90 | $0.16 | 0.62% |
| 3/11/2016 | $25.78 | $25.88 | $0.10 | 0.39% |
| 3/14/2016 | $25.74 | $25.80 | $0.06 | 0.23% |
| 3/15/2016 | $25.57 | $25.65 | $0.08 | 0.31% |
| 3/16/2016 | $25.60 | $25.78 | $0.18 | 0.70% |
| 3/17/2016 | $25.72 | $25.87 | $0.15 | 0.58% |
| 3/18/2016 | $25.48 | $25.59 | $0.11 | 0.43% |
| 3/21/2016 | $25.55 | $25.67 | $0.12 | 0.47% |
| 3/22/2016 | $25.60 | $25.62 | $0.02 | 0.08% |
| 3/23/2016 | $25.60 | $25.63 | $0.03 | 0.12% |
| 3/24/2016 | $25.69 | $25.78 | $0.09 | 0.35% |
| 3/28/2016 | $25.81 | $25.89 | $0.08 | 0.31% |
| 3/29/2016 | $25.91 | $25.97 | $0.06 | 0.23% |
| 3/30/2016 | $25.86 | $26.01 | $0.15 | 0.58% |
| 3/31/2016 | $25.88 | $26.06 | $0.18 | 0.69% |
| 4/1/2016 | $25.87 | $26.17 | $0.30 | 1.15% |
| 4/4/2016 | $25.91 | $26.00 | $0.09 | 0.35% |
| 4/5/2016 | $25.91 | $25.99 | $0.08 | 0.31% |
| 4/6/2016 | $25.88 | $25.93 | $0.05 | 0.19% |
| 4/7/2016 | $25.97 | $26.17 | $0.20 | 0.77% |
| 4/8/2016 | $25.97 | $26.08 | $0.11 | 0.42% |
| 4/11/2016 | $25.96 | $26.23 | $0.27 | 1.03% |
| 4/12/2016 | $26.02 | $26.22 | $0.20 | 0.77% |
| 4/13/2016 | $25.99 | $26.12 | $0.13 | 0.50% |
| 4/14/2016 | $26.01 | $26.15 | $0.14 | 0.54% |
| 4/15/2016 | $25.94 | $26.23 | $0.29 | 1.11% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA Spread ($) | MHPRA Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 4/18/2016 | $25.93 | $26.23 | $0.30 | 1.15% |
| 4/19/2016 | $26.11 | $26.23 | $0.12 | 0.46% |
| 4/20/2016 | $26.06 | $26.21 | $0.15 | 0.57% |
| 4/21/2016 | $26.32 | $26.36 | $0.04 | 0.15% |
| 4/22/2016 | $26.26 | $26.54 | $0.28 | 1.06% |
| 4/25/2016 | $26.21 | $26.48 | $0.27 | 1.02% |
| 4/26/2016 | $26.22 | $26.40 | $0.18 | 0.68% |
| 4/27/2016 | $26.25 | $26.36 | $0.11 | 0.42% |
| 4/28/2016 | $26.25 | $26.36 | $0.11 | 0.42% |
| 4/29/2016 | $26.23 | $26.38 | $0.15 | 0.57% |
| 5/2/2016 | $26.11 | $26.12 | $0.01 | 0.04% |
| 5/3/2016 | $26.16 | $26.52 | $0.36 | 1.37% |
| 5/4/2016 | $26.19 | $26.53 | $0.34 | 1.29% |
| 5/5/2016 | $26.47 | $26.52 | $0.05 | 0.19% |
| 5/6/2016 | $26.21 | $26.44 | $0.23 | 0.87% |
| 5/9/2016 | $26.23 | $26.49 | $0.26 | 0.99% |
| 5/10/2016 | $26.33 | $26.49 | $0.16 | 0.61% |
| 5/11/2016 | $26.36 | $26.49 | $0.13 | 0.49% |
| 5/12/2016 | $26.29 | $26.47 | $0.18 | 0.68% |
| 5/13/2016 | $26.55 | $26.60 | $0.05 | 0.19% |
| 5/16/2016 | $26.51 | $26.62 | $0.11 | 0.41% |
| 5/17/2016 | $26.47 | $26.56 | $0.09 | 0.34% |
| 5/18/2016 | $26.37 | $26.64 | $0.27 | 1.02% |
| 5/19/2016 | $26.33 | $26.44 | $0.11 | 0.42% |
| 5/20/2016 | $26.33 | $26.45 | $0.12 | 0.45% |
| 5/23/2016 | $26.46 | $26.69 | $0.23 | 0.87% |
| 5/24/2016 | $26.30 | $26.44 | $0.14 | 0.53% |
| 5/25/2016 | $26.32 | $26.33 | $0.01 | 0.04% |
| 5/26/2016 | $26.46 | $26.52 | $0.06 | 0.23% |
| 5/27/2016 | $25.96 | $26.02 | $0.06 | 0.23% |
| 5/31/2016 | $26.01 | $26.09 | $0.08 | 0.31% |
| 6/1/2016 | $25.91 | $26.02 | $0.11 | 0.42% |
| 6/2/2016 | $25.96 | $25.98 | $0.02 | 0.08% |
| 6/3/2016 | $25.97 | $26.03 | $0.06 | 0.23% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/6/2016 | $26.06 | $26.17 | $0.11 | 0.42% |
| 6/7/2016 | $26.09 | $26.19 | $0.10 | 0.38% |
| 6/8/2016 | $26.14 | $26.30 | $0.16 | 0.61% |
| 6/9/2016 | $26.11 | $26.22 | $0.11 | 0.42% |
| 6/10/2016 | $26.22 | $26.30 | $0.08 | 0.30% |
| 6/13/2016 | $26.23 | $26.28 | $0.05 | 0.19% |
| 6/14/2016 | $26.26 | $26.40 | $0.14 | 0.53% |
| 6/15/2016 | $26.36 | $26.45 | $0.09 | 0.34% |
| 6/16/2016 | $26.09 | $26.38 | $0.29 | 1.11% |
| 6/17/2016 | $26.20 | $26.37 | $0.17 | 0.65% |
| 6/20/2016 | $26.52 | $26.62 | $0.10 | 0.38% |
| 6/21/2016 | $26.65 | $26.69 | $0.04 | 0.15% |
| 6/22/2016 | $26.47 | $26.60 | $0.13 | 0.49% |
| 6/23/2016 | $26.48 | $26.50 | $0.02 | 0.08% |
| 6/24/2016 | $26.43 | $26.49 | $0.06 | 0.23% |
| 6/27/2016 | $26.36 | $26.54 | $0.18 | 0.68% |
| 6/28/2016 | $26.48 | $26.54 | $0.06 | 0.23% |
| 6/29/2016 | $26.49 | $26.65 | $0.16 | 0.60% |
| 6/30/2016 | $26.51 | $26.64 | $0.13 | 0.49% |
| 7/1/2016 | $26.28 | $26.88 | $0.60 | 2.26% |
| 7/5/2016 | $26.40 | $26.50 | $0.10 | 0.38% |
| 7/6/2016 | $26.40 | $26.47 | $0.07 | 0.26% |
| 7/7/2016 | $26.55 | $26.76 | $0.21 | 0.79% |
| 7/8/2016 | $26.79 | $26.83 | $0.04 | 0.15% |
| 7/11/2016 | $26.74 | $26.79 | $0.05 | 0.19% |
| 7/12/2016 | $26.60 | $26.70 | $0.10 | 0.38% |
| 7/13/2016 | $26.27 | $26.43 | $0.16 | 0.61% |
| 7/14/2016 | $26.55 | $26.58 | $0.03 | 0.11% |
| 7/15/2016 | $26.36 | $26.61 | $0.25 | 0.94% |
| 7/18/2016 | $26.73 | $26.83 | $0.10 | 0.37% |
| 7/19/2016 | $26.69 | $26.77 | $0.08 | 0.30% |
| 7/20/2016 | $26.61 | $26.64 | $0.03 | 0.11% |
| 7/21/2016 | $26.59 | $26.72 | $0.13 | 0.49% |
| 7/22/2016 | $26.61 | $26.75 | $0.14 | 0.52% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA Spread ($) | MHPRA Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/25/2016 | $26.68 | $26.73 | $0.05 | 0.19% |
| 7/26/2016 | $26.69 | $26.72 | $0.03 | 0.11% |
| 7/27/2016 | $26.53 | $26.82 | $0.29 | 1.09% |
| 7/28/2016 | $26.67 | $26.82 | $0.15 | 0.56% |
| 7/29/2016 | $26.64 | $26.69 | $0.05 | 0.19% |
| 8/1/2016 | $26.69 | $26.70 | $0.01 | 0.04% |
| 8/2/2016 | $26.46 | $26.54 | $0.08 | 0.30% |
| 8/3/2016 | $26.52 | $26.59 | $0.07 | 0.26% |
| 8/4/2016 | $26.51 | $26.60 | $0.09 | 0.34% |
| 8/5/2016 | $26.50 | $26.57 | $0.07 | 0.26% |
| 8/8/2016 | $26.54 | $26.60 | $0.06 | 0.23% |
| 8/9/2016 | $26.71 | $26.83 | $0.12 | 0.45% |
| 8/10/2016 | $26.68 | $26.83 | $0.15 | 0.56% |
| 8/11/2016 | $26.66 | $26.71 | $0.05 | 0.19% |
| 8/12/2016 | $26.73 | $26.82 | $0.09 | 0.34% |
| 8/15/2016 | $26.66 | $26.74 | $0.08 | 0.30% |
| 8/16/2016 | $26.69 | $26.79 | $0.10 | 0.37% |
| 8/17/2016 | $26.67 | $26.80 | $0.13 | 0.49% |
| 8/18/2016 | $26.60 | $26.82 | $0.22 | 0.82% |
| 8/19/2016 | $26.63 | $26.81 | $0.18 | 0.67% |
| 8/22/2016 | $26.73 | $26.81 | $0.08 | 0.30% |
| 8/23/2016 | $26.79 | $26.82 | $0.03 | 0.11% |
| 8/24/2016 | $26.76 | $26.84 | $0.08 | 0.30% |
| 8/25/2016 | $26.78 | $26.84 | $0.06 | 0.22% |
| 8/26/2016 | $26.79 | $26.83 | $0.04 | 0.15% |
| 8/29/2016 | $26.82 | $26.86 | $0.04 | 0.15% |
| 8/30/2016 | $26.26 | $26.30 | $0.04 | 0.15% |
| 8/31/2016 | $26.17 | $26.24 | $0.07 | 0.27% |
| 9/1/2016 | $26.09 | $26.20 | $0.11 | 0.42% |
| 9/2/2016 | $25.88 | $26.15 | $0.27 | 1.04% |
| 9/6/2016 | $25.92 | $26.09 | $0.17 | 0.65% |
| 9/7/2016 | $25.95 | $26.04 | $0.09 | 0.35% |
| 9/8/2016 | $25.95 | $25.97 | $0.02 | 0.08% |
| 9/9/2016 | $25.85 | $25.95 | $0.10 | 0.39% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/12/2016 | $25.87 | $26.00 | $0.13 | 0.50% |
| 9/13/2016 | $25.81 | $25.88 | $0.07 | 0.27% |
| 9/14/2016 | $25.65 | $25.69 | $0.04 | 0.16% |
| 9/15/2016 | $25.91 | $25.98 | $0.07 | 0.27% |
| 9/16/2016 | $26.03 | $26.08 | $0.05 | 0.19% |
| 9/19/2016 | $25.90 | $25.99 | $0.09 | 0.35% |
| 9/20/2016 | $26.30 | $26.37 | $0.07 | 0.27% |
| 9/21/2016 | $26.19 | $26.33 | $0.14 | 0.53% |
| 9/22/2016 | $26.11 | $26.34 | $0.23 | 0.88% |
| 9/23/2016 | $26.25 | $26.30 | $0.05 | 0.19% |
| 9/26/2016 | $26.17 | $26.29 | $0.12 | 0.46% |
| 9/27/2016 | $26.12 | $26.26 | $0.14 | 0.53% |
| 9/28/2016 | $25.91 | $26.25 | $0.34 | 1.30% |
| 9/29/2016 | $25.94 | $26.12 | $0.18 | 0.69% |
| 9/30/2016 | $25.94 | $26.06 | $0.12 | 0.46% |
| 10/3/2016 | $26.01 | $26.29 | $0.28 | 1.07% |
| 10/4/2016 | $25.95 | $26.16 | $0.21 | 0.81% |
| 10/5/2016 | $26.01 | $26.09 | $0.08 | 0.31% |
| 10/6/2016 | $26.18 | $26.23 | $0.05 | 0.19% |
| 10/7/2016 | $26.13 | $26.24 | $0.11 | 0.42% |
| 10/10/2016 | $26.11 | $26.25 | $0.14 | 0.53% |
| 10/11/2016 | $26.02 | $26.05 | $0.03 | 0.12% |
| 10/12/2016 | $26.01 | $26.13 | $0.12 | 0.46% |
| 10/13/2016 | $26.13 | $26.25 | $0.12 | 0.46% |
| 10/14/2016 | $26.09 | $26.25 | $0.16 | 0.61% |
| 10/17/2016 | $26.13 | $26.17 | $0.04 | 0.15% |
| 10/18/2016 | $26.02 | $26.18 | $0.16 | 0.61% |
| 10/19/2016 | $26.07 | $26.19 | $0.12 | 0.46% |
| 10/20/2016 | $26.05 | $26.18 | $0.13 | 0.50% |
| 10/21/2016 | $26.00 | $26.06 | $0.06 | 0.23% |
| 10/24/2016 | $26.01 | $26.06 | $0.05 | 0.19% |
| 10/25/2016 | $26.02 | $26.09 | $0.07 | 0.27% |
| 10/26/2016 | $26.12 | $26.14 | $0.02 | 0.08% |
| 10/27/2016 | $26.09 | $26.12 | $0.03 | 0.11% |

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA Spread ($) | MHPRA Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/28/2016 | $26.06 | $26.13 | $0.07 | 0.27% |
| 10/31/2016 | $26.02 | $26.09 | $0.07 | 0.27% |
| 11/1/2016 | $25.94 | $26.04 | $0.10 | 0.38% |
| 11/2/2016 | $25.94 | $26.08 | $0.14 | 0.54% |
| 11/3/2016 | $25.93 | $25.94 | $0.01 | 0.04% |
| 11/4/2016 | $25.93 | $25.99 | $0.06 | 0.23% |
| 11/7/2016 | $25.92 | $26.08 | $0.16 | 0.62% |
| 11/8/2016 | $25.92 | $25.99 | $0.07 | 0.27% |
| 11/9/2016 | $25.94 | $26.19 | $0.25 | 0.96% |
| 11/10/2016 | $25.86 | $25.96 | $0.10 | 0.39% |
| 11/11/2016 | $25.93 | $25.99 | $0.06 | 0.23% |
| 11/14/2016 | $25.74 | $25.80 | $0.06 | 0.23% |
| 11/15/2016 | $25.86 | $25.93 | $0.07 | 0.27% |
| 11/16/2016 | $25.89 | $25.98 | $0.09 | 0.35% |
| 11/17/2016 | $25.91 | $25.98 | $0.07 | 0.27% |
| 11/18/2016 | $25.98 | $26.01 | $0.03 | 0.12% |
| 11/21/2016 | $25.83 | $25.96 | $0.13 | 0.50% |
| 11/22/2016 | $25.98 | $25.99 | $0.01 | 0.04% |
| 11/23/2016 | $25.87 | $25.99 | $0.12 | 0.46% |
| 11/25/2016 | $25.91 | $26.04 | $0.13 | 0.50% |
| 11/28/2016 | $26.03 | $26.08 | $0.05 | 0.19% |
| 11/29/2016 | $25.59 | $25.65 | $0.06 | 0.23% |
| 11/30/2016 | $25.51 | $25.65 | $0.14 | 0.55% |
| 12/1/2016 | $25.53 | $25.63 | $0.10 | 0.39% |
| 12/2/2016 | $25.51 | $25.54 | $0.03 | 0.12% |
| 12/5/2016 | $25.60 | $25.63 | $0.03 | 0.12% |
| 12/6/2016 | $25.71 | $25.75 | $0.04 | 0.16% |
| 12/7/2016 | $25.81 | $25.85 | $0.04 | 0.15% |
| 12/8/2016 | $25.86 | $25.88 | $0.02 | 0.08% |
| 12/9/2016 | $25.80 | $25.81 | $0.01 | 0.04% |
| 12/12/2016 | $25.77 | $25.78 | $0.01 | 0.04% |
| 12/13/2016 | $25.76 | $25.77 | $0.01 | 0.04% |
| 12/14/2016 | $25.80 | $25.81 | $0.01 | 0.04% |
| 12/15/2016 | $25.77 | $25.80 | $0.03 | 0.12% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/16/2016 | $25.75 | $25.77 | $0.02 | 0.08% |
| 12/19/2016 | $25.76 | $25.78 | $0.02 | 0.08% |
| 12/20/2016 | $25.76 | $25.77 | $0.01 | 0.04% |
| 12/21/2016 | $25.76 | $25.78 | $0.02 | 0.08% |
| 12/22/2016 | $25.76 | $25.77 | $0.01 | 0.04% |
| 12/23/2016 | $25.77 | $25.80 | $0.03 | 0.12% |
| 12/27/2016 | $25.76 | $25.77 | $0.01 | 0.04% |
| 12/28/2016 | $25.77 | $25.87 | $0.10 | 0.39% |
| 12/29/2016 | $25.77 | $25.87 | $0.10 | 0.39% |
| 12/30/2016 | $25.81 | $25.87 | $0.06 | 0.23% |
| 1/3/2017 | $25.77 | $25.79 | $0.02 | 0.08% |
| 1/4/2017 | $25.81 | $25.87 | $0.06 | 0.23% |
| 1/5/2017 | $25.84 | $25.86 | $0.02 | 0.08% |
| 1/6/2017 | $25.84 | $25.86 | $0.02 | 0.08% |
| 1/9/2017 | $25.84 | $25.86 | $0.02 | 0.08% |
| 1/10/2017 | $25.84 | $25.85 | $0.01 | 0.04% |
| 1/11/2017 | $25.93 | $25.95 | $0.02 | 0.08% |
| 1/12/2017 | $25.86 | $25.92 | $0.06 | 0.23% |
| 1/13/2017 | $25.86 | $25.93 | $0.07 | 0.27% |
| 1/17/2017 | $25.87 | $25.90 | $0.03 | 0.12% |
| 1/18/2017 | $25.88 | $25.92 | $0.04 | 0.15% |
| 1/19/2017 | $25.88 | $25.89 | $0.01 | 0.04% |
| 1/20/2017 | $25.87 | $25.89 | $0.02 | 0.08% |
| 1/23/2017 | $25.91 | $25.95 | $0.04 | 0.15% |
| 1/24/2017 | $25.89 | $25.91 | $0.02 | 0.08% |
| 1/25/2017 | $25.93 | $26.00 | $0.07 | 0.27% |
| 1/26/2017 | $25.91 | $25.94 | $0.03 | 0.12% |
| 1/27/2017 | $25.78 | $26.10 | $0.32 | 1.23% |
| 1/30/2017 | $25.94 | $26.00 | $0.06 | 0.23% |
| 1/31/2017 | $25.94 | $26.00 | $0.06 | 0.23% |
| 2/1/2017 | $25.96 | $26.05 | $0.09 | 0.35% |
| 2/2/2017 | $25.95 | $25.99 | $0.04 | 0.15% |
| 2/3/2017 | $25.96 | $26.03 | $0.07 | 0.27% |
| 2/6/2017 | $25.97 | $26.05 | $0.08 | 0.31% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/7/2017 | $25.98 | $26.04 | $0.06 | 0.23% |
| 2/8/2017 | $26.15 | $26.18 | $0.03 | 0.11% |
| 2/9/2017 | $26.11 | $26.14 | $0.03 | 0.11% |
| 2/10/2017 | $26.01 | $26.06 | $0.05 | 0.19% |
| 2/13/2017 | $26.01 | $26.06 | $0.05 | 0.19% |
| 2/14/2017 | $26.01 | $26.05 | $0.04 | 0.15% |
| 2/15/2017 | $25.97 | $26.07 | $0.10 | 0.38% |
| 2/16/2017 | $26.01 | $26.06 | $0.05 | 0.19% |
| 2/17/2017 | $26.04 | $26.09 | $0.05 | 0.19% |
| 2/21/2017 | $26.03 | $26.17 | $0.14 | 0.54% |
| 2/22/2017 | $26.10 | $26.17 | $0.07 | 0.27% |
| 2/23/2017 | $26.19 | $26.22 | $0.03 | 0.11% |
| 2/24/2017 | $26.20 | $26.23 | $0.03 | 0.11% |
| 2/27/2017 | $25.82 | $25.84 | $0.02 | 0.08% |
| 2/28/2017 | $25.71 | $25.84 | $0.13 | 0.50% |
| 3/1/2017 | $25.76 | $25.84 | $0.08 | 0.31% |
| 3/2/2017 | $25.67 | $25.79 | $0.12 | 0.47% |
| 3/3/2017 | $25.76 | $25.80 | $0.04 | 0.16% |
| 3/6/2017 | $25.77 | $25.85 | $0.08 | 0.31% |
| 3/7/2017 | $25.71 | $25.79 | $0.08 | 0.31% |
| 3/8/2017 | $25.64 | $25.75 | $0.11 | 0.43% |
| 3/9/2017 | $25.63 | $25.73 | $0.10 | 0.39% |
| 3/10/2017 | $25.63 | $25.70 | $0.07 | 0.27% |
| 3/13/2017 | $25.61 | $25.63 | $0.02 | 0.08% |
| 3/14/2017 | $25.60 | $25.63 | $0.03 | 0.12% |
| 3/15/2017 | $25.67 | $25.74 | $0.07 | 0.27% |
| 3/16/2017 | $25.64 | $25.75 | $0.11 | 0.43% |
| 3/17/2017 | $25.62 | $25.63 | $0.01 | 0.04% |
| 3/20/2017 | $25.77 | $25.79 | $0.02 | 0.08% |
| 3/21/2017 | $25.65 | $25.68 | $0.03 | 0.12% |
| 3/22/2017 | $25.65 | $25.68 | $0.03 | 0.12% |
| 3/23/2017 | $25.66 | $25.75 | $0.09 | 0.35% |
| 3/24/2017 | $25.67 | $25.75 | $0.08 | 0.31% |
| 3/27/2017 | $25.72 | $25.75 | $0.03 | 0.12% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/28/2017 | $25.65 | $25.78 | $0.13 | 0.51% |
| 3/29/2017 | $25.71 | $25.78 | $0.07 | 0.27% |
| 3/30/2017 | $25.68 | $25.78 | $0.10 | 0.39% |
| 3/31/2017 | $25.70 | $25.74 | $0.04 | 0.16% |
| 4/3/2017 | $25.74 | $25.75 | $0.01 | 0.04% |
| 4/4/2017 | $25.71 | $25.73 | $0.02 | 0.08% |
| 4/5/2017 | $25.70 | $25.76 | $0.06 | 0.23% |
| 4/6/2017 | $25.75 | $25.88 | $0.13 | 0.50% |
| 4/7/2017 | $25.82 | $25.84 | $0.02 | 0.08% |
| 4/10/2017 | $25.81 | $25.83 | $0.02 | 0.08% |
| 4/11/2017 | $25.36 | $25.42 | $0.06 | 0.24% |
| 4/12/2017 | $25.57 | $25.61 | $0.04 | 0.16% |
| 4/13/2017 | $25.58 | $25.61 | $0.03 | 0.12% |
| 4/17/2017 | $25.60 | $25.67 | $0.07 | 0.27% |
| 4/18/2017 | $25.45 | $25.59 | $0.14 | 0.55% |
| 4/19/2017 | $25.61 | $25.66 | $0.05 | 0.20% |
| 4/20/2017 | $25.68 | $25.76 | $0.08 | 0.31% |
| 4/21/2017 | $25.67 | $25.77 | $0.10 | 0.39% |
| 4/24/2017 | $25.77 | $25.79 | $0.02 | 0.08% |
| 4/25/2017 | $25.79 | $25.80 | $0.01 | 0.04% |
| 4/26/2017 | $25.78 | $25.80 | $0.02 | 0.08% |
| 4/27/2017 | $25.79 | $25.80 | $0.01 | 0.04% |
| 4/28/2017 | $25.65 | $25.78 | $0.13 | 0.51% |
| 5/1/2017 | $25.63 | $25.69 | $0.06 | 0.23% |
| 5/2/2017 | $25.62 | $25.64 | $0.02 | 0.08% |
| 5/3/2017 | $25.63 | $25.79 | $0.16 | 0.62% |
| 5/4/2017 | $25.65 | $25.69 | $0.04 | 0.16% |
| 5/5/2017 | $25.65 | $25.79 | $0.14 | 0.54% |
| 5/8/2017 | $25.64 | $25.69 | $0.05 | 0.19% |
| 5/9/2017 | $25.63 | $25.75 | $0.12 | 0.47% |
| 5/10/2017 | $25.76 | $25.78 | $0.02 | 0.08% |
| 5/11/2017 | $25.66 | $25.79 | $0.13 | 0.51% |
| 5/12/2017 | $25.61 | $25.64 | $0.03 | 0.12% |
| 5/15/2017 | $25.71 | $25.74 | $0.03 | 0.12% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/16/2017 | $25.74 | $25.78 | $0.04 | 0.16% |
| 5/17/2017 | $25.67 | $25.77 | $0.10 | 0.39% |
| 5/18/2017 | $25.73 | $25.77 | $0.04 | 0.16% |
| 5/19/2017 | $25.62 | $25.80 | $0.18 | 0.70% |
| 5/22/2017 | $25.76 | $25.81 | $0.05 | 0.19% |
| 5/23/2017 | $25.67 | $25.80 | $0.13 | 0.51% |
| 5/24/2017 | $25.71 | $25.79 | $0.08 | 0.31% |
| 5/25/2017 | $25.65 | $25.80 | $0.15 | 0.58% |
| 5/26/2017 | $25.67 | $25.74 | $0.07 | 0.27% |
| 5/30/2017 | $25.34 | $25.38 | $0.04 | 0.16% |
| 5/31/2017 | $25.34 | $25.38 | $0.04 | 0.16% |
| 6/1/2017 | $25.33 | $25.35 | $0.02 | 0.08% |
| 6/2/2017 | $25.36 | $25.39 | $0.03 | 0.12% |
| 6/5/2017 | $25.33 | $25.34 | $0.01 | 0.04% |
| 6/6/2017 | $25.33 | $25.35 | $0.02 | 0.08% |
| 6/7/2017 | $25.28 | $25.29 | $0.01 | 0.04% |
| 6/8/2017 | $25.32 | $25.38 | $0.06 | 0.24% |
| 6/9/2017 | $25.36 | $25.38 | $0.02 | 0.08% |
| 6/12/2017 | $25.39 | $25.40 | $0.01 | 0.04% |
| 6/13/2017 | $25.45 | $25.47 | $0.02 | 0.08% |
| 6/14/2017 | $25.46 | $25.49 | $0.03 | 0.12% |
| 6/15/2017 | $25.42 | $25.48 | $0.06 | 0.24% |
| 6/16/2017 | $25.43 | $25.47 | $0.04 | 0.16% |
| 6/19/2017 | $25.47 | $25.49 | $0.02 | 0.08% |
| 6/20/2017 | $25.45 | $25.49 | $0.04 | 0.16% |
| 6/21/2017 | $25.42 | $25.47 | $0.05 | 0.20% |
| 6/22/2017 | $25.42 | $25.48 | $0.06 | 0.24% |
| 6/23/2017 | $25.45 | $25.48 | $0.03 | 0.12% |
| 6/26/2017 | $25.42 | $25.49 | $0.07 | 0.27% |
| 6/27/2017 | $25.44 | $25.45 | $0.01 | 0.04% |
| 6/28/2017 | $25.41 | $25.48 | $0.07 | 0.28% |
| 6/29/2017 | $25.41 | $25.45 | $0.04 | 0.16% |
| 6/30/2017 | $25.40 | $25.46 | $0.06 | 0.24% |
| 7/3/2017 | $25.37 | $25.46 | $0.09 | 0.35% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/5/2017 | $25.42 | $25.48 | $0.06 | 0.24% |
| 7/6/2017 | $25.41 | $25.48 | $0.07 | 0.28% |
| 7/7/2017 | $25.40 | $25.42 | $0.02 | 0.08% |
| 7/10/2017 | $25.45 | $25.47 | $0.02 | 0.08% |
| 7/11/2017 | $25.45 | $25.48 | $0.03 | 0.12% |
| 7/12/2017 | $25.46 | $25.47 | $0.01 | 0.04% |
| 7/13/2017 | $25.41 | $25.44 | $0.03 | 0.12% |
| 7/14/2017 | $25.40 | $25.47 | $0.07 | 0.28% |
| 7/17/2017 | $25.41 | $25.47 | $0.06 | 0.24% |
| 7/18/2017 | $25.42 | $25.46 | $0.04 | 0.16% |
| 7/19/2017 | $25.41 | $25.43 | $0.02 | 0.08% |
| 7/20/2017 | $25.41 | $25.44 | $0.03 | 0.12% |
| 7/21/2017 | $25.40 | $25.45 | $0.05 | 0.20% |
| 7/24/2017 | $25.41 | $25.43 | $0.02 | 0.08% |
| 7/25/2017 | $25.40 | $25.43 | $0.03 | 0.12% |
| 7/26/2017 | $25.39 | $25.42 | $0.03 | 0.12% |
| 7/27/2017 | $25.40 | $25.44 | $0.04 | 0.16% |
| 7/28/2017 | $25.42 | $25.44 | $0.02 | 0.08% |
| 7/31/2017 | $25.41 | $25.42 | $0.01 | 0.04% |
| 8/1/2017 | $25.41 | $25.46 | $0.05 | 0.20% |
| 8/2/2017 | $25.42 | $25.46 | $0.04 | 0.16% |
| 8/3/2017 | $25.43 | $25.44 | $0.01 | 0.04% |
| 8/4/2017 | $25.46 | $25.48 | $0.02 | 0.08% |
| 8/7/2017 | $25.46 | $25.48 | $0.02 | 0.08% |
| 8/8/2017 | $25.46 | $25.48 | $0.02 | 0.08% |
| 8/9/2017 | $25.24 | $25.27 | $0.03 | 0.12% |
| 8/10/2017 | $25.32 | $25.37 | $0.05 | 0.20% |
| 8/11/2017 | $25.41 | $25.47 | $0.06 | 0.24% |
| 8/14/2017 | $25.42 | $25.46 | $0.04 | 0.16% |
| 8/15/2017 | $25.44 | $25.46 | $0.02 | 0.08% |
| 8/16/2017 | $25.44 | $25.47 | $0.03 | 0.12% |
| 8/17/2017 | $25.44 | $25.47 | $0.03 | 0.12% |
| 8/18/2017 | $25.47 | $25.51 | $0.04 | 0.16% |
| 8/21/2017 | $25.46 | $25.51 | $0.05 | 0.20% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/22/2017 | $25.49 | $25.52 | $0.03 | 0.12% |
| 8/23/2017 | $25.49 | $25.52 | $0.03 | 0.12% |
| 8/24/2017 | $25.55 | $25.57 | $0.02 | 0.08% |
| 8/25/2017 | $25.56 | $25.63 | $0.07 | 0.27% |
| 8/28/2017 | $25.63 | $25.68 | $0.05 | 0.19% |
| 8/29/2017 | $25.56 | $25.60 | $0.04 | 0.16% |
| 8/30/2017 | $25.17 | $25.20 | $0.03 | 0.12% |
| 8/31/2017 | $25.16 | $25.21 | $0.05 | 0.20% |
| 9/1/2017 | $25.19 | $25.22 | $0.03 | 0.12% |
| 9/5/2017 | $25.12 | $25.14 | $0.02 | 0.08% |
| 9/6/2017 | $25.22 | $25.23 | $0.01 | 0.04% |
| 9/7/2017 | $25.24 | $25.26 | $0.02 | 0.08% |
| 9/8/2017 | $25.24 | $25.26 | $0.02 | 0.08% |
| 9/11/2017 | $25.26 | $25.28 | $0.02 | 0.08% |
| 9/12/2017 | $25.22 | $25.23 | $0.01 | 0.04% |
| 9/13/2017 | $25.24 | $25.25 | $0.01 | 0.04% |
| 9/14/2017 | $25.20 | $25.24 | $0.04 | 0.16% |
| 9/15/2017 | $25.18 | $25.19 | $0.01 | 0.04% |
| 9/18/2017 | $25.23 | $25.28 | $0.05 | 0.20% |
| 9/19/2017 | $25.23 | $25.28 | $0.05 | 0.20% |
| 9/20/2017 | $25.23 | $25.26 | $0.03 | 0.12% |
| 9/21/2017 | $25.24 | $25.26 | $0.02 | 0.08% |
| 9/22/2017 | $25.26 | $25.28 | $0.02 | 0.08% |
| 9/25/2017 | $25.27 | $25.31 | $0.04 | 0.16% |
| 9/26/2017 | $25.35 | $25.37 | $0.02 | 0.08% |
| 9/27/2017 | $25.34 | $25.35 | $0.01 | 0.04% |
| 9/28/2017 | $25.34 | $25.36 | $0.02 | 0.08% |
| 9/29/2017 | $25.33 | $25.35 | $0.02 | 0.08% |
| 10/2/2017 | $25.40 | $25.41 | $0.01 | 0.04% |
| 10/3/2017 | $25.39 | $25.41 | $0.02 | 0.08% |
| 10/4/2017 | $25.44 | $25.46 | $0.02 | 0.08% |
| 10/5/2017 | $25.37 | $25.46 | $0.09 | 0.35% |
| 10/6/2017 | $25.43 | $25.45 | $0.02 | 0.08% |
| 10/9/2017 | $25.41 | $25.43 | $0.02 | 0.08% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/10/2017 | $25.43 | $25.45 | $0.02 | 0.08% |
| 10/11/2017 | $25.43 | $25.47 | $0.04 | 0.16% |
| 10/12/2017 | $25.48 | $25.49 | $0.01 | 0.04% |
| 10/13/2017 | $25.48 | $25.52 | $0.04 | 0.16% |
| 10/16/2017 | $25.49 | $25.51 | $0.02 | 0.08% |
| 10/17/2017 | $25.49 | $25.51 | $0.02 | 0.08% |
| 10/18/2017 | $25.52 | $25.56 | $0.04 | 0.16% |
| 10/19/2017 | $25.56 | $25.58 | $0.02 | 0.08% |
| 10/20/2017 | $25.56 | $25.58 | $0.02 | 0.08% |
| 10/23/2017 | $25.57 | $25.61 | $0.04 | 0.16% |
| 10/24/2017 | $25.60 | $25.63 | $0.03 | 0.12% |
| 10/25/2017 | $25.60 | $25.62 | $0.02 | 0.08% |
| 10/26/2017 | $25.54 | $25.60 | $0.06 | 0.23% |
| 10/27/2017 | $25.56 | $25.61 | $0.05 | 0.20% |
| 10/30/2017 | $25.60 | $25.62 | $0.02 | 0.08% |
| 10/31/2017 | $25.62 | $25.64 | $0.02 | 0.08% |
| 11/1/2017 | $25.61 | $25.63 | $0.02 | 0.08% |
| 11/2/2017 | $25.51 | $25.57 | $0.06 | 0.23% |
| 11/3/2017 | $25.55 | $25.57 | $0.02 | 0.08% |
| 11/6/2017 | $25.54 | $25.61 | $0.07 | 0.27% |
| 11/7/2017 | $25.59 | $25.65 | $0.06 | 0.23% |
| 11/8/2017 | $25.53 | $25.64 | $0.11 | 0.43% |
| 11/9/2017 | $25.52 | $25.59 | $0.07 | 0.27% |
| 11/10/2017 | $25.47 | $25.56 | $0.09 | 0.35% |
| 11/13/2017 | $25.45 | $25.60 | $0.15 | 0.59% |
| 11/14/2017 | $25.53 | $25.60 | $0.07 | 0.27% |
| 11/15/2017 | $25.57 | $25.60 | $0.03 | 0.12% |
| 11/16/2017 | $25.60 | $25.61 | $0.01 | 0.04% |
| 11/17/2017 | $25.62 | $25.65 | $0.03 | 0.12% |
| 11/20/2017 | $25.26 | $25.50 | $0.24 | 0.95% |
| 11/21/2017 | $25.14 | $25.21 | $0.07 | 0.28% |
| 11/22/2017 | $25.23 | $25.31 | $0.08 | 0.32% |
| 11/24/2017 | $25.27 | $25.31 | $0.04 | 0.16% |
| 11/27/2017 | $25.11 | $25.33 | $0.22 | 0.87% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/28/2017 | $25.17 | $25.27 | $0.10 | 0.40% |
| 11/29/2017 | $25.32 | $25.51 | $0.19 | 0.75% |
| 11/30/2017 | $25.01 | $25.10 | $0.09 | 0.36% |
| 12/1/2017 | $25.01 | $25.11 | $0.10 | 0.40% |
| 12/4/2017 | $25.04 | $25.06 | $0.02 | 0.08% |
| 12/5/2017 | $25.00 | $25.04 | $0.04 | 0.16% |
| 12/6/2017 | $24.99 | $25.02 | $0.03 | 0.12% |
| 12/7/2017 | $24.99 | $25.02 | $0.03 | 0.12% |
| 12/8/2017 | $25.02 | $25.06 | $0.04 | 0.16% |
| 12/11/2017 | $24.93 | $24.98 | $0.05 | 0.20% |
| 12/12/2017 | $24.87 | $24.90 | $0.03 | 0.12% |
| 12/13/2017 | $24.54 | $24.78 | $0.24 | 0.97% |
| 12/14/2017 | $24.71 | $24.73 | $0.02 | 0.08% |
| 12/15/2017 | $24.87 | $24.97 | $0.10 | 0.40% |
| 12/18/2017 | $24.82 | $24.90 | $0.08 | 0.32% |
| 12/19/2017 | $24.89 | $24.92 | $0.03 | 0.12% |
| 12/20/2017 | $24.68 | $24.74 | $0.06 | 0.24% |
| 12/21/2017 | $24.78 | $24.97 | $0.19 | 0.76% |
| 12/22/2017 | $24.88 | $24.93 | $0.05 | 0.20% |
| 12/26/2017 | $24.75 | $24.77 | $0.02 | 0.08% |
| 12/27/2017 | $24.79 | $24.80 | $0.01 | 0.04% |
| 12/28/2017 | $24.76 | $24.78 | $0.02 | 0.08% |
| 12/29/2017 | $24.73 | $24.77 | $0.04 | 0.16% |
| 1/2/2018 | $24.60 | $24.62 | $0.02 | 0.08% |
| 1/3/2018 | $24.53 | $24.58 | $0.05 | 0.20% |
| 1/4/2018 | $24.58 | $24.62 | $0.04 | 0.16% |
| 1/5/2018 | $24.53 | $24.59 | $0.06 | 0.24% |
| 1/8/2018 | $24.60 | $24.63 | $0.03 | 0.12% |
| 1/9/2018 | $24.62 | $24.64 | $0.02 | 0.08% |
| 1/10/2018 | $24.65 | $24.68 | $0.03 | 0.12% |
| 1/11/2018 | $24.56 | $24.59 | $0.03 | 0.12% |
| 1/12/2018 | $24.61 | $24.75 | $0.14 | 0.57% |
| 1/16/2018 | $24.20 | $24.30 | $0.10 | 0.41% |
| 1/17/2018 | $24.31 | $24.35 | $0.04 | 0.16% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHPRA** | **MHPRA** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/18/2018 | $23.41 | $23.71 | $0.30 | 1.27% |
| 1/19/2018 | $22.00 | $22.13 | $0.13 | 0.59% |
| 1/22/2018 | $22.47 | $22.48 | $0.01 | 0.04% |
| 1/23/2018 | $22.64 | $22.76 | $0.12 | 0.53% |
| 1/24/2018 | $22.63 | $22.70 | $0.07 | 0.31% |
| 1/25/2018 | $22.91 | $23.17 | $0.26 | 1.13% |
| 1/26/2018 | $23.04 | $23.25 | $0.21 | 0.91% |
| 1/29/2018 | $22.69 | $22.93 | $0.24 | 1.05% |
| 1/30/2018 | $22.27 | $22.60 | $0.33 | 1.47% |
| 1/31/2018 | $22.49 | $22.79 | $0.30 | 1.33% |
| 2/1/2018 | $22.43 | $22.52 | $0.09 | 0.40% |
| 2/2/2018 | $22.11 | $22.26 | $0.15 | 0.68% |
| 2/5/2018 | $22.05 | $22.24 | $0.19 | 0.86% |
| 2/6/2018 | $22.00 | $22.32 | $0.32 | 1.44% |
| 2/7/2018 | $21.86 | $22.28 | $0.42 | 1.90% |
| 2/8/2018 | $21.66 | $21.85 | $0.19 | 0.87% |
| 2/9/2018 | $21.32 | $21.45 | $0.13 | 0.61% |
| 2/12/2018 | $21.80 | $22.12 | $0.32 | 1.46% |
| 2/13/2018 | $21.99 | $22.09 | $0.10 | 0.45% |
| 2/14/2018 | $21.95 | $22.00 | $0.05 | 0.23% |
| 2/15/2018 | $21.98 | $22.02 | $0.04 | 0.18% |
| 2/16/2018 | $21.70 | $21.74 | $0.04 | 0.18% |
| 2/20/2018 | $21.83 | $21.88 | $0.05 | 0.23% |
| 2/21/2018 | $21.88 | $21.91 | $0.03 | 0.14% |
| 2/22/2018 | $21.83 | $21.92 | $0.09 | 0.41% |
| 2/23/2018 | $21.91 | $22.00 | $0.09 | 0.41% |
| 2/26/2018 | $21.92 | $22.14 | $0.22 | 1.00% |
| 2/27/2018 | $21.68 | $21.90 | $0.22 | 1.01% |
| 2/28/2018 | $20.10 | $20.14 | $0.04 | 0.20% |
| 3/1/2018 | $19.76 | $20.07 | $0.31 | 1.56% |
| 3/2/2018 | $19.75 | $19.88 | $0.13 | 0.66% |
| 3/5/2018 | $19.66 | $19.97 | $0.31 | 1.56% |
| 3/6/2018 | $20.11 | $20.24 | $0.13 | 0.64% |
| 3/7/2018 | $20.07 | $20.14 | $0.07 | 0.35% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/8/2018 | $20.13 | $20.26 | $0.13 | 0.64% |
| 3/9/2018 | $20.17 | $20.35 | $0.18 | 0.89% |
| 3/12/2018 | $20.02 | $20.08 | $0.06 | 0.30% |
| 3/13/2018 | $19.97 | $20.15 | $0.18 | 0.90% |
| 3/14/2018 | $20.12 | $20.20 | $0.08 | 0.40% |
| 3/15/2018 | $20.05 | $20.19 | $0.14 | 0.70% |
| 3/16/2018 | $19.95 | $20.12 | $0.17 | 0.85% |
| 3/19/2018 | $20.00 | $20.04 | $0.04 | 0.20% |
| 3/20/2018 | $19.94 | $20.04 | $0.10 | 0.50% |
| 3/21/2018 | $19.87 | $19.97 | $0.10 | 0.50% |
| 3/22/2018 | $19.75 | $19.92 | $0.17 | 0.86% |
| 3/23/2018 | $19.68 | $19.85 | $0.17 | 0.86% |
| 3/26/2018 | $19.60 | $19.87 | $0.27 | 1.37% |
| 3/27/2018 | $19.40 | $19.45 | $0.05 | 0.26% |
| 3/28/2018 | $19.39 | $19.44 | $0.05 | 0.26% |
| 3/29/2018 | $19.25 | $19.45 | $0.20 | 1.03% |
| 4/2/2018 | $19.21 | $19.29 | $0.08 | 0.42% |
| 4/3/2018 | $19.10 | $19.19 | $0.09 | 0.47% |
| 4/4/2018 | $19.15 | $19.24 | $0.09 | 0.47% |
| 4/5/2018 | $19.13 | $19.21 | $0.08 | 0.42% |
| 4/6/2018 | $19.14 | $19.23 | $0.09 | 0.47% |
| 4/9/2018 | $19.06 | $19.19 | $0.13 | 0.68% |
| 4/10/2018 | $19.15 | $19.20 | $0.05 | 0.26% |
| 4/11/2018 | $19.10 | $19.17 | $0.07 | 0.37% |
| 4/12/2018 | $19.13 | $19.17 | $0.04 | 0.21% |
| 4/13/2018 | $19.12 | $19.14 | $0.02 | 0.10% |
| 4/16/2018 | $19.20 | $19.32 | $0.12 | 0.62% |
| 4/17/2018 | $19.29 | $19.32 | $0.03 | 0.16% |
| 4/18/2018 | $19.16 | $19.22 | $0.06 | 0.31% |
| 4/19/2018 | $19.13 | $19.16 | $0.03 | 0.16% |
| 4/20/2018 | $19.12 | $19.25 | $0.13 | 0.68% |
| 4/23/2018 | $19.12 | $19.17 | $0.05 | 0.26% |
| 4/24/2018 | $18.91 | $19.05 | $0.14 | 0.74% |
| 4/25/2018 | $19.12 | $19.13 | $0.01 | 0.05% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | **MHPRA** | **MHPRA** | **Nasdaq GS Sample** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| **Maiden's Series A Preference Shares** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/26/2018 | $18.87 | $19.12 | $0.25 | 1.32% |
| 4/27/2018 | $19.12 | $19.16 | $0.04 | 0.21% |
| 4/30/2018 | $19.07 | $19.11 | $0.04 | 0.21% |
| 5/1/2018 | $19.05 | $19.14 | $0.09 | 0.47% |
| 5/2/2018 | $19.12 | $19.19 | $0.07 | 0.37% |
| 5/3/2018 | $19.13 | $19.24 | $0.11 | 0.57% |
| 5/4/2018 | $19.07 | $19.17 | $0.10 | 0.52% |
| 5/7/2018 | $19.15 | $19.23 | $0.08 | 0.42% |
| 5/8/2018 | $19.20 | $19.33 | $0.13 | 0.67% |
| 5/9/2018 | $19.15 | $19.19 | $0.04 | 0.21% |
| 5/10/2018 | $19.68 | $19.77 | $0.09 | 0.46% |
| 5/11/2018 | $20.14 | $20.34 | $0.20 | 0.99% |
| 5/14/2018 | $20.26 | $20.29 | $0.03 | 0.15% |
| 5/15/2018 | $19.87 | $20.10 | $0.23 | 1.15% |
| 5/16/2018 | $20.30 | $20.48 | $0.18 | 0.88% |
| 5/17/2018 | $20.28 | $20.57 | $0.29 | 1.42% |
| 5/18/2018 | $20.83 | $20.98 | $0.15 | 0.72% |
| 5/21/2018 | $21.06 | $21.17 | $0.11 | 0.52% |
| 5/22/2018 | $21.18 | $21.24 | $0.06 | 0.28% |
| 5/23/2018 | $21.05 | $21.09 | $0.04 | 0.19% |
| 5/24/2018 | $21.10 | $21.13 | $0.03 | 0.14% |
| 5/25/2018 | $21.16 | $21.22 | $0.06 | 0.28% |
| 5/29/2018 | $21.23 | $21.29 | $0.06 | 0.28% |
| 5/30/2018 | $21.32 | $21.39 | $0.07 | 0.33% |
| 5/31/2018 | $20.87 | $20.94 | $0.07 | 0.33% |
| 6/1/2018 | $20.79 | $20.84 | $0.05 | 0.24% |
| 6/4/2018 | $20.94 | $21.02 | $0.08 | 0.38% |
| 6/5/2018 | $21.31 | $21.38 | $0.07 | 0.33% |
| 6/6/2018 | $21.78 | $21.87 | $0.09 | 0.41% |
| 6/7/2018 | $22.00 | $22.06 | $0.06 | 0.27% |
| 6/8/2018 | $21.93 | $21.95 | $0.02 | 0.09% |
| 6/11/2018 | $21.66 | $21.68 | $0.02 | 0.09% |
| 6/12/2018 | $21.76 | $21.80 | $0.04 | 0.18% |
| 6/13/2018 | $21.71 | $21.80 | $0.09 | 0.41% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/14/2018 | $22.01 | $22.14 | $0.13 | 0.59% |
| 6/15/2018 | $22.26 | $22.30 | $0.04 | 0.18% |
| 6/18/2018 | $22.81 | $22.89 | $0.08 | 0.35% |
| 6/19/2018 | $22.77 | $22.89 | $0.12 | 0.53% |
| 6/20/2018 | $23.24 | $23.32 | $0.08 | 0.34% |
| 6/21/2018 | $23.41 | $23.54 | $0.13 | 0.55% |
| 6/22/2018 | $23.63 | $23.64 | $0.01 | 0.04% |
| 6/25/2018 | $23.67 | $23.68 | $0.01 | 0.04% |
| 6/26/2018 | $23.55 | $23.59 | $0.04 | 0.17% |
| 6/27/2018 | $23.54 | $23.64 | $0.10 | 0.42% |
| 6/28/2018 | $23.55 | $23.63 | $0.08 | 0.34% |
| 6/29/2018 | $23.77 | $23.79 | $0.02 | 0.08% |
| 7/2/2018 | $23.52 | $23.77 | $0.25 | 1.06% |
| 7/3/2018 | $23.72 | $23.80 | $0.08 | 0.34% |
| 7/5/2018 | $23.70 | $23.74 | $0.04 | 0.17% |
| 7/6/2018 | $23.72 | $23.86 | $0.14 | 0.59% |
| 7/9/2018 | $23.96 | $24.02 | $0.06 | 0.25% |
| 7/10/2018 | $23.96 | $23.98 | $0.02 | 0.08% |
| 7/11/2018 | $24.01 | $24.04 | $0.03 | 0.12% |
| 7/12/2018 | $24.05 | $24.14 | $0.09 | 0.37% |
| 7/13/2018 | $23.95 | $24.02 | $0.07 | 0.29% |
| 7/16/2018 | $24.12 | $24.13 | $0.01 | 0.04% |
| 7/17/2018 | $24.11 | $24.12 | $0.01 | 0.04% |
| 7/18/2018 | $24.10 | $24.13 | $0.03 | 0.12% |
| 7/19/2018 | $24.26 | $24.32 | $0.06 | 0.25% |
| 7/20/2018 | $24.66 | $24.90 | $0.24 | 0.97% |
| 7/23/2018 | $24.79 | $24.83 | $0.04 | 0.16% |
| 7/24/2018 | $24.99 | $25.05 | $0.06 | 0.24% |
| 7/25/2018 | $25.07 | $25.10 | $0.03 | 0.12% |
| 7/26/2018 | $25.01 | $25.07 | $0.06 | 0.24% |
| 7/27/2018 | $24.83 | $24.89 | $0.06 | 0.24% |
| 7/30/2018 | $24.75 | $24.76 | $0.01 | 0.04% |
| 7/31/2018 | $24.69 | $24.70 | $0.01 | 0.04% |
| 8/1/2018 | $24.94 | $24.95 | $0.01 | 0.04% |

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/2/2018 | $25.03 | $25.04 | $0.01 | 0.04% |
| 8/3/2018 | $25.10 | $25.11 | $0.01 | 0.04% |
| 8/6/2018 | $24.80 | $24.86 | $0.06 | 0.24% |
| 8/7/2018 | $24.65 | $24.66 | $0.01 | 0.04% |
| 8/8/2018 | $24.74 | $24.80 | $0.06 | 0.24% |
| 8/9/2018 | $22.77 | $22.86 | $0.09 | 0.39% |
| 8/10/2018 | $22.91 | $22.96 | $0.05 | 0.22% |
| 8/13/2018 | $22.59 | $22.65 | $0.06 | 0.27% |
| 8/14/2018 | $22.34 | $22.40 | $0.06 | 0.27% |
| 8/15/2018 | $21.40 | $21.50 | $0.10 | 0.47% |
| 8/16/2018 | $21.35 | $21.41 | $0.06 | 0.28% |
| 8/17/2018 | $21.21 | $21.25 | $0.04 | 0.19% |
| 8/20/2018 | $21.83 | $21.95 | $0.12 | 0.55% |
| 8/21/2018 | $22.68 | $22.73 | $0.05 | 0.22% |
| 8/22/2018 | $23.01 | $23.06 | $0.05 | 0.22% |
| 8/23/2018 | $23.07 | $23.13 | $0.06 | 0.26% |
| 8/24/2018 | $22.85 | $22.99 | $0.14 | 0.61% |
| 8/27/2018 | $23.23 | $23.29 | $0.06 | 0.26% |
| 8/28/2018 | $23.54 | $23.59 | $0.05 | 0.21% |
| 8/29/2018 | $23.72 | $23.78 | $0.06 | 0.25% |
| 8/30/2018 | $23.19 | $23.25 | $0.06 | 0.26% |
| 8/31/2018 | $23.14 | $23.20 | $0.06 | 0.26% |
| 9/4/2018 | $22.50 | $22.56 | $0.06 | 0.27% |
| 9/5/2018 | $21.19 | $21.24 | $0.05 | 0.24% |
| 9/6/2018 | $20.61 | $20.66 | $0.05 | 0.24% |
| 9/7/2018 | $19.08 | $19.15 | $0.07 | 0.37% |
| 9/10/2018 | $19.25 | $19.30 | $0.05 | 0.26% |
| 9/11/2018 | $17.96 | $18.01 | $0.05 | 0.28% |
| 9/12/2018 | $18.74 | $18.75 | $0.01 | 0.05% |
| 9/13/2018 | $18.58 | $18.59 | $0.01 | 0.05% |
| 9/14/2018 | $20.15 | $20.16 | $0.01 | 0.05% |
| 9/17/2018 | $19.34 | $19.39 | $0.05 | 0.26% |
| 9/18/2018 | $19.97 | $20.10 | $0.13 | 0.65% |
| 9/19/2018 | $19.96 | $20.20 | $0.24 | 1.20% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRA Spread ($) | MHPRA Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 9/20/2018 | $20.06 | $20.11 | $0.05 | 0.25% |
| 9/21/2018 | $20.46 | $20.47 | $0.01 | 0.05% |
| 9/24/2018 | $21.22 | $21.45 | $0.23 | 1.08% |
| 9/25/2018 | $20.13 | $20.56 | $0.43 | 2.11% |
| 9/26/2018 | $20.57 | $20.63 | $0.06 | 0.29% |
| 9/27/2018 | $20.52 | $20.57 | $0.05 | 0.24% |
| 9/28/2018 | $20.25 | $20.39 | $0.14 | 0.69% |
| 10/1/2018 | $20.11 | $20.16 | $0.05 | 0.25% |
| 10/2/2018 | $20.15 | $20.16 | $0.01 | 0.05% |
| 10/3/2018 | $20.05 | $20.10 | $0.05 | 0.25% |
| 10/4/2018 | $19.82 | $19.87 | $0.05 | 0.25% |
| 10/5/2018 | $20.35 | $20.63 | $0.28 | 1.37% |
| 10/8/2018 | $20.65 | $20.70 | $0.05 | 0.24% |
| 10/9/2018 | $20.56 | $20.61 | $0.05 | 0.24% |
| 10/10/2018 | $19.50 | $19.88 | $0.38 | 1.93% |
| 10/11/2018 | $19.66 | $20.70 | $1.04 | 5.15% |
| 10/12/2018 | $19.30 | $19.31 | $0.01 | 0.05% |
| 10/15/2018 | $18.97 | $18.98 | $0.01 | 0.05% |
| 10/16/2018 | $19.10 | $19.11 | $0.01 | 0.05% |
| 10/17/2018 | $18.70 | $18.71 | $0.01 | 0.05% |
| 10/18/2018 | $18.13 | $18.17 | $0.04 | 0.22% |
| 10/19/2018 | $18.19 | $18.24 | $0.05 | 0.27% |
| 10/22/2018 | $19.06 | $19.11 | $0.05 | 0.26% |
| 10/23/2018 | $18.95 | $19.00 | $0.05 | 0.26% |
| 10/24/2018 | $18.85 | $19.00 | $0.15 | 0.79% |
| 10/25/2018 | $18.62 | $18.67 | $0.05 | 0.27% |
| 10/26/2018 | $18.52 | $18.85 | $0.33 | 1.77% |
| 10/29/2018 | $18.87 | $18.92 | $0.05 | 0.26% |
| 10/30/2018 | $18.78 | $18.83 | $0.05 | 0.27% |
| 10/31/2018 | $18.78 | $18.88 | $0.10 | 0.53% |
| 11/1/2018 | $18.75 | $18.79 | $0.04 | 0.21% |
| 11/2/2018 | $18.67 | $18.72 | $0.05 | 0.27% |
| 11/5/2018 | $18.68 | $18.72 | $0.04 | 0.21% |
| 11/6/2018 | $18.62 | $18.67 | $0.05 | 0.27% |

**Exhibit 10B**

# Maiden Holdings, Ltd. (Series A Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRA | MHPRA | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.10 | 0.40% | $0.05 | 0.20% |
| **Median** | $0.07 | 0.30% | $0.04 | 0.16% |

| Maiden's Series A Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/7/2018 | $18.73 | $18.77 | $0.04 | 0.21% |
| 11/8/2018 | $17.77 | $17.79 | $0.02 | 0.11% |
| 11/9/2018 | $17.66 | $17.71 | $0.05 | 0.28% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/27/2015 | $24.90 | $24.94 | $0.04 | 0.16% |
| 11/30/2015 | $24.93 | $24.95 | $0.02 | 0.08% |
| 12/1/2015 | $25.00 | $25.03 | $0.03 | 0.12% |
| 12/2/2015 | $24.98 | $25.00 | $0.02 | 0.08% |
| 12/3/2015 | $24.87 | $24.90 | $0.03 | 0.12% |
| 12/4/2015 | $24.82 | $24.90 | $0.08 | 0.32% |
| 12/7/2015 | $24.85 | $24.92 | $0.07 | 0.28% |
| 12/8/2015 | $24.77 | $24.80 | $0.03 | 0.12% |
| 12/9/2015 | $24.87 | $24.91 | $0.04 | 0.16% |
| 12/10/2015 | $24.83 | $24.90 | $0.07 | 0.28% |
| 12/11/2015 | $24.78 | $24.83 | $0.05 | 0.20% |
| 12/14/2015 | $24.14 | $24.29 | $0.15 | 0.62% |
| 12/15/2015 | $23.90 | $24.00 | $0.10 | 0.42% |
| 12/16/2015 | $24.10 | $24.16 | $0.06 | 0.25% |
| 12/17/2015 | $24.27 | $24.35 | $0.08 | 0.33% |
| 12/18/2015 | $24.14 | $24.27 | $0.13 | 0.54% |
| 12/21/2015 | $24.52 | $24.64 | $0.12 | 0.49% |
| 12/22/2015 | $24.62 | $24.75 | $0.13 | 0.53% |
| 12/23/2015 | $24.76 | $24.80 | $0.04 | 0.16% |
| 12/24/2015 | $24.78 | $24.80 | $0.02 | 0.08% |
| 12/28/2015 | $25.01 | $25.07 | $0.06 | 0.24% |
| 12/29/2015 | $25.04 | $25.07 | $0.03 | 0.12% |
| 12/30/2015 | $25.25 | $25.30 | $0.05 | 0.20% |
| 12/31/2015 | $25.10 | $25.18 | $0.08 | 0.32% |
| 1/4/2016 | $25.20 | $25.25 | $0.05 | 0.20% |
| 1/5/2016 | $25.26 | $25.27 | $0.01 | 0.04% |
| 1/6/2016 | $25.10 | $25.16 | $0.06 | 0.24% |
| 1/7/2016 | $24.96 | $25.02 | $0.06 | 0.24% |
| 1/8/2016 | $24.89 | $24.94 | $0.05 | 0.20% |
| 1/11/2016 | $24.90 | $24.96 | $0.06 | 0.24% |
| 1/12/2016 | $24.66 | $24.72 | $0.06 | 0.24% |
| 1/13/2016 | $24.35 | $24.44 | $0.09 | 0.37% |
| 1/14/2016 | $24.61 | $24.67 | $0.06 | 0.24% |
| 1/15/2016 | $24.73 | $24.84 | $0.11 | 0.44% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/19/2016 | $24.97 | $25.02 | $0.05 | 0.20% |
| 1/20/2016 | $24.87 | $24.95 | $0.08 | 0.32% |
| 1/21/2016 | $24.46 | $24.58 | $0.12 | 0.49% |
| 1/22/2016 | $24.98 | $25.00 | $0.02 | 0.08% |
| 1/25/2016 | $24.32 | $24.36 | $0.04 | 0.16% |
| 1/26/2016 | $24.01 | $24.06 | $0.05 | 0.21% |
| 1/27/2016 | $24.09 | $24.11 | $0.02 | 0.08% |
| 1/28/2016 | $24.21 | $24.34 | $0.13 | 0.54% |
| 1/29/2016 | $24.45 | $24.52 | $0.07 | 0.29% |
| 2/1/2016 | $24.64 | $24.70 | $0.06 | 0.24% |
| 2/2/2016 | $24.73 | $24.75 | $0.02 | 0.08% |
| 2/3/2016 | $24.62 | $24.70 | $0.08 | 0.32% |
| 2/4/2016 | $24.74 | $24.79 | $0.05 | 0.20% |
| 2/5/2016 | $24.65 | $24.70 | $0.05 | 0.20% |
| 2/8/2016 | $23.97 | $24.25 | $0.28 | 1.16% |
| 2/9/2016 | $23.56 | $23.89 | $0.33 | 1.39% |
| 2/10/2016 | $23.95 | $24.01 | $0.06 | 0.25% |
| 2/11/2016 | $22.50 | $22.60 | $0.10 | 0.44% |
| 2/12/2016 | $22.42 | $22.49 | $0.07 | 0.31% |
| 2/16/2016 | $23.58 | $23.64 | $0.06 | 0.25% |
| 2/17/2016 | $24.15 | $24.33 | $0.18 | 0.74% |
| 2/18/2016 | $24.00 | $24.15 | $0.15 | 0.62% |
| 2/19/2016 | $24.58 | $24.70 | $0.12 | 0.49% |
| 2/22/2016 | $24.50 | $24.74 | $0.24 | 0.97% |
| 2/23/2016 | $24.25 | $24.35 | $0.10 | 0.41% |
| 2/24/2016 | $23.98 | $24.00 | $0.02 | 0.08% |
| 2/25/2016 | $24.29 | $24.49 | $0.20 | 0.82% |
| 2/26/2016 | $24.30 | $24.50 | $0.20 | 0.82% |
| 2/29/2016 | $23.94 | $24.00 | $0.06 | 0.25% |
| 3/1/2016 | $24.16 | $24.20 | $0.04 | 0.17% |
| 3/2/2016 | $24.10 | $24.15 | $0.05 | 0.21% |
| 3/3/2016 | $24.14 | $24.28 | $0.14 | 0.58% |
| 3/4/2016 | $24.11 | $24.20 | $0.09 | 0.37% |
| 3/7/2016 | $23.65 | $23.75 | $0.10 | 0.42% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/8/2016 | $23.60 | $23.67 | $0.07 | 0.30% |
| 3/9/2016 | $23.73 | $23.83 | $0.10 | 0.42% |
| 3/10/2016 | $23.85 | $23.94 | $0.09 | 0.38% |
| 3/11/2016 | $23.96 | $24.06 | $0.10 | 0.42% |
| 3/14/2016 | $23.95 | $24.06 | $0.11 | 0.46% |
| 3/15/2016 | $23.80 | $23.89 | $0.09 | 0.38% |
| 3/16/2016 | $23.85 | $24.06 | $0.21 | 0.88% |
| 3/17/2016 | $24.07 | $24.36 | $0.29 | 1.20% |
| 3/18/2016 | $24.19 | $24.34 | $0.15 | 0.62% |
| 3/21/2016 | $24.20 | $24.49 | $0.29 | 1.19% |
| 3/22/2016 | $24.30 | $24.35 | $0.05 | 0.21% |
| 3/23/2016 | $24.40 | $24.50 | $0.10 | 0.41% |
| 3/24/2016 | $24.45 | $24.54 | $0.09 | 0.37% |
| 3/28/2016 | $24.35 | $24.43 | $0.08 | 0.33% |
| 3/29/2016 | $24.12 | $24.33 | $0.21 | 0.87% |
| 3/30/2016 | $24.12 | $24.28 | $0.16 | 0.66% |
| 3/31/2016 | $24.17 | $24.22 | $0.05 | 0.21% |
| 4/1/2016 | $23.80 | $23.93 | $0.13 | 0.54% |
| 4/4/2016 | $23.96 | $24.00 | $0.04 | 0.17% |
| 4/5/2016 | $23.97 | $24.19 | $0.22 | 0.91% |
| 4/6/2016 | $24.11 | $24.21 | $0.10 | 0.41% |
| 4/7/2016 | $24.05 | $24.17 | $0.12 | 0.50% |
| 4/8/2016 | $24.01 | $24.13 | $0.12 | 0.50% |
| 4/11/2016 | $24.32 | $24.40 | $0.08 | 0.33% |
| 4/12/2016 | $24.14 | $24.25 | $0.11 | 0.45% |
| 4/13/2016 | $24.32 | $24.50 | $0.18 | 0.74% |
| 4/14/2016 | $24.38 | $24.50 | $0.12 | 0.49% |
| 4/15/2016 | $24.49 | $24.50 | $0.01 | 0.04% |
| 4/18/2016 | $24.34 | $24.40 | $0.06 | 0.25% |
| 4/19/2016 | $24.55 | $24.67 | $0.12 | 0.49% |
| 4/20/2016 | $24.67 | $24.75 | $0.08 | 0.32% |
| 4/21/2016 | $24.62 | $24.69 | $0.07 | 0.28% |
| 4/22/2016 | $24.73 | $24.83 | $0.10 | 0.40% |
| 4/25/2016 | $24.60 | $24.72 | $0.12 | 0.49% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 4/26/2016 | $24.65 | $24.82 | $0.17 | 0.69% |
| 4/27/2016 | $24.66 | $24.75 | $0.09 | 0.36% |
| 4/28/2016 | $24.51 | $24.60 | $0.09 | 0.37% |
| 4/29/2016 | $24.58 | $24.60 | $0.02 | 0.08% |
| 5/2/2016 | $24.71 | $24.77 | $0.06 | 0.24% |
| 5/3/2016 | $24.64 | $24.68 | $0.04 | 0.16% |
| 5/4/2016 | $24.57 | $24.70 | $0.13 | 0.53% |
| 5/5/2016 | $24.60 | $24.66 | $0.06 | 0.24% |
| 5/6/2016 | $24.70 | $24.80 | $0.10 | 0.40% |
| 5/9/2016 | $24.74 | $24.80 | $0.06 | 0.24% |
| 5/10/2016 | $24.81 | $24.90 | $0.09 | 0.36% |
| 5/11/2016 | $24.93 | $24.95 | $0.02 | 0.08% |
| 5/12/2016 | $24.91 | $24.95 | $0.04 | 0.16% |
| 5/13/2016 | $24.85 | $24.90 | $0.05 | 0.20% |
| 5/16/2016 | $24.89 | $24.91 | $0.02 | 0.08% |
| 5/17/2016 | $24.89 | $24.90 | $0.01 | 0.04% |
| 5/18/2016 | $24.86 | $24.91 | $0.05 | 0.20% |
| 5/19/2016 | $24.81 | $24.87 | $0.06 | 0.24% |
| 5/20/2016 | $24.87 | $24.88 | $0.01 | 0.04% |
| 5/23/2016 | $24.91 | $24.99 | $0.08 | 0.32% |
| 5/24/2016 | $24.86 | $24.93 | $0.07 | 0.28% |
| 5/25/2016 | $24.91 | $24.95 | $0.04 | 0.16% |
| 5/26/2016 | $24.95 | $24.97 | $0.02 | 0.08% |
| 5/27/2016 | $24.84 | $24.87 | $0.03 | 0.12% |
| 5/31/2016 | $24.92 | $24.94 | $0.02 | 0.08% |
| 6/1/2016 | $24.91 | $24.94 | $0.03 | 0.12% |
| 6/2/2016 | $24.98 | $25.00 | $0.02 | 0.08% |
| 6/3/2016 | $25.02 | $25.11 | $0.09 | 0.36% |
| 6/6/2016 | $25.11 | $25.14 | $0.03 | 0.12% |
| 6/7/2016 | $25.18 | $25.23 | $0.05 | 0.20% |
| 6/8/2016 | $25.18 | $25.21 | $0.03 | 0.12% |
| 6/9/2016 | $25.25 | $25.31 | $0.06 | 0.24% |
| 6/10/2016 | $25.25 | $25.26 | $0.01 | 0.04% |
| 6/13/2016 | $25.26 | $25.30 | $0.04 | 0.16% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC Spread ($) | MHPRC Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/14/2016 | $25.26 | $25.48 | $0.22 | 0.87% |
| 6/15/2016 | $25.25 | $25.35 | $0.10 | 0.40% |
| 6/16/2016 | $25.20 | $25.24 | $0.04 | 0.16% |
| 6/17/2016 | $25.24 | $25.25 | $0.01 | 0.04% |
| 6/20/2016 | $25.31 | $25.50 | $0.19 | 0.75% |
| 6/21/2016 | $25.35 | $25.40 | $0.05 | 0.20% |
| 6/22/2016 | $25.42 | $25.48 | $0.06 | 0.24% |
| 6/23/2016 | $25.44 | $25.50 | $0.06 | 0.24% |
| 6/24/2016 | $25.20 | $25.25 | $0.05 | 0.20% |
| 6/27/2016 | $25.15 | $25.19 | $0.04 | 0.16% |
| 6/28/2016 | $25.29 | $25.34 | $0.05 | 0.20% |
| 6/29/2016 | $25.40 | $25.58 | $0.18 | 0.71% |
| 6/30/2016 | $25.54 | $25.64 | $0.10 | 0.39% |
| 7/1/2016 | $25.65 | $25.72 | $0.07 | 0.27% |
| 7/5/2016 | $25.43 | $25.49 | $0.06 | 0.24% |
| 7/6/2016 | $25.40 | $25.51 | $0.11 | 0.43% |
| 7/7/2016 | $25.49 | $25.54 | $0.05 | 0.20% |
| 7/8/2016 | $25.68 | $25.86 | $0.18 | 0.70% |
| 7/11/2016 | $25.65 | $25.98 | $0.33 | 1.28% |
| 7/12/2016 | $25.90 | $25.99 | $0.09 | 0.35% |
| 7/13/2016 | $25.86 | $26.00 | $0.14 | 0.54% |
| 7/14/2016 | $25.90 | $25.96 | $0.06 | 0.23% |
| 7/15/2016 | $25.85 | $25.88 | $0.03 | 0.12% |
| 7/18/2016 | $25.62 | $25.72 | $0.10 | 0.39% |
| 7/19/2016 | $25.68 | $25.78 | $0.10 | 0.39% |
| 7/20/2016 | $25.60 | $25.63 | $0.03 | 0.12% |
| 7/21/2016 | $25.60 | $25.62 | $0.02 | 0.08% |
| 7/22/2016 | $25.72 | $25.80 | $0.08 | 0.31% |
| 7/25/2016 | $25.73 | $25.79 | $0.06 | 0.23% |
| 7/26/2016 | $25.74 | $25.75 | $0.01 | 0.04% |
| 7/27/2016 | $25.81 | $25.82 | $0.01 | 0.04% |
| 7/28/2016 | $26.02 | $26.09 | $0.07 | 0.27% |
| 7/29/2016 | $26.04 | $26.18 | $0.14 | 0.54% |
| 8/1/2016 | $26.08 | $26.18 | $0.10 | 0.38% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/2/2016 | $25.96 | $26.06 | $0.10 | 0.38% |
| 8/3/2016 | $26.16 | $26.25 | $0.09 | 0.34% |
| 8/4/2016 | $26.20 | $26.25 | $0.05 | 0.19% |
| 8/5/2016 | $26.10 | $26.22 | $0.12 | 0.46% |
| 8/8/2016 | $26.20 | $26.28 | $0.08 | 0.30% |
| 8/9/2016 | $26.28 | $26.40 | $0.12 | 0.46% |
| 8/10/2016 | $26.15 | $26.28 | $0.13 | 0.50% |
| 8/11/2016 | $26.17 | $26.32 | $0.15 | 0.57% |
| 8/12/2016 | $26.07 | $26.15 | $0.08 | 0.31% |
| 8/15/2016 | $26.14 | $26.20 | $0.06 | 0.23% |
| 8/16/2016 | $26.21 | $26.30 | $0.09 | 0.34% |
| 8/17/2016 | $26.27 | $26.29 | $0.02 | 0.08% |
| 8/18/2016 | $26.24 | $26.25 | $0.01 | 0.04% |
| 8/19/2016 | $26.24 | $26.25 | $0.01 | 0.04% |
| 8/22/2016 | $26.41 | $26.49 | $0.08 | 0.30% |
| 8/23/2016 | $26.34 | $26.37 | $0.03 | 0.11% |
| 8/24/2016 | $26.48 | $26.55 | $0.07 | 0.26% |
| 8/25/2016 | $26.68 | $26.70 | $0.02 | 0.07% |
| 8/26/2016 | $26.70 | $26.80 | $0.10 | 0.37% |
| 8/29/2016 | $26.87 | $26.94 | $0.07 | 0.26% |
| 8/30/2016 | $26.34 | $26.42 | $0.08 | 0.30% |
| 8/31/2016 | $26.11 | $26.18 | $0.07 | 0.27% |
| 9/1/2016 | $26.13 | $26.16 | $0.03 | 0.11% |
| 9/2/2016 | $26.17 | $26.20 | $0.03 | 0.11% |
| 9/6/2016 | $26.31 | $26.45 | $0.14 | 0.53% |
| 9/7/2016 | $26.29 | $26.39 | $0.10 | 0.38% |
| 9/8/2016 | $26.34 | $26.41 | $0.07 | 0.27% |
| 9/9/2016 | $26.18 | $26.39 | $0.21 | 0.80% |
| 9/12/2016 | $26.25 | $26.74 | $0.49 | 1.85% |
| 9/13/2016 | $25.60 | $25.77 | $0.17 | 0.66% |
| 9/14/2016 | $25.80 | $25.90 | $0.10 | 0.39% |
| 9/15/2016 | $26.00 | $26.13 | $0.13 | 0.50% |
| 9/16/2016 | $25.98 | $26.01 | $0.03 | 0.12% |
| 9/19/2016 | $26.10 | $26.30 | $0.20 | 0.76% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 9/20/2016 | $26.10 | $26.28 | $0.18 | 0.69% |
| 9/21/2016 | $26.23 | $26.24 | $0.01 | 0.04% |
| 9/22/2016 | $26.27 | $26.35 | $0.08 | 0.30% |
| 9/23/2016 | $26.19 | $26.29 | $0.10 | 0.38% |
| 9/26/2016 | $26.07 | $26.15 | $0.08 | 0.31% |
| 9/27/2016 | $26.35 | $26.38 | $0.03 | 0.11% |
| 9/28/2016 | $26.18 | $26.29 | $0.11 | 0.42% |
| 9/29/2016 | $26.16 | $26.22 | $0.06 | 0.23% |
| 9/30/2016 | $26.10 | $26.16 | $0.06 | 0.23% |
| 10/3/2016 | $26.27 | $26.29 | $0.02 | 0.08% |
| 10/4/2016 | $26.21 | $26.28 | $0.07 | 0.27% |
| 10/5/2016 | $26.13 | $26.15 | $0.02 | 0.08% |
| 10/6/2016 | $26.12 | $26.14 | $0.02 | 0.08% |
| 10/7/2016 | $26.20 | $26.23 | $0.03 | 0.11% |
| 10/10/2016 | $26.15 | $26.18 | $0.03 | 0.11% |
| 10/11/2016 | $26.05 | $26.09 | $0.04 | 0.15% |
| 10/12/2016 | $26.02 | $26.12 | $0.10 | 0.38% |
| 10/13/2016 | $25.96 | $26.00 | $0.04 | 0.15% |
| 10/14/2016 | $25.89 | $25.92 | $0.03 | 0.12% |
| 10/17/2016 | $25.99 | $26.00 | $0.01 | 0.04% |
| 10/18/2016 | $26.02 | $26.13 | $0.11 | 0.42% |
| 10/19/2016 | $26.04 | $26.07 | $0.03 | 0.12% |
| 10/20/2016 | $26.01 | $26.04 | $0.03 | 0.12% |
| 10/21/2016 | $26.15 | $26.20 | $0.05 | 0.19% |
| 10/24/2016 | $26.18 | $26.20 | $0.02 | 0.08% |
| 10/25/2016 | $26.20 | $26.34 | $0.14 | 0.53% |
| 10/26/2016 | $26.16 | $26.22 | $0.06 | 0.23% |
| 10/27/2016 | $25.95 | $26.09 | $0.14 | 0.54% |
| 10/28/2016 | $25.97 | $26.06 | $0.09 | 0.35% |
| 10/31/2016 | $25.97 | $26.04 | $0.07 | 0.27% |
| 11/1/2016 | $26.00 | $26.04 | $0.04 | 0.15% |
| 11/2/2016 | $25.80 | $25.98 | $0.18 | 0.70% |
| 11/3/2016 | $25.90 | $26.00 | $0.10 | 0.39% |
| 11/4/2016 | $25.88 | $25.95 | $0.07 | 0.27% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/7/2016 | $25.91 | $26.04 | $0.13 | 0.50% |
| 11/8/2016 | $25.92 | $26.01 | $0.09 | 0.35% |
| 11/9/2016 | $25.76 | $25.87 | $0.11 | 0.43% |
| 11/10/2016 | $25.10 | $25.28 | $0.18 | 0.71% |
| 11/11/2016 | $25.32 | $25.37 | $0.05 | 0.20% |
| 11/14/2016 | $25.01 | $25.04 | $0.03 | 0.12% |
| 11/15/2016 | $25.30 | $25.42 | $0.12 | 0.47% |
| 11/16/2016 | $25.42 | $25.68 | $0.26 | 1.02% |
| 11/17/2016 | $24.84 | $24.85 | $0.01 | 0.04% |
| 11/18/2016 | $25.05 | $25.07 | $0.02 | 0.08% |
| 11/21/2016 | $24.80 | $24.89 | $0.09 | 0.36% |
| 11/22/2016 | $25.10 | $25.33 | $0.23 | 0.91% |
| 11/23/2016 | $25.27 | $25.44 | $0.17 | 0.67% |
| 11/25/2016 | $25.36 | $25.43 | $0.07 | 0.28% |
| 11/28/2016 | $25.42 | $25.46 | $0.04 | 0.16% |
| 11/29/2016 | $24.98 | $25.00 | $0.02 | 0.08% |
| 11/30/2016 | $24.99 | $25.00 | $0.01 | 0.04% |
| 12/1/2016 | $24.99 | $25.02 | $0.03 | 0.12% |
| 12/2/2016 | $25.00 | $25.18 | $0.18 | 0.72% |
| 12/5/2016 | $25.01 | $25.05 | $0.04 | 0.16% |
| 12/6/2016 | $25.00 | $25.01 | $0.01 | 0.04% |
| 12/7/2016 | $25.06 | $25.18 | $0.12 | 0.48% |
| 12/8/2016 | $25.04 | $25.07 | $0.03 | 0.12% |
| 12/9/2016 | $25.01 | $25.09 | $0.08 | 0.32% |
| 12/12/2016 | $24.96 | $25.15 | $0.19 | 0.76% |
| 12/13/2016 | $25.12 | $25.15 | $0.03 | 0.12% |
| 12/14/2016 | $25.09 | $25.16 | $0.07 | 0.28% |
| 12/15/2016 | $25.10 | $25.14 | $0.04 | 0.16% |
| 12/16/2016 | $25.22 | $25.35 | $0.13 | 0.51% |
| 12/19/2016 | $25.12 | $25.15 | $0.03 | 0.12% |
| 12/20/2016 | $25.14 | $25.17 | $0.03 | 0.12% |
| 12/21/2016 | $25.14 | $25.23 | $0.09 | 0.36% |
| 12/22/2016 | $25.17 | $25.24 | $0.07 | 0.28% |
| 12/23/2016 | $25.19 | $25.24 | $0.05 | 0.20% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRC<br>Spread ($) | MHPRC<br>Spread (%) | Nasdaq GS Sample<br>Spread ($) | Nasdaq GS Sample<br>Spread (%) |
|---|---|---|---|---|
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/27/2016 | $25.36 | $25.56 | $0.20 | 0.79% |
| 12/28/2016 | $25.67 | $25.78 | $0.11 | 0.43% |
| 12/29/2016 | $25.78 | $25.87 | $0.09 | 0.35% |
| 12/30/2016 | $25.81 | $25.89 | $0.08 | 0.31% |
| 1/3/2017 | $25.71 | $25.78 | $0.07 | 0.27% |
| 1/4/2017 | $25.69 | $25.77 | $0.08 | 0.31% |
| 1/5/2017 | $25.64 | $25.69 | $0.05 | 0.19% |
| 1/6/2017 | $25.56 | $25.66 | $0.10 | 0.39% |
| 1/9/2017 | $25.54 | $25.66 | $0.12 | 0.47% |
| 1/10/2017 | $25.55 | $25.59 | $0.04 | 0.16% |
| 1/11/2017 | $25.61 | $25.66 | $0.05 | 0.20% |
| 1/12/2017 | $25.51 | $25.54 | $0.03 | 0.12% |
| 1/13/2017 | $25.52 | $25.66 | $0.14 | 0.55% |
| 1/17/2017 | $25.52 | $25.54 | $0.02 | 0.08% |
| 1/18/2017 | $25.46 | $25.55 | $0.09 | 0.35% |
| 1/19/2017 | $25.38 | $25.59 | $0.21 | 0.82% |
| 1/20/2017 | $25.46 | $25.60 | $0.14 | 0.55% |
| 1/23/2017 | $25.67 | $25.70 | $0.03 | 0.12% |
| 1/24/2017 | $25.53 | $25.56 | $0.03 | 0.12% |
| 1/25/2017 | $25.63 | $25.66 | $0.03 | 0.12% |
| 1/26/2017 | $25.61 | $25.64 | $0.03 | 0.12% |
| 1/27/2017 | $25.47 | $25.61 | $0.14 | 0.55% |
| 1/30/2017 | $25.58 | $25.61 | $0.03 | 0.12% |
| 1/31/2017 | $25.58 | $25.62 | $0.04 | 0.16% |
| 2/1/2017 | $25.61 | $25.68 | $0.07 | 0.27% |
| 2/2/2017 | $25.72 | $25.78 | $0.06 | 0.23% |
| 2/3/2017 | $25.79 | $25.84 | $0.05 | 0.19% |
| 2/6/2017 | $25.89 | $25.92 | $0.03 | 0.12% |
| 2/7/2017 | $25.90 | $26.02 | $0.12 | 0.46% |
| 2/8/2017 | $26.21 | $26.37 | $0.16 | 0.61% |
| 2/9/2017 | $26.21 | $26.22 | $0.01 | 0.04% |
| 2/10/2017 | $26.17 | $26.39 | $0.22 | 0.84% |
| 2/13/2017 | $26.45 | $26.51 | $0.06 | 0.23% |
| 2/14/2017 | $26.40 | $26.43 | $0.03 | 0.11% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 2/15/2017 | $25.99 | $26.19 | $0.20 | 0.77% |
| 2/16/2017 | $26.06 | $26.10 | $0.04 | 0.15% |
| 2/17/2017 | $25.84 | $26.04 | $0.20 | 0.77% |
| 2/21/2017 | $26.02 | $26.24 | $0.22 | 0.84% |
| 2/22/2017 | $26.01 | $26.24 | $0.23 | 0.88% |
| 2/23/2017 | $26.26 | $26.30 | $0.04 | 0.15% |
| 2/24/2017 | $26.40 | $26.42 | $0.02 | 0.08% |
| 2/27/2017 | $25.87 | $25.99 | $0.12 | 0.46% |
| 2/28/2017 | $25.56 | $25.63 | $0.07 | 0.27% |
| 3/1/2017 | $25.65 | $25.71 | $0.06 | 0.23% |
| 3/2/2017 | $25.72 | $25.75 | $0.03 | 0.12% |
| 3/3/2017 | $25.76 | $25.85 | $0.09 | 0.35% |
| 3/6/2017 | $25.85 | $25.88 | $0.03 | 0.12% |
| 3/7/2017 | $25.82 | $25.84 | $0.02 | 0.08% |
| 3/8/2017 | $25.56 | $25.59 | $0.03 | 0.12% |
| 3/9/2017 | $25.53 | $25.67 | $0.14 | 0.55% |
| 3/10/2017 | $25.45 | $25.58 | $0.13 | 0.51% |
| 3/13/2017 | $25.40 | $25.63 | $0.23 | 0.90% |
| 3/14/2017 | $25.41 | $25.44 | $0.03 | 0.12% |
| 3/15/2017 | $25.55 | $25.57 | $0.02 | 0.08% |
| 3/16/2017 | $25.67 | $25.69 | $0.02 | 0.08% |
| 3/17/2017 | $25.64 | $25.72 | $0.08 | 0.31% |
| 3/20/2017 | $25.76 | $25.88 | $0.12 | 0.46% |
| 3/21/2017 | $25.79 | $25.82 | $0.03 | 0.12% |
| 3/22/2017 | $25.83 | $25.93 | $0.10 | 0.39% |
| 3/23/2017 | $25.76 | $25.78 | $0.02 | 0.08% |
| 3/24/2017 | $25.71 | $25.74 | $0.03 | 0.12% |
| 3/27/2017 | $25.80 | $25.82 | $0.02 | 0.08% |
| 3/28/2017 | $25.73 | $25.76 | $0.03 | 0.12% |
| 3/29/2017 | $25.80 | $25.87 | $0.07 | 0.27% |
| 3/30/2017 | $25.78 | $25.81 | $0.03 | 0.12% |
| 3/31/2017 | $25.91 | $25.97 | $0.06 | 0.23% |
| 4/3/2017 | $26.04 | $26.05 | $0.01 | 0.04% |
| 4/4/2017 | $26.00 | $26.08 | $0.08 | 0.31% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 4/5/2017 | $26.03 | $26.15 | $0.12 | 0.46% |
| 4/6/2017 | $26.17 | $26.25 | $0.08 | 0.31% |
| 4/7/2017 | $26.08 | $26.16 | $0.08 | 0.31% |
| 4/10/2017 | $26.13 | $26.16 | $0.03 | 0.11% |
| 4/11/2017 | $25.44 | $25.61 | $0.17 | 0.67% |
| 4/12/2017 | $25.21 | $25.28 | $0.07 | 0.28% |
| 4/13/2017 | $25.28 | $25.32 | $0.04 | 0.16% |
| 4/17/2017 | $25.44 | $25.48 | $0.04 | 0.16% |
| 4/18/2017 | $25.27 | $25.45 | $0.18 | 0.71% |
| 4/19/2017 | $25.32 | $25.37 | $0.05 | 0.20% |
| 4/20/2017 | $25.41 | $25.47 | $0.06 | 0.24% |
| 4/21/2017 | $25.51 | $25.54 | $0.03 | 0.12% |
| 4/24/2017 | $25.56 | $25.60 | $0.04 | 0.16% |
| 4/25/2017 | $25.57 | $25.59 | $0.02 | 0.08% |
| 4/26/2017 | $25.61 | $25.70 | $0.09 | 0.35% |
| 4/27/2017 | $25.68 | $25.73 | $0.05 | 0.19% |
| 4/28/2017 | $25.69 | $25.78 | $0.09 | 0.35% |
| 5/1/2017 | $25.80 | $25.89 | $0.09 | 0.35% |
| 5/2/2017 | $26.01 | $26.05 | $0.04 | 0.15% |
| 5/3/2017 | $25.84 | $25.89 | $0.05 | 0.19% |
| 5/4/2017 | $25.82 | $25.85 | $0.03 | 0.12% |
| 5/5/2017 | $25.84 | $25.89 | $0.05 | 0.19% |
| 5/8/2017 | $25.81 | $25.88 | $0.07 | 0.27% |
| 5/9/2017 | $25.68 | $25.72 | $0.04 | 0.16% |
| 5/10/2017 | $25.62 | $25.64 | $0.02 | 0.08% |
| 5/11/2017 | $25.67 | $25.69 | $0.02 | 0.08% |
| 5/12/2017 | $25.85 | $25.89 | $0.04 | 0.15% |
| 5/15/2017 | $25.85 | $25.90 | $0.05 | 0.19% |
| 5/16/2017 | $25.86 | $25.89 | $0.03 | 0.12% |
| 5/17/2017 | $25.55 | $25.85 | $0.30 | 1.17% |
| 5/18/2017 | $25.87 | $25.95 | $0.08 | 0.31% |
| 5/19/2017 | $25.90 | $25.93 | $0.03 | 0.12% |
| 5/22/2017 | $25.92 | $25.99 | $0.07 | 0.27% |
| 5/23/2017 | $25.90 | $25.91 | $0.01 | 0.04% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/24/2017 | $25.78 | $25.92 | $0.14 | 0.54% |
| 5/25/2017 | $25.83 | $25.97 | $0.14 | 0.54% |
| 5/26/2017 | $25.87 | $25.95 | $0.08 | 0.31% |
| 5/30/2017 | $25.45 | $25.47 | $0.02 | 0.08% |
| 5/31/2017 | $25.61 | $25.76 | $0.15 | 0.58% |
| 6/1/2017 | $25.63 | $25.69 | $0.06 | 0.23% |
| 6/2/2017 | $25.97 | $26.00 | $0.03 | 0.12% |
| 6/5/2017 | $25.73 | $25.95 | $0.22 | 0.85% |
| 6/6/2017 | $25.76 | $25.84 | $0.08 | 0.31% |
| 6/7/2017 | $25.83 | $25.90 | $0.07 | 0.27% |
| 6/8/2017 | $25.72 | $25.89 | $0.17 | 0.66% |
| 6/9/2017 | $25.81 | $25.90 | $0.09 | 0.35% |
| 6/12/2017 | $25.87 | $25.89 | $0.02 | 0.08% |
| 6/13/2017 | $25.89 | $25.92 | $0.03 | 0.12% |
| 6/14/2017 | $25.89 | $25.91 | $0.02 | 0.08% |
| 6/15/2017 | $25.90 | $25.92 | $0.02 | 0.08% |
| 6/16/2017 | $25.69 | $25.90 | $0.21 | 0.81% |
| 6/19/2017 | $25.88 | $25.90 | $0.02 | 0.08% |
| 6/20/2017 | $25.90 | $25.92 | $0.02 | 0.08% |
| 6/21/2017 | $25.89 | $25.90 | $0.01 | 0.04% |
| 6/22/2017 | $25.92 | $25.95 | $0.03 | 0.12% |
| 6/23/2017 | $25.88 | $26.00 | $0.12 | 0.46% |
| 6/26/2017 | $25.94 | $25.96 | $0.02 | 0.08% |
| 6/27/2017 | $26.33 | $26.38 | $0.05 | 0.19% |
| 6/28/2017 | $26.35 | $26.47 | $0.12 | 0.45% |
| 6/29/2017 | $26.32 | $26.35 | $0.03 | 0.11% |
| 6/30/2017 | $26.36 | $26.48 | $0.12 | 0.45% |
| 7/3/2017 | $26.46 | $26.48 | $0.02 | 0.08% |
| 7/5/2017 | $26.32 | $26.48 | $0.16 | 0.61% |
| 7/6/2017 | $26.35 | $26.40 | $0.05 | 0.19% |
| 7/7/2017 | $26.16 | $26.29 | $0.13 | 0.50% |
| 7/10/2017 | $25.81 | $26.29 | $0.48 | 1.84% |
| 7/11/2017 | $26.26 | $26.29 | $0.03 | 0.11% |
| 7/12/2017 | $26.27 | $26.29 | $0.02 | 0.08% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 7/13/2017 | $26.29 | $26.30 | $0.01 | 0.04% |
| 7/14/2017 | $26.12 | $26.26 | $0.14 | 0.53% |
| 7/17/2017 | $26.12 | $26.29 | $0.17 | 0.65% |
| 7/18/2017 | $26.30 | $26.35 | $0.05 | 0.19% |
| 7/19/2017 | $26.33 | $26.38 | $0.05 | 0.19% |
| 7/20/2017 | $26.31 | $26.39 | $0.08 | 0.30% |
| 7/21/2017 | $26.43 | $26.54 | $0.11 | 0.42% |
| 7/24/2017 | $26.29 | $26.39 | $0.10 | 0.38% |
| 7/25/2017 | $26.29 | $26.34 | $0.05 | 0.19% |
| 7/26/2017 | $26.32 | $26.39 | $0.07 | 0.27% |
| 7/27/2017 | $26.30 | $26.44 | $0.14 | 0.53% |
| 7/28/2017 | $26.32 | $26.41 | $0.09 | 0.34% |
| 7/31/2017 | $26.43 | $26.60 | $0.17 | 0.64% |
| 8/1/2017 | $26.57 | $26.59 | $0.02 | 0.08% |
| 8/2/2017 | $26.36 | $26.42 | $0.06 | 0.23% |
| 8/3/2017 | $26.32 | $26.35 | $0.03 | 0.11% |
| 8/4/2017 | $26.31 | $26.42 | $0.11 | 0.42% |
| 8/7/2017 | $26.61 | $26.65 | $0.04 | 0.15% |
| 8/8/2017 | $26.33 | $26.41 | $0.08 | 0.30% |
| 8/9/2017 | $25.73 | $25.79 | $0.06 | 0.23% |
| 8/10/2017 | $25.62 | $25.68 | $0.06 | 0.23% |
| 8/11/2017 | $25.72 | $25.81 | $0.09 | 0.35% |
| 8/14/2017 | $25.84 | $25.90 | $0.06 | 0.23% |
| 8/15/2017 | $25.82 | $25.95 | $0.13 | 0.50% |
| 8/16/2017 | $26.08 | $26.15 | $0.07 | 0.27% |
| 8/17/2017 | $26.15 | $26.30 | $0.15 | 0.57% |
| 8/18/2017 | $26.28 | $26.49 | $0.21 | 0.80% |
| 8/21/2017 | $26.02 | $26.15 | $0.13 | 0.50% |
| 8/22/2017 | $26.01 | $26.14 | $0.13 | 0.50% |
| 8/23/2017 | $26.17 | $26.42 | $0.25 | 0.95% |
| 8/24/2017 | $26.17 | $26.19 | $0.02 | 0.08% |
| 8/25/2017 | $26.06 | $26.33 | $0.27 | 1.03% |
| 8/28/2017 | $26.06 | $26.44 | $0.38 | 1.45% |
| 8/29/2017 | $25.96 | $26.14 | $0.18 | 0.69% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/30/2017 | $25.84 | $25.92 | $0.08 | 0.31% |
| 8/31/2017 | $26.01 | $26.11 | $0.10 | 0.38% |
| 9/1/2017 | $26.01 | $26.02 | $0.01 | 0.04% |
| 9/5/2017 | $25.62 | $25.90 | $0.28 | 1.09% |
| 9/6/2017 | $25.75 | $26.05 | $0.30 | 1.16% |
| 9/7/2017 | $25.70 | $25.89 | $0.19 | 0.74% |
| 9/8/2017 | $25.30 | $25.40 | $0.10 | 0.39% |
| 9/11/2017 | $25.60 | $25.64 | $0.04 | 0.16% |
| 9/12/2017 | $25.84 | $25.94 | $0.10 | 0.39% |
| 9/13/2017 | $25.76 | $25.96 | $0.20 | 0.77% |
| 9/14/2017 | $25.81 | $25.95 | $0.14 | 0.54% |
| 9/15/2017 | $25.78 | $26.00 | $0.22 | 0.85% |
| 9/18/2017 | $26.00 | $26.17 | $0.17 | 0.65% |
| 9/19/2017 | $25.94 | $26.00 | $0.06 | 0.23% |
| 9/20/2017 | $26.01 | $26.17 | $0.16 | 0.61% |
| 9/21/2017 | $26.04 | $26.18 | $0.14 | 0.54% |
| 9/22/2017 | $26.06 | $26.08 | $0.02 | 0.08% |
| 9/25/2017 | $25.94 | $26.08 | $0.14 | 0.54% |
| 9/26/2017 | $25.91 | $26.00 | $0.09 | 0.35% |
| 9/27/2017 | $25.85 | $25.98 | $0.13 | 0.50% |
| 9/28/2017 | $25.84 | $25.99 | $0.15 | 0.58% |
| 9/29/2017 | $25.86 | $25.95 | $0.09 | 0.35% |
| 10/2/2017 | $25.97 | $26.09 | $0.12 | 0.46% |
| 10/3/2017 | $25.87 | $25.94 | $0.07 | 0.27% |
| 10/4/2017 | $25.95 | $26.04 | $0.09 | 0.35% |
| 10/5/2017 | $25.94 | $25.99 | $0.05 | 0.19% |
| 10/6/2017 | $25.96 | $26.00 | $0.04 | 0.15% |
| 10/9/2017 | $25.93 | $26.00 | $0.07 | 0.27% |
| 10/10/2017 | $25.93 | $25.95 | $0.02 | 0.08% |
| 10/11/2017 | $25.82 | $25.92 | $0.10 | 0.39% |
| 10/12/2017 | $25.88 | $25.92 | $0.04 | 0.15% |
| 10/13/2017 | $25.76 | $25.92 | $0.16 | 0.62% |
| 10/16/2017 | $25.84 | $25.99 | $0.15 | 0.58% |
| 10/17/2017 | $25.85 | $26.05 | $0.20 | 0.77% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/18/2017 | $25.88 | $25.94 | $0.06 | 0.23% |
| 10/19/2017 | $26.09 | $26.24 | $0.15 | 0.57% |
| 10/20/2017 | $26.04 | $26.15 | $0.11 | 0.42% |
| 10/23/2017 | $26.20 | $26.26 | $0.06 | 0.23% |
| 10/24/2017 | $26.07 | $26.24 | $0.17 | 0.65% |
| 10/25/2017 | $26.10 | $26.20 | $0.10 | 0.38% |
| 10/26/2017 | $25.90 | $26.20 | $0.30 | 1.15% |
| 10/27/2017 | $25.92 | $26.19 | $0.27 | 1.04% |
| 10/30/2017 | $25.92 | $26.09 | $0.17 | 0.65% |
| 10/31/2017 | $25.92 | $25.99 | $0.07 | 0.27% |
| 11/1/2017 | $25.71 | $25.82 | $0.11 | 0.43% |
| 11/2/2017 | $25.76 | $25.88 | $0.12 | 0.46% |
| 11/3/2017 | $25.85 | $25.93 | $0.08 | 0.31% |
| 11/6/2017 | $25.61 | $25.74 | $0.13 | 0.51% |
| 11/7/2017 | $25.47 | $25.49 | $0.02 | 0.08% |
| 11/8/2017 | $25.57 | $25.61 | $0.04 | 0.16% |
| 11/9/2017 | $25.63 | $25.82 | $0.19 | 0.74% |
| 11/10/2017 | $25.49 | $25.79 | $0.30 | 1.17% |
| 11/13/2017 | $25.52 | $25.69 | $0.17 | 0.66% |
| 11/14/2017 | $25.56 | $25.75 | $0.19 | 0.74% |
| 11/15/2017 | $25.58 | $25.65 | $0.07 | 0.27% |
| 11/16/2017 | $25.52 | $25.60 | $0.08 | 0.31% |
| 11/17/2017 | $25.37 | $25.58 | $0.21 | 0.82% |
| 11/20/2017 | $24.40 | $24.76 | $0.36 | 1.46% |
| 11/21/2017 | $24.50 | $24.58 | $0.08 | 0.33% |
| 11/22/2017 | $24.61 | $24.77 | $0.16 | 0.65% |
| 11/24/2017 | $24.78 | $24.87 | $0.09 | 0.36% |
| 11/27/2017 | $24.89 | $24.94 | $0.05 | 0.20% |
| 11/28/2017 | $24.70 | $24.98 | $0.28 | 1.13% |
| 11/29/2017 | $25.02 | $25.24 | $0.22 | 0.88% |
| 11/30/2017 | $24.61 | $24.69 | $0.08 | 0.32% |
| 12/1/2017 | $24.76 | $24.85 | $0.09 | 0.36% |
| 12/4/2017 | $24.71 | $24.88 | $0.17 | 0.69% |
| 12/5/2017 | $24.61 | $24.67 | $0.06 | 0.24% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC<br>Spread ($) | MHPRC<br>Spread (%) | Nasdaq GS Sample<br>Spread ($) | Nasdaq GS Sample<br>Spread (%) |
|---|---|---|---|---|
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 12/6/2017 | $24.61 | $24.74 | $0.13 | 0.53% |
| 12/7/2017 | $24.37 | $24.62 | $0.25 | 1.02% |
| 12/8/2017 | $24.41 | $24.51 | $0.10 | 0.41% |
| 12/11/2017 | $23.81 | $23.98 | $0.17 | 0.71% |
| 12/12/2017 | $23.80 | $23.96 | $0.16 | 0.67% |
| 12/13/2017 | $23.70 | $23.80 | $0.10 | 0.42% |
| 12/14/2017 | $23.71 | $23.99 | $0.28 | 1.17% |
| 12/15/2017 | $23.72 | $23.83 | $0.11 | 0.46% |
| 12/18/2017 | $23.86 | $23.99 | $0.13 | 0.54% |
| 12/19/2017 | $24.26 | $24.41 | $0.15 | 0.62% |
| 12/20/2017 | $24.07 | $24.19 | $0.12 | 0.50% |
| 12/21/2017 | $24.23 | $24.31 | $0.08 | 0.33% |
| 12/22/2017 | $24.38 | $24.44 | $0.06 | 0.25% |
| 12/26/2017 | $24.17 | $24.20 | $0.03 | 0.12% |
| 12/27/2017 | $23.83 | $23.91 | $0.08 | 0.34% |
| 12/28/2017 | $23.90 | $23.94 | $0.04 | 0.17% |
| 12/29/2017 | $24.15 | $24.36 | $0.21 | 0.87% |
| 1/2/2018 | $24.06 | $24.24 | $0.18 | 0.75% |
| 1/3/2018 | $24.44 | $24.59 | $0.15 | 0.61% |
| 1/4/2018 | $24.40 | $24.47 | $0.07 | 0.29% |
| 1/5/2018 | $24.24 | $24.53 | $0.29 | 1.19% |
| 1/8/2018 | $24.10 | $24.44 | $0.34 | 1.40% |
| 1/9/2018 | $23.92 | $23.97 | $0.05 | 0.21% |
| 1/10/2018 | $23.93 | $24.05 | $0.12 | 0.50% |
| 1/11/2018 | $23.92 | $24.00 | $0.08 | 0.33% |
| 1/12/2018 | $23.61 | $23.66 | $0.05 | 0.21% |
| 1/16/2018 | $23.39 | $23.55 | $0.16 | 0.68% |
| 1/17/2018 | $22.41 | $22.48 | $0.07 | 0.31% |
| 1/18/2018 | $22.04 | $22.14 | $0.10 | 0.45% |
| 1/19/2018 | $21.26 | $21.33 | $0.07 | 0.33% |
| 1/22/2018 | $21.29 | $21.64 | $0.35 | 1.63% |
| 1/23/2018 | $22.13 | $22.19 | $0.06 | 0.27% |
| 1/24/2018 | $21.89 | $22.08 | $0.19 | 0.86% |
| 1/25/2018 | $22.03 | $22.20 | $0.17 | 0.77% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/26/2018 | $21.70 | $22.02 | $0.32 | 1.46% |
| 1/29/2018 | $20.75 | $20.92 | $0.17 | 0.82% |
| 1/30/2018 | $20.24 | $20.34 | $0.10 | 0.49% |
| 1/31/2018 | $20.37 | $21.00 | $0.63 | 3.05% |
| 2/1/2018 | $20.35 | $20.82 | $0.47 | 2.28% |
| 2/2/2018 | $20.16 | $20.45 | $0.29 | 1.43% |
| 2/5/2018 | $20.31 | $20.53 | $0.22 | 1.08% |
| 2/6/2018 | $19.80 | $20.32 | $0.52 | 2.59% |
| 2/7/2018 | $20.36 | $20.69 | $0.33 | 1.61% |
| 2/8/2018 | $19.80 | $20.05 | $0.25 | 1.25% |
| 2/9/2018 | $19.49 | $19.63 | $0.14 | 0.72% |
| 2/12/2018 | $19.88 | $20.10 | $0.22 | 1.10% |
| 2/13/2018 | $19.95 | $20.01 | $0.06 | 0.30% |
| 2/14/2018 | $19.85 | $20.01 | $0.16 | 0.80% |
| 2/15/2018 | $19.81 | $19.84 | $0.03 | 0.15% |
| 2/16/2018 | $19.75 | $19.85 | $0.10 | 0.51% |
| 2/20/2018 | $19.70 | $19.97 | $0.27 | 1.36% |
| 2/21/2018 | $19.57 | $19.70 | $0.13 | 0.66% |
| 2/22/2018 | $19.70 | $19.79 | $0.09 | 0.46% |
| 2/23/2018 | $19.69 | $19.76 | $0.07 | 0.35% |
| 2/26/2018 | $19.67 | $19.97 | $0.30 | 1.51% |
| 2/27/2018 | $19.63 | $19.73 | $0.10 | 0.51% |
| 2/28/2018 | $17.80 | $18.05 | $0.25 | 1.39% |
| 3/1/2018 | $17.55 | $17.64 | $0.09 | 0.51% |
| 3/2/2018 | $17.50 | $17.68 | $0.18 | 1.02% |
| 3/5/2018 | $17.61 | $18.58 | $0.97 | 5.36% |
| 3/6/2018 | $18.14 | $18.37 | $0.23 | 1.26% |
| 3/7/2018 | $18.05 | $18.27 | $0.22 | 1.21% |
| 3/8/2018 | $18.24 | $18.32 | $0.08 | 0.44% |
| 3/9/2018 | $18.57 | $18.58 | $0.01 | 0.05% |
| 3/12/2018 | $18.73 | $18.76 | $0.03 | 0.16% |
| 3/13/2018 | $18.29 | $18.52 | $0.23 | 1.25% |
| 3/14/2018 | $18.30 | $18.98 | $0.68 | 3.65% |
| 3/15/2018 | $18.18 | $18.26 | $0.08 | 0.44% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/16/2018 | $18.11 | $18.37 | $0.26 | 1.43% |
| 3/19/2018 | $17.93 | $17.98 | $0.05 | 0.28% |
| 3/20/2018 | $17.75 | $17.84 | $0.09 | 0.51% |
| 3/21/2018 | $17.78 | $17.84 | $0.06 | 0.34% |
| 3/22/2018 | $17.91 | $18.05 | $0.14 | 0.78% |
| 3/23/2018 | $17.69 | $17.92 | $0.23 | 1.29% |
| 3/26/2018 | $17.50 | $17.97 | $0.47 | 2.65% |
| 3/27/2018 | $17.11 | $17.71 | $0.60 | 3.45% |
| 3/28/2018 | $17.50 | $17.76 | $0.26 | 1.47% |
| 3/29/2018 | $17.62 | $17.70 | $0.08 | 0.45% |
| 4/2/2018 | $17.80 | $17.98 | $0.18 | 1.01% |
| 4/3/2018 | $17.49 | $17.52 | $0.03 | 0.17% |
| 4/4/2018 | $17.45 | $17.50 | $0.05 | 0.29% |
| 4/5/2018 | $17.44 | $17.51 | $0.07 | 0.40% |
| 4/6/2018 | $17.42 | $17.44 | $0.02 | 0.11% |
| 4/9/2018 | $17.46 | $17.50 | $0.04 | 0.23% |
| 4/10/2018 | $17.46 | $17.52 | $0.06 | 0.34% |
| 4/11/2018 | $17.49 | $17.54 | $0.05 | 0.29% |
| 4/12/2018 | $17.41 | $17.44 | $0.03 | 0.17% |
| 4/13/2018 | $17.40 | $17.42 | $0.02 | 0.11% |
| 4/16/2018 | $17.42 | $17.46 | $0.04 | 0.23% |
| 4/17/2018 | $17.46 | $17.53 | $0.07 | 0.40% |
| 4/18/2018 | $17.26 | $17.54 | $0.28 | 1.61% |
| 4/19/2018 | $17.46 | $17.58 | $0.12 | 0.68% |
| 4/20/2018 | $17.21 | $17.42 | $0.21 | 1.21% |
| 4/23/2018 | $17.24 | $17.40 | $0.16 | 0.92% |
| 4/24/2018 | $17.17 | $17.43 | $0.26 | 1.50% |
| 4/25/2018 | $17.26 | $17.41 | $0.15 | 0.87% |
| 4/26/2018 | $17.20 | $17.22 | $0.02 | 0.12% |
| 4/27/2018 | $17.06 | $17.22 | $0.16 | 0.93% |
| 4/30/2018 | $17.31 | $17.35 | $0.04 | 0.23% |
| 5/1/2018 | $17.34 | $17.47 | $0.13 | 0.75% |
| 5/2/2018 | $17.35 | $17.53 | $0.18 | 1.03% |
| 5/3/2018 | $17.23 | $17.43 | $0.20 | 1.15% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/4/2018 | $17.31 | $17.42 | $0.11 | 0.63% |
| 5/7/2018 | $17.35 | $17.48 | $0.13 | 0.75% |
| 5/8/2018 | $17.43 | $17.69 | $0.26 | 1.48% |
| 5/9/2018 | $17.42 | $17.49 | $0.07 | 0.40% |
| 5/10/2018 | $18.16 | $18.43 | $0.27 | 1.48% |
| 5/11/2018 | $18.59 | $18.65 | $0.06 | 0.32% |
| 5/14/2018 | $18.65 | $18.67 | $0.02 | 0.11% |
| 5/15/2018 | $18.41 | $18.52 | $0.11 | 0.60% |
| 5/16/2018 | $18.71 | $18.78 | $0.07 | 0.37% |
| 5/17/2018 | $18.88 | $19.18 | $0.30 | 1.58% |
| 5/18/2018 | $19.50 | $19.79 | $0.29 | 1.48% |
| 5/21/2018 | $19.48 | $19.59 | $0.11 | 0.56% |
| 5/22/2018 | $19.46 | $19.63 | $0.17 | 0.87% |
| 5/23/2018 | $19.37 | $19.61 | $0.24 | 1.23% |
| 5/24/2018 | $19.65 | $19.69 | $0.04 | 0.20% |
| 5/25/2018 | $19.50 | $19.69 | $0.19 | 0.97% |
| 5/29/2018 | $19.51 | $19.64 | $0.13 | 0.66% |
| 5/30/2018 | $19.42 | $19.57 | $0.15 | 0.77% |
| 5/31/2018 | $19.25 | $19.32 | $0.07 | 0.36% |
| 6/1/2018 | $19.38 | $19.44 | $0.06 | 0.31% |
| 6/4/2018 | $19.17 | $19.32 | $0.15 | 0.78% |
| 6/5/2018 | $19.51 | $19.71 | $0.20 | 1.02% |
| 6/6/2018 | $20.00 | $20.30 | $0.30 | 1.49% |
| 6/7/2018 | $20.57 | $20.85 | $0.28 | 1.35% |
| 6/8/2018 | $20.90 | $20.99 | $0.09 | 0.43% |
| 6/11/2018 | $20.44 | $20.89 | $0.45 | 2.18% |
| 6/12/2018 | $20.57 | $21.01 | $0.44 | 2.12% |
| 6/13/2018 | $20.62 | $20.90 | $0.28 | 1.35% |
| 6/14/2018 | $20.99 | $21.00 | $0.01 | 0.05% |
| 6/15/2018 | $20.75 | $21.08 | $0.33 | 1.58% |
| 6/18/2018 | $21.16 | $21.20 | $0.04 | 0.19% |
| 6/19/2018 | $21.05 | $21.47 | $0.42 | 1.98% |
| 6/20/2018 | $21.19 | $21.90 | $0.71 | 3.30% |
| 6/21/2018 | $21.62 | $21.83 | $0.21 | 0.97% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/22/2018 | $21.52 | $21.79 | $0.27 | 1.25% |
| 6/25/2018 | $21.52 | $21.61 | $0.09 | 0.42% |
| 6/26/2018 | $21.40 | $21.74 | $0.34 | 1.58% |
| 6/27/2018 | $21.58 | $21.85 | $0.27 | 1.24% |
| 6/28/2018 | $21.70 | $21.89 | $0.19 | 0.87% |
| 6/29/2018 | $21.89 | $21.90 | $0.01 | 0.05% |
| 7/2/2018 | $22.12 | $22.63 | $0.51 | 2.28% |
| 7/3/2018 | $21.79 | $22.14 | $0.35 | 1.59% |
| 7/5/2018 | $21.74 | $21.99 | $0.25 | 1.14% |
| 7/6/2018 | $22.02 | $22.14 | $0.12 | 0.54% |
| 7/9/2018 | $22.02 | $22.19 | $0.17 | 0.77% |
| 7/10/2018 | $22.28 | $22.35 | $0.07 | 0.31% |
| 7/11/2018 | $22.10 | $22.21 | $0.11 | 0.50% |
| 7/12/2018 | $22.42 | $22.57 | $0.15 | 0.67% |
| 7/13/2018 | $22.68 | $22.73 | $0.05 | 0.22% |
| 7/16/2018 | $22.61 | $22.80 | $0.19 | 0.84% |
| 7/17/2018 | $22.53 | $22.67 | $0.14 | 0.62% |
| 7/18/2018 | $22.57 | $22.66 | $0.09 | 0.40% |
| 7/19/2018 | $22.65 | $22.98 | $0.33 | 1.45% |
| 7/20/2018 | $22.74 | $23.00 | $0.26 | 1.14% |
| 7/23/2018 | $23.38 | $23.50 | $0.12 | 0.51% |
| 7/24/2018 | $23.25 | $23.65 | $0.40 | 1.71% |
| 7/25/2018 | $23.57 | $23.96 | $0.39 | 1.64% |
| 7/26/2018 | $24.01 | $24.07 | $0.06 | 0.25% |
| 7/27/2018 | $22.72 | $24.05 | $1.33 | 5.69% |
| 7/30/2018 | $23.13 | $23.66 | $0.53 | 2.27% |
| 7/31/2018 | $23.21 | $23.64 | $0.43 | 1.84% |
| 8/1/2018 | $23.10 | $23.50 | $0.40 | 1.72% |
| 8/2/2018 | $23.10 | $23.35 | $0.25 | 1.08% |
| 8/3/2018 | $23.19 | $23.40 | $0.21 | 0.90% |
| 8/6/2018 | $22.97 | $23.76 | $0.79 | 3.38% |
| 8/7/2018 | $23.15 | $23.24 | $0.09 | 0.39% |
| 8/8/2018 | $23.00 | $23.13 | $0.13 | 0.56% |
| 8/9/2018 | $20.67 | $21.14 | $0.47 | 2.25% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/10/2018 | $20.23 | $20.75 | $0.52 | 2.54% |
| 8/13/2018 | $19.65 | $20.03 | $0.38 | 1.92% |
| 8/14/2018 | $19.63 | $19.81 | $0.18 | 0.91% |
| 8/15/2018 | $19.01 | $19.44 | $0.43 | 2.24% |
| 8/16/2018 | $19.26 | $19.65 | $0.39 | 2.00% |
| 8/17/2018 | $19.13 | $19.50 | $0.37 | 1.92% |
| 8/20/2018 | $19.80 | $20.56 | $0.76 | 3.77% |
| 8/21/2018 | $20.31 | $20.55 | $0.24 | 1.17% |
| 8/22/2018 | $20.43 | $20.74 | $0.31 | 1.51% |
| 8/23/2018 | $20.80 | $21.04 | $0.24 | 1.15% |
| 8/24/2018 | $21.05 | $21.42 | $0.37 | 1.74% |
| 8/27/2018 | $21.06 | $21.20 | $0.14 | 0.66% |
| 8/28/2018 | $21.56 | $21.64 | $0.08 | 0.37% |
| 8/29/2018 | $21.90 | $22.10 | $0.20 | 0.91% |
| 8/30/2018 | $21.53 | $21.67 | $0.14 | 0.65% |
| 8/31/2018 | $21.00 | $21.49 | $0.49 | 2.31% |
| 9/4/2018 | $20.17 | $20.47 | $0.30 | 1.48% |
| 9/5/2018 | $19.04 | $20.32 | $1.28 | 6.50% |
| 9/6/2018 | $19.70 | $20.44 | $0.74 | 3.69% |
| 9/7/2018 | $18.06 | $18.39 | $0.33 | 1.81% |
| 9/10/2018 | $17.44 | $17.73 | $0.29 | 1.65% |
| 9/11/2018 | $15.50 | $15.68 | $0.18 | 1.15% |
| 9/12/2018 | $16.08 | $16.22 | $0.14 | 0.87% |
| 9/13/2018 | $16.00 | $16.15 | $0.15 | 0.93% |
| 9/14/2018 | $17.47 | $18.00 | $0.53 | 2.99% |
| 9/17/2018 | $16.75 | $17.10 | $0.35 | 2.07% |
| 9/18/2018 | $17.31 | $17.68 | $0.37 | 2.11% |
| 9/19/2018 | $17.34 | $17.65 | $0.31 | 1.77% |
| 9/20/2018 | $17.55 | $17.70 | $0.15 | 0.85% |
| 9/21/2018 | $17.75 | $17.90 | $0.15 | 0.84% |
| 9/24/2018 | $18.15 | $18.25 | $0.10 | 0.55% |
| 9/25/2018 | $17.87 | $18.11 | $0.24 | 1.33% |
| 9/26/2018 | $17.52 | $18.00 | $0.48 | 2.70% |
| 9/27/2018 | $17.44 | $18.22 | $0.78 | 4.37% |

**Exhibit 10C**

# Maiden Holdings, Ltd. (Series C Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRC | MHPRC | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.14 | 0.66% | $0.05 | 0.20% |
| **Median** | $0.09 | 0.38% | $0.04 | 0.16% |

| Maiden's Series C Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 9/28/2018 | $18.06 | $18.07 | $0.01 | 0.06% |
| 10/1/2018 | $17.65 | $17.87 | $0.22 | 1.24% |
| 10/2/2018 | $17.55 | $17.86 | $0.31 | 1.75% |
| 10/3/2018 | $17.55 | $17.56 | $0.01 | 0.06% |
| 10/4/2018 | $17.35 | $17.52 | $0.17 | 0.98% |
| 10/5/2018 | $18.55 | $19.00 | $0.45 | 2.40% |
| 10/8/2018 | $18.31 | $18.73 | $0.42 | 2.27% |
| 10/9/2018 | $18.05 | $18.50 | $0.45 | 2.46% |
| 10/10/2018 | $17.95 | $18.50 | $0.55 | 3.02% |
| 10/11/2018 | $17.60 | $17.86 | $0.26 | 1.47% |
| 10/12/2018 | $17.10 | $17.75 | $0.65 | 3.73% |
| 10/15/2018 | $16.05 | $17.40 | $1.35 | 8.07% |
| 10/16/2018 | $16.45 | $17.00 | $0.55 | 3.29% |
| 10/17/2018 | $16.80 | $17.55 | $0.75 | 4.37% |
| 10/18/2018 | $16.61 | $16.63 | $0.02 | 0.12% |
| 10/19/2018 | $16.50 | $16.95 | $0.45 | 2.69% |
| 10/22/2018 | $16.90 | $17.73 | $0.83 | 4.79% |
| 10/23/2018 | $16.81 | $17.30 | $0.49 | 2.87% |
| 10/24/2018 | $16.77 | $16.93 | $0.16 | 0.95% |
| 10/25/2018 | $16.51 | $17.00 | $0.49 | 2.92% |
| 10/26/2018 | $16.41 | $17.20 | $0.79 | 4.70% |
| 10/29/2018 | $16.42 | $16.60 | $0.18 | 1.09% |
| 10/30/2018 | $16.75 | $17.00 | $0.25 | 1.48% |
| 10/31/2018 | $16.80 | $16.90 | $0.10 | 0.59% |
| 11/1/2018 | $16.90 | $17.50 | $0.60 | 3.49% |
| 11/2/2018 | $16.62 | $16.90 | $0.28 | 1.67% |
| 11/5/2018 | $17.00 | $17.62 | $0.62 | 3.58% |
| 11/6/2018 | $17.00 | $17.59 | $0.59 | 3.41% |
| 11/7/2018 | $16.67 | $16.82 | $0.15 | 0.90% |
| 11/8/2018 | $16.06 | $16.82 | $0.76 | 4.62% |
| 11/9/2018 | $15.85 | $16.74 | $0.89 | 5.46% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/19/2017 | $25.26 | $25.28 | $0.02 | 0.08% |
| 6/20/2017 | $25.23 | $25.27 | $0.04 | 0.16% |
| 6/21/2017 | $25.25 | $25.27 | $0.02 | 0.08% |
| 6/22/2017 | $25.38 | $25.41 | $0.03 | 0.12% |
| 6/23/2017 | $25.46 | $25.52 | $0.06 | 0.24% |
| 6/26/2017 | $25.48 | $25.50 | $0.02 | 0.08% |
| 6/27/2017 | $25.41 | $25.43 | $0.02 | 0.08% |
| 6/28/2017 | $25.41 | $25.42 | $0.01 | 0.04% |
| 6/29/2017 | $25.24 | $25.30 | $0.06 | 0.24% |
| 6/30/2017 | $25.30 | $25.33 | $0.03 | 0.12% |
| 7/3/2017 | $25.33 | $25.35 | $0.02 | 0.08% |
| 7/5/2017 | $25.38 | $25.39 | $0.01 | 0.04% |
| 7/6/2017 | $25.30 | $25.32 | $0.02 | 0.08% |
| 7/7/2017 | $25.33 | $25.34 | $0.01 | 0.04% |
| 7/10/2017 | $25.21 | $25.22 | $0.01 | 0.04% |
| 7/11/2017 | $25.20 | $25.21 | $0.01 | 0.04% |
| 7/12/2017 | $25.24 | $25.27 | $0.03 | 0.12% |
| 7/13/2017 | $25.23 | $25.25 | $0.02 | 0.08% |
| 7/14/2017 | $25.27 | $25.28 | $0.01 | 0.04% |
| 7/17/2017 | $25.25 | $25.28 | $0.03 | 0.12% |
| 7/18/2017 | $25.21 | $25.22 | $0.01 | 0.04% |
| 7/19/2017 | $25.22 | $25.23 | $0.01 | 0.04% |
| 7/20/2017 | $25.25 | $25.26 | $0.01 | 0.04% |
| 7/21/2017 | $25.01 | $25.13 | $0.12 | 0.48% |
| 7/24/2017 | $24.96 | $24.98 | $0.02 | 0.08% |
| 7/25/2017 | $24.81 | $24.84 | $0.03 | 0.12% |
| 7/26/2017 | $24.90 | $24.92 | $0.02 | 0.08% |
| 7/27/2017 | $24.91 | $24.94 | $0.03 | 0.12% |
| 7/28/2017 | $24.95 | $24.99 | $0.04 | 0.16% |
| 7/31/2017 | $25.05 | $25.09 | $0.04 | 0.16% |
| 8/1/2017 | $25.12 | $25.14 | $0.02 | 0.08% |
| 8/2/2017 | $25.12 | $25.14 | $0.02 | 0.08% |
| 8/3/2017 | $25.16 | $25.19 | $0.03 | 0.12% |
| 8/4/2017 | $25.17 | $25.20 | $0.03 | 0.12% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRD Spread ($) | MHPRD Spread (%) | Nasdaq GS Sample Spread ($) | Nasdaq GS Sample Spread (%) |
|---|---|---|---|---|
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/7/2017 | $25.22 | $25.24 | $0.02 | 0.08% |
| 8/8/2017 | $25.20 | $25.24 | $0.04 | 0.16% |
| 8/9/2017 | $24.42 | $24.44 | $0.02 | 0.08% |
| 8/10/2017 | $24.26 | $24.39 | $0.13 | 0.53% |
| 8/11/2017 | $24.40 | $24.45 | $0.05 | 0.20% |
| 8/14/2017 | $24.66 | $24.70 | $0.04 | 0.16% |
| 8/15/2017 | $24.56 | $24.65 | $0.09 | 0.37% |
| 8/16/2017 | $24.65 | $24.75 | $0.10 | 0.40% |
| 8/17/2017 | $24.72 | $24.87 | $0.15 | 0.60% |
| 8/18/2017 | $24.80 | $24.85 | $0.05 | 0.20% |
| 8/21/2017 | $24.60 | $24.61 | $0.01 | 0.04% |
| 8/22/2017 | $24.55 | $24.57 | $0.02 | 0.08% |
| 8/23/2017 | $24.59 | $24.60 | $0.01 | 0.04% |
| 8/24/2017 | $24.57 | $24.60 | $0.03 | 0.12% |
| 8/25/2017 | $24.61 | $24.64 | $0.03 | 0.12% |
| 8/28/2017 | $24.68 | $24.70 | $0.02 | 0.08% |
| 8/29/2017 | $24.70 | $24.75 | $0.05 | 0.20% |
| 8/30/2017 | $24.33 | $24.51 | $0.18 | 0.74% |
| 8/31/2017 | $24.42 | $24.58 | $0.16 | 0.65% |
| 9/1/2017 | $24.54 | $24.60 | $0.06 | 0.24% |
| 9/5/2017 | $24.02 | $24.24 | $0.22 | 0.91% |
| 9/6/2017 | $24.10 | $24.20 | $0.10 | 0.41% |
| 9/7/2017 | $23.85 | $23.91 | $0.06 | 0.25% |
| 9/8/2017 | $23.84 | $24.08 | $0.24 | 1.00% |
| 9/11/2017 | $24.16 | $24.23 | $0.07 | 0.29% |
| 9/12/2017 | $24.32 | $24.38 | $0.06 | 0.25% |
| 9/13/2017 | $24.27 | $24.29 | $0.02 | 0.08% |
| 9/14/2017 | $24.20 | $24.33 | $0.13 | 0.54% |
| 9/15/2017 | $24.35 | $24.45 | $0.10 | 0.41% |
| 9/18/2017 | $24.46 | $24.50 | $0.04 | 0.16% |
| 9/19/2017 | $24.45 | $24.48 | $0.03 | 0.12% |
| 9/20/2017 | $24.44 | $24.53 | $0.09 | 0.37% |
| 9/21/2017 | $24.39 | $24.41 | $0.02 | 0.08% |
| 9/22/2017 | $24.39 | $24.43 | $0.04 | 0.16% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/25/2017 | $24.31 | $24.33 | $0.02 | 0.08% |
| 9/26/2017 | $24.20 | $24.31 | $0.11 | 0.45% |
| 9/27/2017 | $24.27 | $24.46 | $0.19 | 0.78% |
| 9/28/2017 | $24.27 | $24.29 | $0.02 | 0.08% |
| 9/29/2017 | $24.29 | $24.31 | $0.02 | 0.08% |
| 10/2/2017 | $24.10 | $24.11 | $0.01 | 0.04% |
| 10/3/2017 | $24.08 | $24.09 | $0.01 | 0.04% |
| 10/4/2017 | $24.14 | $24.19 | $0.05 | 0.21% |
| 10/5/2017 | $24.06 | $24.12 | $0.06 | 0.25% |
| 10/6/2017 | $24.01 | $24.08 | $0.07 | 0.29% |
| 10/9/2017 | $23.97 | $23.99 | $0.02 | 0.08% |
| 10/10/2017 | $24.05 | $24.06 | $0.01 | 0.04% |
| 10/11/2017 | $24.10 | $24.12 | $0.02 | 0.08% |
| 10/12/2017 | $24.09 | $24.29 | $0.20 | 0.83% |
| 10/13/2017 | $24.13 | $24.14 | $0.01 | 0.04% |
| 10/16/2017 | $24.21 | $24.22 | $0.01 | 0.04% |
| 10/17/2017 | $24.17 | $24.23 | $0.06 | 0.25% |
| 10/18/2017 | $24.21 | $24.29 | $0.08 | 0.33% |
| 10/19/2017 | $24.42 | $24.44 | $0.02 | 0.08% |
| 10/20/2017 | $24.37 | $24.50 | $0.13 | 0.53% |
| 10/23/2017 | $24.71 | $24.79 | $0.08 | 0.32% |
| 10/24/2017 | $24.40 | $24.45 | $0.05 | 0.20% |
| 10/25/2017 | $24.53 | $24.64 | $0.11 | 0.45% |
| 10/26/2017 | $25.00 | $25.05 | $0.05 | 0.20% |
| 10/27/2017 | $25.03 | $25.05 | $0.02 | 0.08% |
| 10/30/2017 | $24.98 | $25.00 | $0.02 | 0.08% |
| 10/31/2017 | $24.99 | $25.00 | $0.01 | 0.04% |
| 11/1/2017 | $24.95 | $24.96 | $0.01 | 0.04% |
| 11/2/2017 | $24.96 | $24.97 | $0.01 | 0.04% |
| 11/3/2017 | $24.91 | $24.97 | $0.06 | 0.24% |
| 11/6/2017 | $24.72 | $24.78 | $0.06 | 0.24% |
| 11/7/2017 | $24.61 | $24.64 | $0.03 | 0.12% |
| 11/8/2017 | $24.71 | $24.75 | $0.04 | 0.16% |
| 11/9/2017 | $24.66 | $24.71 | $0.05 | 0.20% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/10/2017 | $24.66 | $24.75 | $0.09 | 0.36% |
| 11/13/2017 | $24.57 | $24.73 | $0.16 | 0.65% |
| 11/14/2017 | $24.72 | $24.74 | $0.02 | 0.08% |
| 11/15/2017 | $24.71 | $24.79 | $0.08 | 0.32% |
| 11/16/2017 | $24.80 | $24.89 | $0.09 | 0.36% |
| 11/17/2017 | $24.82 | $24.90 | $0.08 | 0.32% |
| 11/20/2017 | $24.52 | $24.54 | $0.02 | 0.08% |
| 11/21/2017 | $24.42 | $24.44 | $0.02 | 0.08% |
| 11/22/2017 | $24.31 | $24.44 | $0.13 | 0.53% |
| 11/24/2017 | $24.49 | $24.51 | $0.02 | 0.08% |
| 11/27/2017 | $24.31 | $24.36 | $0.05 | 0.21% |
| 11/28/2017 | $24.18 | $24.29 | $0.11 | 0.45% |
| 11/29/2017 | $24.36 | $24.79 | $0.43 | 1.75% |
| 11/30/2017 | $23.94 | $24.01 | $0.07 | 0.29% |
| 12/1/2017 | $23.96 | $24.11 | $0.15 | 0.62% |
| 12/4/2017 | $23.49 | $23.61 | $0.12 | 0.51% |
| 12/5/2017 | $22.87 | $22.99 | $0.12 | 0.52% |
| 12/6/2017 | $22.97 | $22.98 | $0.01 | 0.04% |
| 12/7/2017 | $22.65 | $22.78 | $0.13 | 0.57% |
| 12/8/2017 | $22.65 | $22.68 | $0.03 | 0.13% |
| 12/11/2017 | $21.86 | $21.94 | $0.08 | 0.37% |
| 12/12/2017 | $21.63 | $21.69 | $0.06 | 0.28% |
| 12/13/2017 | $21.52 | $21.55 | $0.03 | 0.14% |
| 12/14/2017 | $21.38 | $21.45 | $0.07 | 0.33% |
| 12/15/2017 | $21.40 | $21.44 | $0.04 | 0.19% |
| 12/18/2017 | $21.68 | $21.74 | $0.06 | 0.28% |
| 12/19/2017 | $21.91 | $21.94 | $0.03 | 0.14% |
| 12/20/2017 | $21.42 | $21.49 | $0.07 | 0.33% |
| 12/21/2017 | $21.35 | $21.37 | $0.02 | 0.09% |
| 12/22/2017 | $21.29 | $21.33 | $0.04 | 0.19% |
| 12/26/2017 | $20.83 | $20.85 | $0.02 | 0.10% |
| 12/27/2017 | $20.43 | $20.46 | $0.03 | 0.15% |
| 12/28/2017 | $20.78 | $20.82 | $0.04 | 0.19% |
| 12/29/2017 | $20.89 | $20.94 | $0.05 | 0.24% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/2/2018 | $20.80 | $20.88 | $0.08 | 0.38% |
| 1/3/2018 | $21.01 | $21.23 | $0.22 | 1.04% |
| 1/4/2018 | $21.35 | $21.44 | $0.09 | 0.42% |
| 1/5/2018 | $21.25 | $21.44 | $0.19 | 0.89% |
| 1/8/2018 | $21.04 | $21.11 | $0.07 | 0.33% |
| 1/9/2018 | $20.82 | $20.90 | $0.08 | 0.38% |
| 1/10/2018 | $21.02 | $21.08 | $0.06 | 0.29% |
| 1/11/2018 | $20.94 | $21.03 | $0.09 | 0.43% |
| 1/12/2018 | $20.51 | $20.90 | $0.39 | 1.88% |
| 1/16/2018 | $19.60 | $19.72 | $0.12 | 0.61% |
| 1/17/2018 | $19.22 | $19.29 | $0.07 | 0.36% |
| 1/18/2018 | $18.91 | $19.04 | $0.13 | 0.69% |
| 1/19/2018 | $17.85 | $18.18 | $0.33 | 1.83% |
| 1/22/2018 | $18.23 | $18.52 | $0.29 | 1.58% |
| 1/23/2018 | $19.11 | $19.17 | $0.06 | 0.31% |
| 1/24/2018 | $19.02 | $19.14 | $0.12 | 0.63% |
| 1/25/2018 | $19.26 | $19.29 | $0.03 | 0.16% |
| 1/26/2018 | $19.00 | $19.14 | $0.14 | 0.73% |
| 1/29/2018 | $17.96 | $18.18 | $0.22 | 1.22% |
| 1/30/2018 | $17.85 | $18.08 | $0.23 | 1.28% |
| 1/31/2018 | $18.24 | $18.48 | $0.24 | 1.31% |
| 2/1/2018 | $18.06 | $18.13 | $0.07 | 0.39% |
| 2/2/2018 | $17.81 | $18.03 | $0.22 | 1.23% |
| 2/5/2018 | $17.87 | $17.94 | $0.07 | 0.39% |
| 2/6/2018 | $17.70 | $17.91 | $0.21 | 1.18% |
| 2/7/2018 | $17.65 | $17.98 | $0.33 | 1.85% |
| 2/8/2018 | $17.25 | $17.45 | $0.20 | 1.15% |
| 2/9/2018 | $17.02 | $17.19 | $0.17 | 0.99% |
| 2/12/2018 | $17.51 | $17.78 | $0.27 | 1.53% |
| 2/13/2018 | $17.70 | $17.77 | $0.07 | 0.39% |
| 2/14/2018 | $17.68 | $17.78 | $0.10 | 0.56% |
| 2/15/2018 | $17.65 | $17.67 | $0.02 | 0.11% |
| 2/16/2018 | $17.55 | $17.69 | $0.14 | 0.79% |
| 2/20/2018 | $17.71 | $17.78 | $0.07 | 0.39% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/21/2018 | $17.75 | $17.80 | $0.05 | 0.28% |
| 2/22/2018 | $17.75 | $17.77 | $0.02 | 0.11% |
| 2/23/2018 | $17.77 | $17.83 | $0.06 | 0.34% |
| 2/26/2018 | $17.73 | $18.00 | $0.27 | 1.51% |
| 2/27/2018 | $17.80 | $17.81 | $0.01 | 0.06% |
| 2/28/2018 | $15.89 | $16.01 | $0.12 | 0.75% |
| 3/1/2018 | $15.88 | $15.94 | $0.06 | 0.38% |
| 3/2/2018 | $15.90 | $15.92 | $0.02 | 0.13% |
| 3/5/2018 | $16.25 | $16.30 | $0.05 | 0.31% |
| 3/6/2018 | $16.65 | $16.69 | $0.04 | 0.24% |
| 3/7/2018 | $16.61 | $16.63 | $0.02 | 0.12% |
| 3/8/2018 | $16.66 | $16.70 | $0.04 | 0.24% |
| 3/9/2018 | $16.83 | $16.84 | $0.01 | 0.06% |
| 3/12/2018 | $16.93 | $16.95 | $0.02 | 0.12% |
| 3/13/2018 | $16.70 | $16.73 | $0.03 | 0.18% |
| 3/14/2018 | $16.71 | $16.75 | $0.04 | 0.24% |
| 3/15/2018 | $16.70 | $16.74 | $0.04 | 0.24% |
| 3/16/2018 | $16.64 | $16.69 | $0.05 | 0.30% |
| 3/19/2018 | $16.59 | $16.64 | $0.05 | 0.30% |
| 3/20/2018 | $16.38 | $16.43 | $0.05 | 0.30% |
| 3/21/2018 | $16.44 | $16.46 | $0.02 | 0.12% |
| 3/22/2018 | $16.55 | $16.56 | $0.01 | 0.06% |
| 3/23/2018 | $16.45 | $16.48 | $0.03 | 0.18% |
| 3/26/2018 | $16.28 | $16.32 | $0.04 | 0.25% |
| 3/27/2018 | $16.00 | $16.04 | $0.04 | 0.25% |
| 3/28/2018 | $16.06 | $16.10 | $0.04 | 0.25% |
| 3/29/2018 | $16.21 | $16.29 | $0.08 | 0.49% |
| 4/2/2018 | $16.55 | $16.57 | $0.02 | 0.12% |
| 4/3/2018 | $16.19 | $16.23 | $0.04 | 0.25% |
| 4/4/2018 | $16.43 | $16.48 | $0.05 | 0.30% |
| 4/5/2018 | $16.30 | $16.34 | $0.04 | 0.25% |
| 4/6/2018 | $16.42 | $16.46 | $0.04 | 0.24% |
| 4/9/2018 | $16.37 | $16.41 | $0.04 | 0.24% |
| 4/10/2018 | $16.43 | $16.44 | $0.01 | 0.06% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

| | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/11/2018 | $16.46 | $16.50 | $0.04 | 0.24% |
| 4/12/2018 | $16.51 | $16.53 | $0.02 | 0.12% |
| 4/13/2018 | $16.45 | $16.50 | $0.05 | 0.30% |
| 4/16/2018 | $16.46 | $16.49 | $0.03 | 0.18% |
| 4/17/2018 | $16.55 | $16.57 | $0.02 | 0.12% |
| 4/18/2018 | $16.50 | $16.53 | $0.03 | 0.18% |
| 4/19/2018 | $16.50 | $16.57 | $0.07 | 0.42% |
| 4/20/2018 | $16.37 | $16.40 | $0.03 | 0.18% |
| 4/23/2018 | $16.27 | $16.31 | $0.04 | 0.25% |
| 4/24/2018 | $16.30 | $16.32 | $0.02 | 0.12% |
| 4/25/2018 | $16.37 | $16.42 | $0.05 | 0.30% |
| 4/26/2018 | $16.20 | $16.25 | $0.05 | 0.31% |
| 4/27/2018 | $16.05 | $16.06 | $0.01 | 0.06% |
| 4/30/2018 | $16.05 | $16.07 | $0.02 | 0.12% |
| 5/1/2018 | $16.02 | $16.06 | $0.04 | 0.25% |
| 5/2/2018 | $16.10 | $16.14 | $0.04 | 0.25% |
| 5/3/2018 | $16.01 | $16.04 | $0.03 | 0.19% |
| 5/4/2018 | $16.05 | $16.09 | $0.04 | 0.25% |
| 5/7/2018 | $15.96 | $15.99 | $0.03 | 0.19% |
| 5/8/2018 | $16.26 | $16.31 | $0.05 | 0.31% |
| 5/9/2018 | $16.21 | $16.24 | $0.03 | 0.18% |
| 5/10/2018 | $16.91 | $16.95 | $0.04 | 0.24% |
| 5/11/2018 | $17.70 | $17.75 | $0.05 | 0.28% |
| 5/14/2018 | $17.93 | $17.97 | $0.04 | 0.22% |
| 5/15/2018 | $17.46 | $17.49 | $0.03 | 0.17% |
| 5/16/2018 | $17.57 | $17.59 | $0.02 | 0.11% |
| 5/17/2018 | $17.61 | $17.64 | $0.03 | 0.17% |
| 5/18/2018 | $18.05 | $18.09 | $0.04 | 0.22% |
| 5/21/2018 | $18.09 | $18.12 | $0.03 | 0.17% |
| 5/22/2018 | $18.02 | $18.07 | $0.05 | 0.28% |
| 5/23/2018 | $18.13 | $18.18 | $0.05 | 0.28% |
| 5/24/2018 | $18.16 | $18.43 | $0.27 | 1.48% |
| 5/25/2018 | $18.34 | $18.45 | $0.11 | 0.60% |
| 5/29/2018 | $18.38 | $18.41 | $0.03 | 0.16% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/30/2018 | $18.48 | $18.53 | $0.05 | 0.27% |
| 5/31/2018 | $18.30 | $18.34 | $0.04 | 0.22% |
| 6/1/2018 | $18.40 | $18.44 | $0.04 | 0.22% |
| 6/4/2018 | $18.33 | $18.36 | $0.03 | 0.16% |
| 6/5/2018 | $18.36 | $18.40 | $0.04 | 0.22% |
| 6/6/2018 | $18.58 | $18.60 | $0.02 | 0.11% |
| 6/7/2018 | $18.93 | $18.96 | $0.03 | 0.16% |
| 6/8/2018 | $18.89 | $18.94 | $0.05 | 0.26% |
| 6/11/2018 | $18.80 | $18.84 | $0.04 | 0.21% |
| 6/12/2018 | $18.69 | $18.72 | $0.03 | 0.16% |
| 6/13/2018 | $18.68 | $18.70 | $0.02 | 0.11% |
| 6/14/2018 | $18.80 | $18.84 | $0.04 | 0.21% |
| 6/15/2018 | $19.08 | $19.09 | $0.01 | 0.05% |
| 6/18/2018 | $19.00 | $19.08 | $0.08 | 0.42% |
| 6/19/2018 | $19.04 | $19.09 | $0.05 | 0.26% |
| 6/20/2018 | $19.40 | $19.45 | $0.05 | 0.26% |
| 6/21/2018 | $19.74 | $19.77 | $0.03 | 0.15% |
| 6/22/2018 | $19.77 | $19.81 | $0.04 | 0.20% |
| 6/25/2018 | $19.87 | $19.88 | $0.01 | 0.05% |
| 6/26/2018 | $19.68 | $19.79 | $0.11 | 0.56% |
| 6/27/2018 | $19.55 | $19.56 | $0.01 | 0.05% |
| 6/28/2018 | $19.70 | $19.73 | $0.03 | 0.15% |
| 6/29/2018 | $19.85 | $19.87 | $0.02 | 0.10% |
| 7/2/2018 | $20.04 | $20.05 | $0.01 | 0.05% |
| 7/3/2018 | $19.85 | $19.86 | $0.01 | 0.05% |
| 7/5/2018 | $19.84 | $19.88 | $0.04 | 0.20% |
| 7/6/2018 | $19.83 | $19.84 | $0.01 | 0.05% |
| 7/9/2018 | $19.72 | $19.77 | $0.05 | 0.25% |
| 7/10/2018 | $19.96 | $19.97 | $0.01 | 0.05% |
| 7/11/2018 | $20.17 | $20.20 | $0.03 | 0.15% |
| 7/12/2018 | $20.37 | $20.38 | $0.01 | 0.05% |
| 7/13/2018 | $20.52 | $20.56 | $0.04 | 0.19% |
| 7/16/2018 | $20.62 | $20.67 | $0.05 | 0.24% |
| 7/17/2018 | $20.62 | $20.63 | $0.01 | 0.05% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/18/2018 | $20.45 | $20.65 | $0.20 | 0.97% |
| 7/19/2018 | $20.72 | $20.76 | $0.04 | 0.19% |
| 7/20/2018 | $20.68 | $20.75 | $0.07 | 0.34% |
| 7/23/2018 | $20.81 | $20.83 | $0.02 | 0.10% |
| 7/24/2018 | $21.43 | $21.47 | $0.04 | 0.19% |
| 7/25/2018 | $21.68 | $21.76 | $0.08 | 0.37% |
| 7/26/2018 | $21.98 | $22.09 | $0.11 | 0.50% |
| 7/27/2018 | $21.59 | $21.79 | $0.20 | 0.92% |
| 7/30/2018 | $21.45 | $21.74 | $0.29 | 1.34% |
| 7/31/2018 | $21.17 | $21.40 | $0.23 | 1.08% |
| 8/1/2018 | $21.05 | $21.33 | $0.28 | 1.32% |
| 8/2/2018 | $20.89 | $21.28 | $0.39 | 1.85% |
| 8/3/2018 | $20.98 | $21.05 | $0.07 | 0.33% |
| 8/6/2018 | $20.97 | $21.00 | $0.03 | 0.14% |
| 8/7/2018 | $20.52 | $20.71 | $0.19 | 0.92% |
| 8/8/2018 | $20.54 | $20.73 | $0.19 | 0.92% |
| 8/9/2018 | $18.80 | $19.38 | $0.58 | 3.04% |
| 8/10/2018 | $18.47 | $18.48 | $0.01 | 0.05% |
| 8/13/2018 | $18.14 | $18.21 | $0.07 | 0.39% |
| 8/14/2018 | $18.20 | $18.22 | $0.02 | 0.11% |
| 8/15/2018 | $18.00 | $18.20 | $0.20 | 1.10% |
| 8/16/2018 | $18.20 | $18.30 | $0.10 | 0.55% |
| 8/17/2018 | $18.20 | $18.32 | $0.12 | 0.66% |
| 8/20/2018 | $18.61 | $18.67 | $0.06 | 0.32% |
| 8/21/2018 | $19.23 | $19.50 | $0.27 | 1.39% |
| 8/22/2018 | $19.31 | $19.54 | $0.23 | 1.18% |
| 8/23/2018 | $19.36 | $19.55 | $0.19 | 0.98% |
| 8/24/2018 | $19.19 | $19.48 | $0.29 | 1.50% |
| 8/27/2018 | $19.36 | $19.42 | $0.06 | 0.31% |
| 8/28/2018 | $19.76 | $19.88 | $0.12 | 0.61% |
| 8/29/2018 | $20.00 | $20.19 | $0.19 | 0.95% |
| 8/30/2018 | $19.30 | $19.42 | $0.12 | 0.62% |
| 8/31/2018 | $19.17 | $19.32 | $0.15 | 0.78% |
| 9/4/2018 | $18.31 | $18.41 | $0.10 | 0.54% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/5/2018 | $17.55 | $17.80 | $0.25 | 1.41% |
| 9/6/2018 | $17.38 | $17.47 | $0.09 | 0.52% |
| 9/7/2018 | $15.90 | $16.00 | $0.10 | 0.63% |
| 9/10/2018 | $15.57 | $15.90 | $0.33 | 2.10% |
| 9/11/2018 | $14.40 | $14.41 | $0.01 | 0.07% |
| 9/12/2018 | $15.05 | $15.08 | $0.03 | 0.20% |
| 9/13/2018 | $15.16 | $15.30 | $0.14 | 0.92% |
| 9/14/2018 | $16.11 | $16.90 | $0.79 | 4.79% |
| 9/17/2018 | $16.20 | $16.50 | $0.30 | 1.83% |
| 9/18/2018 | $16.62 | $16.98 | $0.36 | 2.14% |
| 9/19/2018 | $16.98 | $17.00 | $0.02 | 0.12% |
| 9/20/2018 | $17.14 | $17.18 | $0.04 | 0.23% |
| 9/21/2018 | $16.80 | $17.40 | $0.60 | 3.51% |
| 9/24/2018 | $17.01 | $17.39 | $0.38 | 2.21% |
| 9/25/2018 | $17.26 | $17.30 | $0.04 | 0.23% |
| 9/26/2018 | $17.20 | $17.40 | $0.20 | 1.16% |
| 9/27/2018 | $17.10 | $17.20 | $0.10 | 0.58% |
| 9/28/2018 | $17.15 | $17.98 | $0.83 | 4.73% |
| 10/1/2018 | $17.02 | $17.49 | $0.47 | 2.72% |
| 10/2/2018 | $16.95 | $17.17 | $0.22 | 1.29% |
| 10/3/2018 | $16.70 | $17.20 | $0.50 | 2.95% |
| 10/4/2018 | $16.40 | $16.85 | $0.45 | 2.71% |
| 10/5/2018 | $17.20 | $17.65 | $0.45 | 2.58% |
| 10/8/2018 | $17.55 | $17.70 | $0.15 | 0.85% |
| 10/9/2018 | $17.24 | $17.30 | $0.06 | 0.35% |
| 10/10/2018 | $16.75 | $17.28 | $0.53 | 3.11% |
| 10/11/2018 | $17.00 | $17.66 | $0.66 | 3.81% |
| 10/12/2018 | $15.80 | $16.36 | $0.56 | 3.48% |
| 10/15/2018 | $15.40 | $16.41 | $1.01 | 6.35% |
| 10/16/2018 | $15.50 | $15.80 | $0.30 | 1.92% |
| 10/17/2018 | $15.50 | $15.84 | $0.34 | 2.17% |
| 10/18/2018 | $15.43 | $17.00 | $1.57 | 9.68% |
| 10/19/2018 | $15.60 | $15.97 | $0.37 | 2.34% |
| 10/22/2018 | $16.30 | $17.00 | $0.70 | 4.20% |

**Exhibit 10D**

# Maiden Holdings, Ltd. (Series D Shares)

**Bid Ask Spreads**

Source: Bloomberg

|  | MHPRD | MHPRD | Nasdaq GS Sample | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| **Average** | $0.11 | 0.62% | $0.05 | 0.20% |
| **Median** | $0.05 | 0.25% | $0.04 | 0.16% |

| Maiden's Series D Preference Shares | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/23/2018 | $16.25 | $16.45 | $0.20 | 1.22% |
| 10/24/2018 | $15.50 | $16.19 | $0.69 | 4.35% |
| 10/25/2018 | $15.85 | $16.10 | $0.25 | 1.56% |
| 10/26/2018 | $15.50 | $15.75 | $0.25 | 1.60% |
| 10/29/2018 | $15.53 | $15.65 | $0.12 | 0.77% |
| 10/30/2018 | $15.75 | $16.20 | $0.45 | 2.82% |
| 10/31/2018 | $15.35 | $16.22 | $0.87 | 5.51% |
| 11/1/2018 | $15.97 | $16.04 | $0.07 | 0.44% |
| 11/2/2018 | $15.92 | $16.00 | $0.08 | 0.50% |
| 11/5/2018 | $15.95 | $16.75 | $0.80 | 4.89% |
| 11/6/2018 | $15.52 | $15.80 | $0.28 | 1.79% |
| 11/7/2018 | $15.72 | $15.80 | $0.08 | 0.51% |
| 11/8/2018 | $15.04 | $15.11 | $0.07 | 0.46% |
| 11/9/2018 | $14.79 | $15.72 | $0.93 | 6.10% |

**Exhibit 10E**

# Maiden Holdings, Ltd.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| BBBYQ US Equity | 20230930-DK-BUTTERFLY-1 INC |
| ARAY US Equity | ACCURAY INC |
| ALSK US Equity | ALASKA COMM SYSTEMS GROUP |
| ABCB US Equity | AMERIS BANCORP |
| ASYS US Equity | AMTECH SYSTEMS INC |
| AAPL US Equity | APPLE INC |
| ARWR US Equity | ARROWHEAD PHARMACEUTICALS IN |
| ARTNA US Equity | ARTESIAN RESOURCES CORP-CL A |
| ADP US Equity | AUTOMATIC DATA PROCESSING |
| AVTA US Equity | AVANTAX INC |
| AXTI US Equity | AXT INC |
| BCPC US Equity | BALCHEM CORP |
| BANR US Equity | BANNER CORPORATION |
| BBSI US Equity | BARRETT BUSINESS SVCS INC |
| BSET US Equity | BASSETT FURNITURE INDS |
| 1917130D US Equity | BIOTELEMETRY INC |
| BJRI US Equity | BJ'S RESTAURANTS INC |
| CDNS US Equity | CADENCE DESIGN SYS INC |
| CCBG US Equity | CAPITAL CITY BANK GROUP INC |
| CVCO US Equity | CAVCO INDUSTRIES INC |
| CENX US Equity | CENTURY ALUMINUM COMPANY |
| CEVA US Equity | CEVA INC |
| CHCO US Equity | CITY HOLDING CO |
| CLNE US Equity | CLEAN ENERGY FUELS CORP |
| CCMP US Equity | CMC MATERIALS LLC |
| CCNE US Equity | CNB FINANCIAL CORP/PA |
| COHR US Equity | COHERENT CORP |
| COMM US Equity | COMMSCOPE HOLDING CO INC |
| CTG US Equity | COMPUTER TASK GROUP INC |
| CROX US Equity | CROCS INC |
| CY US Equity | CYPRESS SEMICONDUCTOR CORP |
| DCOM US Equity | DIME COMMUNITY BANCSHARES IN |
| BOOM US Equity | DMC GLOBAL INC |
| DNKN US Equity | DUNKIN' BRANDS GROUP INC |
| ESGR US Equity | ENSTAR GROUP LTD |
| FFIV US Equity | F5 INC |
| FRANQ US Equity | FHC HOLDINGS CORP |
| FCFS US Equity | FIRSTCASH HOLDINGS INC |
| GAIN US Equity | GLADSTONE INVESTMENT CORP |
| 9999587D US Equity | GLOBAL INDEMNITY LTD |
| GOGO US Equity | GOGO INC |
| GT US Equity | GOODYEAR TIRE & RUBBER CO |

**Exhibit 10E**

# Maiden Holdings, Ltd.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| FTDCQ US Equity | GUE LIQ COS INC |
| HWKN US Equity | HAWKINS INC |
| HDS US Equity | HD SUPPLY HOLDINGS INC |
| HELE US Equity | HELEN OF TROY LTD |
| HOLI US Equity | HOLLYSYS AUTOMATION TECHNOLO |
| HOLX US Equity | HOLOGIC INC |
| HZNP US Equity | HORIZON THERAPEUTICS PLC |
| HURN US Equity | HURON CONSULTING GROUP INC |
| INFN US Equity | INFINERA CORP |
| IPHS US Equity | INNOPHOS HOLDINGS INC |
| IOSP US Equity | INNOSPEC INC |
| INGN US Equity | INOGEN INC |
| TILE US Equity | INTERFACE INC |
| IRBT US Equity | IROBOT CORP |
| JAZZ US Equity | JAZZ PHARMACEUTICALS PLC |
| KALU US Equity | KAISER ALUMINUM CORP |
| KRNY US Equity | KEARNY FINANCIAL CORP/MD |
| LORL US Equity | LORAL SPACE & COMMUNICATIONS |
| ASNAQ US Equity | MAHWAH BERGEN RETAIL GROUP I |
| MRLN US Equity | MARLIN BUSINESS SERVICES INC |
| EBSB US Equity | MERIDIAN BANCORP INC |
| MFIC US Equity | MIDCAP FINANCIAL INVESTMENT |
| MIDD US Equity | MIDDLEBY CORP |
| MODVQ US Equity | MODIVCARE INC |
| MORN US Equity | MORNINGSTAR INC |
| LABL US Equity | MULTI-COLOR CORP |
| NDAQ US Equity | NASDAQ INC |
| NVAX US Equity | NOVAVAX INC |
| NXTM US Equity | NXSTAGE MEDICAL INC |
| SEED US Equity | ORIGIN AGRITECH LTD |
| OXSQ US Equity | OXFORD SQUARE CAPITAL CORP |
| PEGA US Equity | PEGASYSTEMS INC |
| PENN US Equity | PENN ENTERTAINMENT INC |
| PBCT US Equity | PEOPLE'S UNITED FINANCIAL |
| PLAB US Equity | PHOTRONICS INC |
| PLXS US Equity | PLEXUS CORP |
| POWL US Equity | POWELL INDUSTRIES INC |
| 9990827D US Equity | R1 RCM INC |
| RDUS US Equity | RADIUS RECYCLING INC-A |
| RCKY US Equity | ROCKY BRANDS INC |
| SENEA US Equity | SENECA FOODS CORP - CL A |
| SBGI US Equity | SINCLAIR INC |

**Exhibit 10E**

# Maiden Holdings, Ltd.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
| --- | --- |
| SPSC US Equity | SPS COMMERCE INC |
| SPWRQ US Equity | SUNPOWER CORP |
| SRGAQ US Equity | SURGALIGN HOLDINGS INC |
| SNCR US Equity | SYNCHRONOSS TECHNOLOGIES INC |
| TBNK US Equity | TERRITORIAL BANCORP INC |
| TFSL US Equity | TFS FINANCIAL CORP |
| TIVO US Equity | TIVO CORP |
| UI US Equity | UBIQUITI INC |
| UHAL US Equity | U-HAUL HOLDING CO |
| UBNK US Equity | UNITED FINANCIAL BANCORP INC |
| UVSP US Equity | UNIVEST FINANCIAL CORP |
| UTSI US Equity | UTSTARCOM HOLDINGS CORP |
| VRA US Equity | VERA BRADLEY INC |
| VIAV US Equity | VIAVI SOLUTIONS INC |
| VRTU US Equity | VIRTUSA CORP |
| WSBF US Equity | WATERSTONE FINANCIAL INC |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/19/2014 | 2/19/2013 | 2/18/2014 | 248 | 0.2494 | 0.2432 | 0.0129 | 2.070 | -0.01% | 0.735 | 6.55 | 1.155 | 6.21 |
| 2/20/2014 | 2/20/2013 | 2/19/2014 | 248 | 0.2594 | 0.2534 | 0.0128 | 2.079 | -0.01% | 0.753 | 6.75 | 1.172 | 6.34 |
| 2/21/2014 | 2/21/2013 | 2/20/2014 | 247 | 0.2600 | 0.2539 | 0.0128 | 2.058 | -0.01% | 0.760 | 6.76 | 1.172 | 6.33 |
| 2/24/2014 | 2/24/2013 | 2/23/2014 | 247 | 0.2643 | 0.2583 | 0.0128 | 2.063 | 0.00% | 0.775 | 6.91 | 1.159 | 6.31 |
| 2/25/2014 | 2/25/2013 | 2/24/2014 | 248 | 0.2635 | 0.2575 | 0.0128 | 2.070 | 0.00% | 0.773 | 6.91 | 1.145 | 6.31 |
| 2/26/2014 | 2/26/2013 | 2/25/2014 | 248 | 0.2611 | 0.2550 | 0.0128 | 2.072 | -0.01% | 0.777 | 6.85 | 1.141 | 6.30 |
| 2/27/2014 | 2/27/2013 | 2/26/2014 | 248 | 0.2615 | 0.2555 | 0.0128 | 2.069 | 0.00% | 0.775 | 6.79 | 1.160 | 6.37 |
| 2/28/2014 | 2/28/2013 | 2/27/2014 | 248 | 0.2591 | 0.2530 | 0.0128 | 2.085 | 0.00% | 0.784 | 6.82 | 1.148 | 6.25 |
| 3/3/2014 | 3/3/2013 | 3/2/2014 | 247 | 0.2553 | 0.2491 | 0.0129 | 2.072 | 0.00% | 0.783 | 6.78 | 1.132 | 6.14 |
| 3/4/2014 | 3/4/2013 | 3/3/2014 | 248 | 0.2533 | 0.2473 | 0.0129 | 2.082 | 0.00% | 0.776 | 6.74 | 1.131 | 6.14 |
| 3/5/2014 | 3/5/2013 | 3/4/2014 | 248 | 0.2579 | 0.2519 | 0.0129 | 2.085 | 0.01% | 0.786 | 6.88 | 1.128 | 6.15 |
| 3/6/2014 | 3/6/2013 | 3/5/2014 | 248 | 0.2548 | 0.2488 | 0.0129 | 2.076 | 0.01% | 0.785 | 6.83 | 1.123 | 6.09 |
| 3/7/2014 | 3/7/2013 | 3/6/2014 | 248 | 0.2552 | 0.2492 | 0.0129 | 2.082 | 0.02% | 0.786 | 6.84 | 1.124 | 6.10 |
| 3/10/2014 | 3/10/2013 | 3/9/2014 | 247 | 0.2555 | 0.2494 | 0.0130 | 2.073 | 0.02% | 0.786 | 6.80 | 1.136 | 6.12 |
| 3/11/2014 | 3/11/2013 | 3/10/2014 | 248 | 0.2556 | 0.2496 | 0.0130 | 2.081 | 0.03% | 0.785 | 6.81 | 1.134 | 6.14 |
| 3/12/2014 | 3/12/2013 | 3/11/2014 | 248 | 0.2539 | 0.2478 | 0.0130 | 2.081 | 0.03% | 0.784 | 6.80 | 1.125 | 6.09 |
| 3/13/2014 | 3/13/2013 | 3/12/2014 | 248 | 0.2536 | 0.2475 | 0.0130 | 2.081 | 0.04% | 0.783 | 6.80 | 1.123 | 6.09 |
| 3/14/2014 | 3/14/2013 | 3/13/2014 | 248 | 0.2512 | 0.2451 | 0.0130 | 2.084 | 0.03% | 0.779 | 6.81 | 1.104 | 5.99 |
| 3/17/2014 | 3/17/2013 | 3/16/2014 | 247 | 0.2490 | 0.2429 | 0.0130 | 2.090 | 0.02% | 0.774 | 6.75 | 1.096 | 5.94 |
| 3/18/2014 | 3/18/2013 | 3/17/2014 | 248 | 0.2478 | 0.2416 | 0.0130 | 2.072 | 0.03% | 0.788 | 6.86 | 1.074 | 5.80 |
| 3/19/2014 | 3/19/2013 | 3/18/2014 | 248 | 0.2512 | 0.2451 | 0.0131 | 2.069 | 0.03% | 0.801 | 6.96 | 1.076 | 5.81 |
| 3/20/2014 | 3/20/2013 | 3/19/2014 | 248 | 0.2506 | 0.2445 | 0.0131 | 2.069 | 0.03% | 0.801 | 6.97 | 1.074 | 5.77 |
| 3/21/2014 | 3/21/2013 | 3/20/2014 | 248 | 0.2508 | 0.2447 | 0.0131 | 2.070 | 0.03% | 0.801 | 6.97 | 1.075 | 5.78 |
| 3/24/2014 | 3/24/2013 | 3/23/2014 | 247 | 0.2466 | 0.2404 | 0.0131 | 2.061 | 0.04% | 0.799 | 6.88 | 1.070 | 5.70 |
| 3/25/2014 | 3/25/2013 | 3/24/2014 | 248 | 0.2468 | 0.2407 | 0.0131 | 2.060 | 0.05% | 0.792 | 6.83 | 1.082 | 5.79 |
| 3/26/2014 | 3/26/2013 | 3/25/2014 | 248 | 0.2471 | 0.2410 | 0.0131 | 2.061 | 0.04% | 0.793 | 6.84 | 1.085 | 5.79 |
| 3/27/2014 | 3/27/2013 | 3/26/2014 | 248 | 0.2523 | 0.2462 | 0.0132 | 2.056 | 0.04% | 0.814 | 7.01 | 1.090 | 5.79 |
| 3/28/2014 | 3/28/2013 | 3/27/2014 | 248 | 0.2542 | 0.2481 | 0.0132 | 2.056 | 0.03% | 0.817 | 7.03 | 1.097 | 5.84 |
| 3/31/2014 | 3/31/2013 | 3/30/2014 | 248 | 0.2536 | 0.2475 | 0.0132 | 2.054 | 0.03% | 0.812 | 6.99 | 1.101 | 5.87 |
| 4/1/2014 | 4/1/2013 | 3/31/2014 | 249 | 0.2530 | 0.2470 | 0.0132 | 2.051 | 0.03% | 0.811 | 7.01 | 1.094 | 5.85 |
| 4/2/2014 | 4/2/2013 | 4/1/2014 | 249 | 0.2538 | 0.2477 | 0.0131 | 2.042 | 0.02% | 0.810 | 7.00 | 1.096 | 5.88 |
| 4/3/2014 | 4/3/2013 | 4/2/2014 | 249 | 0.2545 | 0.2484 | 0.0132 | 2.045 | 0.03% | 0.819 | 7.07 | 1.087 | 5.83 |
| 4/4/2014 | 4/4/2013 | 4/3/2014 | 249 | 0.2531 | 0.2470 | 0.0132 | 2.058 | 0.03% | 0.823 | 7.06 | 1.085 | 5.79 |
| 4/7/2014 | 4/7/2013 | 4/6/2014 | 248 | 0.2567 | 0.2506 | 0.0132 | 2.061 | 0.03% | 0.831 | 7.16 | 1.084 | 5.78 |
| 4/8/2014 | 4/8/2013 | 4/7/2014 | 249 | 0.2574 | 0.2514 | 0.0132 | 2.062 | 0.03% | 0.830 | 7.20 | 1.083 | 5.79 |
| 4/9/2014 | 4/9/2013 | 4/8/2014 | 249 | 0.2557 | 0.2496 | 0.0132 | 2.060 | 0.03% | 0.828 | 7.16 | 1.081 | 5.77 |
| 4/10/2014 | 4/10/2013 | 4/9/2014 | 249 | 0.2565 | 0.2504 | 0.0132 | 2.064 | 0.03% | 0.832 | 7.22 | 1.077 | 5.72 |
| 4/11/2014 | 4/11/2013 | 4/10/2014 | 249 | 0.2598 | 0.2538 | 0.0132 | 2.061 | 0.02% | 0.837 | 7.35 | 1.070 | 5.69 |
| 4/14/2014 | 4/14/2013 | 4/13/2014 | 248 | 0.2622 | 0.2562 | 0.0132 | 2.048 | 0.02% | 0.844 | 7.42 | 1.068 | 5.66 |
| 4/15/2014 | 4/15/2013 | 4/14/2014 | 249 | 0.2613 | 0.2553 | 0.0132 | 2.054 | 0.02% | 0.846 | 7.45 | 1.051 | 5.61 |
| 4/16/2014 | 4/16/2013 | 4/15/2014 | 249 | 0.2427 | 0.2365 | 0.0132 | 2.074 | 0.03% | 0.793 | 6.89 | 1.044 | 5.60 |
| 4/17/2014 | 4/17/2013 | 4/16/2014 | 249 | 0.2396 | 0.2334 | 0.0132 | 2.068 | 0.03% | 0.784 | 6.77 | 1.051 | 5.63 |
| 4/21/2014 | 4/21/2013 | 4/20/2014 | 247 | 0.2395 | 0.2333 | 0.0132 | 2.075 | 0.03% | 0.790 | 6.70 | 1.060 | 5.65 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/22/2014 | 4/22/2013 | 4/21/2014 | 248 | 0.2384 | 0.2321 | 0.0132 | 2.068 | 0.03% | 0.791 | 6.72 | 1.050 | 5.61 |
| 4/23/2014 | 4/23/2013 | 4/22/2014 | 248 | 0.2422 | 0.2360 | 0.0133 | 2.052 | 0.05% | 0.801 | 6.77 | 1.072 | 5.69 |
| 4/24/2014 | 4/24/2013 | 4/23/2014 | 248 | 0.2379 | 0.2317 | 0.0133 | 2.049 | 0.05% | 0.791 | 6.67 | 1.068 | 5.66 |
| 4/25/2014 | 4/25/2013 | 4/24/2014 | 248 | 0.2376 | 0.2314 | 0.0133 | 2.053 | 0.04% | 0.791 | 6.66 | 1.073 | 5.66 |
| 4/28/2014 | 4/28/2013 | 4/27/2014 | 247 | 0.2410 | 0.2348 | 0.0134 | 2.042 | 0.04% | 0.801 | 6.74 | 1.077 | 5.67 |
| 4/29/2014 | 4/29/2013 | 4/28/2014 | 248 | 0.2416 | 0.2354 | 0.0134 | 2.033 | 0.03% | 0.796 | 6.70 | 1.092 | 5.76 |
| 4/30/2014 | 4/30/2013 | 4/29/2014 | 248 | 0.2410 | 0.2349 | 0.0133 | 2.034 | 0.03% | 0.789 | 6.64 | 1.102 | 5.81 |
| 5/1/2014 | 5/1/2013 | 4/30/2014 | 248 | 0.2394 | 0.2331 | 0.0134 | 2.027 | 0.02% | 0.786 | 6.60 | 1.102 | 5.79 |
| 5/2/2014 | 5/2/2013 | 5/1/2014 | 248 | 0.2466 | 0.2404 | 0.0136 | 2.019 | 0.04% | 0.789 | 6.47 | 1.190 | 6.19 |
| 5/5/2014 | 5/5/2013 | 5/4/2014 | 247 | 0.2442 | 0.2380 | 0.0137 | 2.029 | 0.04% | 0.773 | 6.27 | 1.210 | 6.28 |
| 5/6/2014 | 5/6/2013 | 5/5/2014 | 248 | 0.2431 | 0.2369 | 0.0137 | 2.037 | 0.03% | 0.770 | 6.23 | 1.221 | 6.32 |
| 5/7/2014 | 5/7/2013 | 5/6/2014 | 248 | 0.2455 | 0.2393 | 0.0137 | 2.037 | 0.03% | 0.777 | 6.31 | 1.222 | 6.32 |
| 5/8/2014 | 5/8/2013 | 5/7/2014 | 248 | 0.2443 | 0.2381 | 0.0137 | 2.030 | 0.03% | 0.774 | 6.29 | 1.218 | 6.30 |
| 5/9/2014 | 5/9/2013 | 5/8/2014 | 247 | 0.2465 | 0.2404 | 0.0137 | 1.996 | 0.03% | 0.778 | 6.32 | 1.222 | 6.32 |
| 5/12/2014 | 5/12/2013 | 5/11/2014 | 247 | 0.2496 | 0.2434 | 0.0136 | 2.009 | 0.03% | 0.771 | 6.31 | 1.232 | 6.43 |
| 5/13/2014 | 5/13/2013 | 5/12/2014 | 248 | 0.2529 | 0.2468 | 0.0136 | 2.012 | 0.03% | 0.778 | 6.40 | 1.234 | 6.48 |
| 5/14/2014 | 5/14/2013 | 5/13/2014 | 248 | 0.2523 | 0.2462 | 0.0136 | 2.010 | 0.03% | 0.777 | 6.39 | 1.228 | 6.46 |
| 5/15/2014 | 5/15/2013 | 5/14/2014 | 248 | 0.2572 | 0.2511 | 0.0136 | 1.998 | 0.02% | 0.783 | 6.42 | 1.244 | 6.60 |
| 5/16/2014 | 5/16/2013 | 5/15/2014 | 248 | 0.2599 | 0.2539 | 0.0135 | 2.017 | 0.04% | 0.785 | 6.49 | 1.241 | 6.63 |
| 5/19/2014 | 5/19/2013 | 5/18/2014 | 247 | 0.2585 | 0.2524 | 0.0136 | 2.014 | 0.04% | 0.785 | 6.45 | 1.239 | 6.59 |
| 5/20/2014 | 5/20/2013 | 5/19/2014 | 248 | 0.2585 | 0.2525 | 0.0135 | 2.013 | 0.04% | 0.785 | 6.46 | 1.239 | 6.61 |
| 5/21/2014 | 5/21/2013 | 5/20/2014 | 248 | 0.2615 | 0.2554 | 0.0135 | 2.021 | 0.03% | 0.791 | 6.53 | 1.244 | 6.64 |
| 5/22/2014 | 5/22/2013 | 5/21/2014 | 248 | 0.2643 | 0.2583 | 0.0135 | 2.031 | 0.03% | 0.788 | 6.53 | 1.273 | 6.73 |
| 5/23/2014 | 5/23/2013 | 5/22/2014 | 248 | 0.2673 | 0.2613 | 0.0135 | 2.033 | 0.03% | 0.794 | 6.56 | 1.286 | 6.81 |
| 5/27/2014 | 5/27/2013 | 5/26/2014 | 247 | 0.2660 | 0.2600 | 0.0135 | 2.037 | 0.02% | 0.791 | 6.51 | 1.291 | 6.78 |
| 5/28/2014 | 5/28/2013 | 5/27/2014 | 248 | 0.2666 | 0.2606 | 0.0135 | 2.041 | 0.02% | 0.792 | 6.54 | 1.290 | 6.80 |
| 5/29/2014 | 5/29/2013 | 5/28/2014 | 248 | 0.2700 | 0.2640 | 0.0136 | 2.032 | 0.01% | 0.798 | 6.55 | 1.314 | 6.91 |
| 5/30/2014 | 5/30/2013 | 5/29/2014 | 248 | 0.2692 | 0.2632 | 0.0136 | 2.039 | 0.01% | 0.795 | 6.51 | 1.316 | 6.92 |
| 6/2/2014 | 6/2/2013 | 6/1/2014 | 247 | 0.2698 | 0.2638 | 0.0136 | 2.036 | 0.01% | 0.802 | 6.50 | 1.318 | 6.93 |
| 6/3/2014 | 6/3/2013 | 6/2/2014 | 248 | 0.2724 | 0.2664 | 0.0138 | 2.006 | -0.01% | 0.802 | 6.41 | 1.366 | 7.12 |
| 6/4/2014 | 6/4/2013 | 6/3/2014 | 248 | 0.2752 | 0.2693 | 0.0138 | 2.004 | -0.02% | 0.806 | 6.42 | 1.386 | 7.20 |
| 6/5/2014 | 6/5/2013 | 6/4/2014 | 248 | 0.2768 | 0.2709 | 0.0139 | 2.016 | -0.01% | 0.806 | 6.39 | 1.400 | 7.27 |
| 6/6/2014 | 6/6/2013 | 6/5/2014 | 248 | 0.2860 | 0.2801 | 0.0140 | 1.991 | 0.00% | 0.840 | 6.55 | 1.438 | 7.43 |
| 6/9/2014 | 6/9/2013 | 6/8/2014 | 247 | 0.2815 | 0.2756 | 0.0140 | 2.028 | -0.01% | 0.843 | 6.50 | 1.420 | 7.30 |
| 6/10/2014 | 6/10/2013 | 6/9/2014 | 248 | 0.2740 | 0.2681 | 0.0142 | 1.977 | -0.02% | 0.842 | 6.42 | 1.409 | 7.16 |
| 6/11/2014 | 6/11/2013 | 6/10/2014 | 248 | 0.2754 | 0.2695 | 0.0142 | 1.994 | -0.03% | 0.843 | 6.42 | 1.419 | 7.20 |
| 6/12/2014 | 6/12/2013 | 6/11/2014 | 248 | 0.2758 | 0.2699 | 0.0142 | 1.999 | -0.03% | 0.848 | 6.43 | 1.420 | 7.20 |
| 6/13/2014 | 6/13/2013 | 6/12/2014 | 248 | 0.2755 | 0.2696 | 0.0142 | 2.002 | -0.03% | 0.857 | 6.50 | 1.409 | 7.14 |
| 6/16/2014 | 6/16/2013 | 6/15/2014 | 247 | 0.2725 | 0.2665 | 0.0142 | 2.006 | -0.04% | 0.843 | 6.32 | 1.415 | 7.17 |
| 6/17/2014 | 6/17/2013 | 6/16/2014 | 248 | 0.2718 | 0.2659 | 0.0142 | 2.004 | -0.03% | 0.843 | 6.33 | 1.412 | 7.17 |
| 6/18/2014 | 6/18/2013 | 6/17/2014 | 248 | 0.2719 | 0.2659 | 0.0142 | 2.006 | -0.03% | 0.845 | 6.33 | 1.409 | 7.17 |
| 6/19/2014 | 6/19/2013 | 6/18/2014 | 248 | 0.2711 | 0.2652 | 0.0142 | 2.007 | -0.03% | 0.841 | 6.30 | 1.409 | 7.18 |
| 6/20/2014 | 6/20/2013 | 6/19/2014 | 248 | 0.2669 | 0.2609 | 0.0142 | 2.005 | -0.03% | 0.831 | 6.16 | 1.408 | 7.16 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/23/2014 | 6/23/2013 | 6/22/2014 | 247 | 0.2654 | 0.2594 | 0.0143 | 1.992 | -0.02% | 0.837 | 6.00 | 1.439 | 7.22 |
| 6/24/2014 | 6/24/2013 | 6/23/2014 | 248 | 0.2650 | 0.2590 | 0.0142 | 1.996 | -0.02% | 0.837 | 6.01 | 1.436 | 7.23 |
| 6/25/2014 | 6/25/2013 | 6/24/2014 | 248 | 0.2703 | 0.2644 | 0.0142 | 2.006 | -0.03% | 0.853 | 6.11 | 1.446 | 7.31 |
| 6/26/2014 | 6/26/2013 | 6/25/2014 | 248 | 0.2689 | 0.2629 | 0.0142 | 2.001 | -0.03% | 0.851 | 6.08 | 1.441 | 7.29 |
| 6/27/2014 | 6/27/2013 | 6/26/2014 | 248 | 0.2709 | 0.2649 | 0.0142 | 2.002 | -0.03% | 0.860 | 6.13 | 1.443 | 7.31 |
| 6/30/2014 | 6/30/2013 | 6/29/2014 | 247 | 0.2661 | 0.2601 | 0.0142 | 1.998 | -0.03% | 0.857 | 6.07 | 1.433 | 7.18 |
| 7/1/2014 | 7/1/2013 | 6/30/2014 | 248 | 0.2652 | 0.2592 | 0.0142 | 2.001 | -0.03% | 0.857 | 6.08 | 1.425 | 7.17 |
| 7/2/2014 | 7/2/2013 | 7/1/2014 | 248 | 0.2641 | 0.2581 | 0.0142 | 2.005 | -0.04% | 0.855 | 6.08 | 1.437 | 7.14 |
| 7/3/2014 | 7/3/2013 | 7/2/2014 | 248 | 0.2600 | 0.2539 | 0.0142 | 1.994 | -0.03% | 0.854 | 6.06 | 1.411 | 7.03 |
| 7/7/2014 | 7/7/2013 | 7/6/2014 | 247 | 0.2583 | 0.2522 | 0.0142 | 2.000 | -0.04% | 0.848 | 5.99 | 1.413 | 7.01 |
| 7/8/2014 | 7/8/2013 | 7/7/2014 | 248 | 0.2598 | 0.2538 | 0.0142 | 2.000 | -0.04% | 0.853 | 6.04 | 1.415 | 7.04 |
| 7/9/2014 | 7/9/2013 | 7/8/2014 | 248 | 0.2614 | 0.2554 | 0.0142 | 1.993 | -0.04% | 0.856 | 6.08 | 1.419 | 7.06 |
| 7/10/2014 | 7/10/2013 | 7/9/2014 | 248 | 0.2598 | 0.2538 | 0.0142 | 1.997 | -0.05% | 0.844 | 6.00 | 1.415 | 7.07 |
| 7/11/2014 | 7/11/2013 | 7/10/2014 | 248 | 0.2599 | 0.2539 | 0.0142 | 1.995 | -0.05% | 0.846 | 6.01 | 1.412 | 7.06 |
| 7/14/2014 | 7/14/2013 | 7/13/2014 | 247 | 0.2600 | 0.2539 | 0.0142 | 1.998 | -0.05% | 0.857 | 6.03 | 1.413 | 7.02 |
| 7/15/2014 | 7/15/2013 | 7/14/2014 | 248 | 0.2616 | 0.2556 | 0.0142 | 2.000 | -0.05% | 0.862 | 6.08 | 1.417 | 7.06 |
| 7/16/2014 | 7/16/2013 | 7/15/2014 | 248 | 0.2611 | 0.2550 | 0.0142 | 2.001 | -0.06% | 0.864 | 6.09 | 1.419 | 7.03 |
| 7/17/2014 | 7/17/2013 | 7/16/2014 | 248 | 0.2623 | 0.2562 | 0.0142 | 1.997 | -0.07% | 0.864 | 6.10 | 1.421 | 7.06 |
| 7/18/2014 | 7/18/2013 | 7/17/2014 | 248 | 0.2628 | 0.2568 | 0.0142 | 2.001 | -0.06% | 0.858 | 6.10 | 1.425 | 7.08 |
| 7/21/2014 | 7/21/2013 | 7/20/2014 | 247 | 0.2687 | 0.2627 | 0.0142 | 2.006 | -0.05% | 0.870 | 6.21 | 1.438 | 7.15 |
| 7/22/2014 | 7/22/2013 | 7/21/2014 | 248 | 0.2674 | 0.2614 | 0.0141 | 2.001 | -0.05% | 0.869 | 6.21 | 1.432 | 7.13 |
| 7/23/2014 | 7/23/2013 | 7/22/2014 | 248 | 0.2666 | 0.2606 | 0.0141 | 2.000 | -0.06% | 0.866 | 6.19 | 1.422 | 7.12 |
| 7/24/2014 | 7/24/2013 | 7/23/2014 | 248 | 0.2700 | 0.2640 | 0.0141 | 2.012 | -0.06% | 0.866 | 6.21 | 1.456 | 7.22 |
| 7/25/2014 | 7/25/2013 | 7/24/2014 | 248 | 0.2700 | 0.2641 | 0.0141 | 1.983 | -0.06% | 0.867 | 6.21 | 1.454 | 7.22 |
| 7/28/2014 | 7/28/2013 | 7/27/2014 | 247 | 0.2630 | 0.2570 | 0.0138 | 1.992 | -0.08% | 0.862 | 6.29 | 1.372 | 6.89 |
| 7/29/2014 | 7/29/2013 | 7/28/2014 | 248 | 0.2618 | 0.2557 | 0.0138 | 1.988 | -0.08% | 0.862 | 6.30 | 1.364 | 6.87 |
| 7/30/2014 | 7/30/2013 | 7/29/2014 | 248 | 0.2602 | 0.2542 | 0.0138 | 1.994 | -0.07% | 0.856 | 6.27 | 1.359 | 6.85 |
| 7/31/2014 | 7/31/2013 | 7/30/2014 | 248 | 0.2606 | 0.2545 | 0.0138 | 1.998 | -0.07% | 0.856 | 6.28 | 1.353 | 6.85 |
| 8/1/2014 | 8/1/2013 | 7/31/2014 | 248 | 0.2662 | 0.2602 | 0.0138 | 2.010 | -0.07% | 0.853 | 6.40 | 1.365 | 6.92 |
| 8/4/2014 | 8/4/2013 | 8/3/2014 | 247 | 0.2748 | 0.2689 | 0.0137 | 2.008 | -0.06% | 0.858 | 6.41 | 1.406 | 7.17 |
| 8/5/2014 | 8/5/2013 | 8/4/2014 | 248 | 0.2699 | 0.2639 | 0.0138 | 2.006 | -0.06% | 0.845 | 6.31 | 1.401 | 7.13 |
| 8/6/2014 | 8/6/2013 | 8/5/2014 | 248 | 0.2693 | 0.2633 | 0.0138 | 2.009 | -0.06% | 0.841 | 6.30 | 1.393 | 7.11 |
| 8/7/2014 | 8/7/2013 | 8/6/2014 | 248 | 0.2720 | 0.2660 | 0.0138 | 2.011 | -0.05% | 0.842 | 6.29 | 1.407 | 7.21 |
| 8/8/2014 | 8/8/2013 | 8/7/2014 | 247 | 0.2718 | 0.2658 | 0.0138 | 2.011 | -0.05% | 0.842 | 6.27 | 1.407 | 7.19 |
| 8/11/2014 | 8/11/2013 | 8/10/2014 | 247 | 0.2717 | 0.2657 | 0.0138 | 2.013 | -0.05% | 0.837 | 6.27 | 1.409 | 7.20 |
| 8/12/2014 | 8/12/2013 | 8/11/2014 | 248 | 0.2720 | 0.2660 | 0.0138 | 2.013 | -0.05% | 0.838 | 6.28 | 1.409 | 7.21 |
| 8/13/2014 | 8/13/2013 | 8/12/2014 | 248 | 0.2729 | 0.2669 | 0.0138 | 2.016 | -0.06% | 0.839 | 6.30 | 1.411 | 7.23 |
| 8/14/2014 | 8/14/2013 | 8/13/2014 | 248 | 0.2765 | 0.2706 | 0.0138 | 2.006 | -0.05% | 0.852 | 6.38 | 1.424 | 7.27 |
| 8/15/2014 | 8/15/2013 | 8/14/2014 | 248 | 0.2753 | 0.2694 | 0.0139 | 2.018 | -0.05% | 0.852 | 6.37 | 1.433 | 7.24 |
| 8/18/2014 | 8/18/2013 | 8/17/2014 | 247 | 0.2754 | 0.2695 | 0.0140 | 2.020 | -0.05% | 0.861 | 6.32 | 1.450 | 7.26 |
| 8/19/2014 | 8/19/2013 | 8/18/2014 | 248 | 0.2742 | 0.2682 | 0.0139 | 2.039 | -0.05% | 0.856 | 6.31 | 1.448 | 7.26 |
| 8/20/2014 | 8/20/2013 | 8/19/2014 | 248 | 0.2791 | 0.2733 | 0.0139 | 2.044 | -0.06% | 0.854 | 6.30 | 1.471 | 7.43 |
| 8/21/2014 | 8/21/2013 | 8/20/2014 | 248 | 0.2799 | 0.2740 | 0.0139 | 2.035 | -0.07% | 0.849 | 6.25 | 1.488 | 7.49 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/22/2014 | 8/22/2013 | 8/21/2014 | 248 | 0.2785 | 0.2726 | 0.0140 | 2.027 | -0.08% | 0.848 | 6.22 | 1.492 | 7.48 |
| 8/25/2014 | 8/25/2013 | 8/24/2014 | 247 | 0.2815 | 0.2756 | 0.0139 | 2.056 | -0.08% | 0.836 | 6.13 | 1.528 | 7.62 |
| 8/26/2014 | 8/26/2013 | 8/25/2014 | 248 | 0.2808 | 0.2750 | 0.0139 | 2.058 | -0.08% | 0.834 | 6.13 | 1.527 | 7.62 |
| 8/27/2014 | 8/27/2013 | 8/26/2014 | 248 | 0.2832 | 0.2773 | 0.0139 | 2.070 | -0.09% | 0.841 | 6.18 | 1.530 | 7.65 |
| 8/28/2014 | 8/28/2013 | 8/27/2014 | 248 | 0.2843 | 0.2784 | 0.0139 | 2.073 | -0.09% | 0.854 | 6.20 | 1.535 | 7.67 |
| 8/29/2014 | 8/29/2013 | 8/28/2014 | 248 | 0.2841 | 0.2783 | 0.0139 | 2.072 | -0.09% | 0.850 | 6.17 | 1.538 | 7.69 |
| 9/2/2014 | 9/2/2013 | 9/1/2014 | 247 | 0.2881 | 0.2822 | 0.0138 | 2.091 | -0.10% | 0.852 | 6.20 | 1.566 | 7.76 |
| 9/3/2014 | 9/3/2013 | 9/2/2014 | 248 | 0.2902 | 0.2844 | 0.0138 | 2.091 | -0.09% | 0.850 | 6.20 | 1.569 | 7.86 |
| 9/4/2014 | 9/4/2013 | 9/3/2014 | 248 | 0.2890 | 0.2832 | 0.0138 | 2.090 | -0.10% | 0.845 | 6.17 | 1.561 | 7.84 |
| 9/5/2014 | 9/5/2013 | 9/4/2014 | 248 | 0.2870 | 0.2811 | 0.0138 | 2.088 | -0.09% | 0.860 | 6.26 | 1.548 | 7.70 |
| 9/8/2014 | 9/8/2013 | 9/7/2014 | 247 | 0.2866 | 0.2807 | 0.0138 | 2.085 | -0.09% | 0.852 | 6.19 | 1.559 | 7.73 |
| 9/9/2014 | 9/9/2013 | 9/8/2014 | 248 | 0.2866 | 0.2807 | 0.0138 | 2.087 | -0.09% | 0.851 | 6.20 | 1.559 | 7.74 |
| 9/10/2014 | 9/10/2013 | 9/9/2014 | 248 | 0.2934 | 0.2876 | 0.0138 | 2.090 | -0.10% | 0.881 | 6.40 | 1.571 | 7.80 |
| 9/11/2014 | 9/11/2013 | 9/10/2014 | 248 | 0.2931 | 0.2873 | 0.0138 | 2.100 | -0.09% | 0.887 | 6.43 | 1.566 | 7.76 |
| 9/12/2014 | 9/12/2013 | 9/11/2014 | 248 | 0.2942 | 0.2885 | 0.0138 | 2.101 | -0.09% | 0.887 | 6.43 | 1.578 | 7.80 |
| 9/15/2014 | 9/15/2013 | 9/14/2014 | 247 | 0.2933 | 0.2875 | 0.0138 | 2.101 | -0.09% | 0.881 | 6.38 | 1.579 | 7.78 |
| 9/16/2014 | 9/16/2013 | 9/15/2014 | 248 | 0.2935 | 0.2877 | 0.0138 | 2.101 | -0.09% | 0.882 | 6.40 | 1.579 | 7.80 |
| 9/17/2014 | 9/17/2013 | 9/16/2014 | 248 | 0.2922 | 0.2864 | 0.0138 | 2.099 | -0.09% | 0.876 | 6.36 | 1.569 | 7.79 |
| 9/18/2014 | 9/18/2013 | 9/17/2014 | 248 | 0.2949 | 0.2891 | 0.0138 | 2.099 | -0.09% | 0.879 | 6.39 | 1.580 | 7.85 |
| 9/19/2014 | 9/19/2013 | 9/18/2014 | 248 | 0.2959 | 0.2902 | 0.0138 | 2.100 | -0.09% | 0.882 | 6.38 | 1.592 | 7.89 |
| 9/22/2014 | 9/22/2013 | 9/21/2014 | 247 | 0.2924 | 0.2866 | 0.0139 | 2.086 | -0.08% | 0.883 | 6.34 | 1.588 | 7.79 |
| 9/23/2014 | 9/23/2013 | 9/22/2014 | 248 | 0.2934 | 0.2876 | 0.0139 | 2.103 | -0.09% | 0.897 | 6.45 | 1.582 | 7.75 |
| 9/24/2014 | 9/24/2013 | 9/23/2014 | 248 | 0.2994 | 0.2936 | 0.0139 | 2.106 | -0.10% | 0.915 | 6.58 | 1.590 | 7.83 |
| 9/25/2014 | 9/25/2013 | 9/24/2014 | 248 | 0.2992 | 0.2934 | 0.0139 | 2.040 | -0.11% | 0.915 | 6.60 | 1.593 | 7.82 |
| 9/26/2014 | 9/26/2013 | 9/25/2014 | 248 | 0.3198 | 0.3142 | 0.0134 | 2.145 | -0.08% | 0.885 | 6.71 | 1.641 | 8.38 |
| 9/29/2014 | 9/29/2013 | 9/28/2014 | 247 | 0.3178 | 0.3122 | 0.0134 | 2.129 | -0.08% | 0.884 | 6.69 | 1.631 | 8.30 |
| 9/30/2014 | 9/30/2013 | 9/29/2014 | 248 | 0.3177 | 0.3121 | 0.0134 | 2.127 | -0.08% | 0.885 | 6.72 | 1.629 | 8.30 |
| 10/1/2014 | 10/1/2013 | 9/30/2014 | 248 | 0.3190 | 0.3134 | 0.0133 | 2.122 | -0.08% | 0.877 | 6.67 | 1.638 | 8.38 |
| 10/2/2014 | 10/2/2013 | 10/1/2014 | 248 | 0.3187 | 0.3132 | 0.0133 | 2.128 | -0.07% | 0.851 | 6.52 | 1.642 | 8.49 |
| 10/3/2014 | 10/3/2013 | 10/2/2014 | 248 | 0.3180 | 0.3125 | 0.0133 | 2.127 | -0.07% | 0.851 | 6.52 | 1.626 | 8.47 |
| 10/6/2014 | 10/6/2013 | 10/5/2014 | 247 | 0.3149 | 0.3093 | 0.0134 | 2.118 | -0.08% | 0.842 | 6.42 | 1.622 | 8.42 |
| 10/7/2014 | 10/7/2013 | 10/6/2014 | 248 | 0.3140 | 0.3084 | 0.0134 | 2.124 | -0.08% | 0.841 | 6.42 | 1.618 | 8.42 |
| 10/8/2014 | 10/8/2013 | 10/7/2014 | 248 | 0.3145 | 0.3090 | 0.0134 | 2.128 | -0.08% | 0.837 | 6.44 | 1.616 | 8.42 |
| 10/9/2014 | 10/9/2013 | 10/8/2014 | 248 | 0.3122 | 0.3066 | 0.0134 | 2.121 | -0.07% | 0.822 | 6.37 | 1.614 | 8.41 |
| 10/10/2014 | 10/10/2013 | 10/9/2014 | 248 | 0.3120 | 0.3064 | 0.0134 | 2.109 | -0.06% | 0.789 | 6.24 | 1.644 | 8.50 |
| 10/13/2014 | 10/13/2013 | 10/12/2014 | 247 | 0.3122 | 0.3066 | 0.0134 | 2.137 | -0.06% | 0.783 | 6.09 | 1.637 | 8.58 |
| 10/14/2014 | 10/14/2013 | 10/13/2014 | 248 | 0.3105 | 0.3049 | 0.0134 | 2.129 | -0.05% | 0.750 | 5.92 | 1.587 | 8.68 |
| 10/15/2014 | 10/15/2013 | 10/14/2014 | 248 | 0.3126 | 0.3070 | 0.0134 | 2.136 | -0.04% | 0.752 | 5.94 | 1.591 | 8.73 |
| 10/16/2014 | 10/16/2013 | 10/15/2014 | 248 | 0.3105 | 0.3048 | 0.0133 | 2.144 | -0.03% | 0.737 | 5.84 | 1.584 | 8.73 |
| 10/17/2014 | 10/17/2013 | 10/16/2014 | 248 | 0.3113 | 0.3057 | 0.0133 | 2.147 | -0.03% | 0.739 | 5.82 | 1.589 | 8.77 |
| 10/20/2014 | 10/20/2013 | 10/19/2014 | 247 | 0.3138 | 0.3081 | 0.0133 | 2.159 | -0.02% | 0.741 | 5.84 | 1.595 | 8.80 |
| 10/21/2014 | 10/21/2013 | 10/20/2014 | 248 | 0.3130 | 0.3074 | 0.0133 | 2.161 | -0.02% | 0.742 | 5.88 | 1.586 | 8.78 |
| 10/22/2014 | 10/22/2013 | 10/21/2014 | 248 | 0.3202 | 0.3147 | 0.0133 | 2.165 | -0.02% | 0.761 | 6.13 | 1.589 | 8.82 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/23/2014 | 10/23/2013 | 10/22/2014 | 248 | 0.3206 | 0.3150 | 0.0133 | 2.164 | -0.01% | 0.751 | 6.06 | 1.594 | 8.88 |
| 10/24/2014 | 10/24/2013 | 10/23/2014 | 248 | 0.3183 | 0.3127 | 0.0133 | 2.159 | -0.01% | 0.744 | 6.02 | 1.575 | 8.84 |
| 10/27/2014 | 10/27/2013 | 10/26/2014 | 247 | 0.3200 | 0.3145 | 0.0133 | 2.164 | 0.00% | 0.752 | 6.09 | 1.575 | 8.82 |
| 10/28/2014 | 10/28/2013 | 10/27/2014 | 248 | 0.3202 | 0.3146 | 0.0133 | 2.166 | 0.00% | 0.751 | 6.09 | 1.571 | 8.85 |
| 10/29/2014 | 10/29/2013 | 10/28/2014 | 248 | 0.3288 | 0.3233 | 0.0133 | 2.164 | 0.01% | 0.773 | 6.30 | 1.586 | 8.96 |
| 10/30/2014 | 10/30/2013 | 10/29/2014 | 248 | 0.3400 | 0.3346 | 0.0134 | 2.173 | -0.01% | 0.788 | 6.35 | 1.640 | 9.27 |
| 10/31/2014 | 10/31/2013 | 10/30/2014 | 248 | 0.3381 | 0.3327 | 0.0134 | 2.194 | 0.00% | 0.777 | 6.28 | 1.637 | 9.26 |
| 11/3/2014 | 11/3/2013 | 11/2/2014 | 247 | 0.3313 | 0.3258 | 0.0134 | 2.169 | 0.01% | 0.771 | 6.24 | 1.618 | 9.05 |
| 11/4/2014 | 11/4/2013 | 11/3/2014 | 248 | 0.3313 | 0.3259 | 0.0134 | 2.170 | 0.01% | 0.771 | 6.26 | 1.618 | 9.07 |
| 11/5/2014 | 11/5/2013 | 11/4/2014 | 248 | 0.3300 | 0.3245 | 0.0134 | 2.185 | 0.00% | 0.762 | 6.22 | 1.589 | 9.06 |
| 11/6/2014 | 11/6/2013 | 11/5/2014 | 248 | 0.3271 | 0.3216 | 0.0134 | 2.188 | 0.00% | 0.775 | 6.30 | 1.571 | 8.91 |
| 11/7/2014 | 11/7/2013 | 11/6/2014 | 247 | 0.3274 | 0.3219 | 0.0134 | 2.179 | 0.00% | 0.776 | 6.30 | 1.572 | 8.89 |
| 11/10/2014 | 11/10/2013 | 11/9/2014 | 247 | 0.3158 | 0.3102 | 0.0134 | 2.195 | -0.01% | 0.744 | 6.01 | 1.549 | 8.74 |
| 11/11/2014 | 11/11/2013 | 11/10/2014 | 248 | 0.3149 | 0.3093 | 0.0134 | 2.191 | -0.01% | 0.743 | 6.01 | 1.547 | 8.75 |
| 11/12/2014 | 11/12/2013 | 11/11/2014 | 248 | 0.3244 | 0.3189 | 0.0132 | 2.225 | -0.02% | 0.743 | 6.08 | 1.571 | 8.98 |
| 11/13/2014 | 11/13/2013 | 11/12/2014 | 248 | 0.3246 | 0.3191 | 0.0132 | 2.226 | -0.02% | 0.741 | 6.07 | 1.571 | 8.99 |
| 11/14/2014 | 11/14/2013 | 11/13/2014 | 248 | 0.3249 | 0.3194 | 0.0132 | 2.223 | -0.01% | 0.746 | 6.10 | 1.568 | 8.99 |
| 11/17/2014 | 11/17/2013 | 11/16/2014 | 247 | 0.3244 | 0.3188 | 0.0132 | 2.221 | -0.02% | 0.742 | 6.05 | 1.564 | 8.97 |
| 11/18/2014 | 11/18/2013 | 11/17/2014 | 248 | 0.3235 | 0.3180 | 0.0132 | 2.217 | -0.02% | 0.742 | 6.06 | 1.557 | 8.97 |
| 11/19/2014 | 11/19/2013 | 11/18/2014 | 248 | 0.3232 | 0.3177 | 0.0132 | 2.204 | -0.01% | 0.742 | 6.05 | 1.555 | 8.96 |
| 11/20/2014 | 11/20/2013 | 11/19/2014 | 248 | 0.3311 | 0.3257 | 0.0131 | 2.147 | -0.01% | 0.737 | 6.08 | 1.580 | 9.18 |
| 11/21/2014 | 11/21/2013 | 11/20/2014 | 248 | 0.3387 | 0.3333 | 0.0129 | 2.182 | -0.02% | 0.752 | 6.29 | 1.567 | 9.27 |
| 11/24/2014 | 11/24/2013 | 11/23/2014 | 247 | 0.3360 | 0.3306 | 0.0129 | 2.181 | -0.03% | 0.739 | 6.16 | 1.576 | 9.25 |
| 11/25/2014 | 11/25/2013 | 11/24/2014 | 248 | 0.3409 | 0.3355 | 0.0129 | 2.184 | -0.02% | 0.743 | 6.20 | 1.587 | 9.39 |
| 11/26/2014 | 11/26/2013 | 11/25/2014 | 248 | 0.3340 | 0.3285 | 0.0130 | 2.156 | -0.02% | 0.742 | 6.15 | 1.571 | 9.22 |
| 11/28/2014 | 11/28/2013 | 11/27/2014 | 247 | 0.3350 | 0.3296 | 0.0130 | 2.165 | -0.02% | 0.742 | 6.14 | 1.575 | 9.23 |
| 12/1/2014 | 12/1/2013 | 11/30/2014 | 247 | 0.3383 | 0.3329 | 0.0130 | 2.166 | -0.02% | 0.746 | 6.18 | 1.586 | 9.31 |
| 12/2/2014 | 12/2/2013 | 12/1/2014 | 248 | 0.3406 | 0.3352 | 0.0130 | 2.158 | -0.03% | 0.757 | 6.28 | 1.590 | 9.33 |
| 12/3/2014 | 12/3/2013 | 12/2/2014 | 248 | 0.3338 | 0.3284 | 0.0129 | 2.133 | -0.02% | 0.747 | 6.24 | 1.549 | 9.15 |
| 12/4/2014 | 12/4/2013 | 12/3/2014 | 248 | 0.3383 | 0.3329 | 0.0129 | 2.146 | -0.02% | 0.755 | 6.33 | 1.555 | 9.23 |
| 12/5/2014 | 12/5/2013 | 12/4/2014 | 248 | 0.3359 | 0.3305 | 0.0129 | 2.138 | -0.02% | 0.754 | 6.32 | 1.548 | 9.17 |
| 12/8/2014 | 12/8/2013 | 12/7/2014 | 247 | 0.3404 | 0.3350 | 0.0128 | 2.146 | -0.02% | 0.764 | 6.37 | 1.558 | 9.24 |
| 12/9/2014 | 12/9/2013 | 12/8/2014 | 248 | 0.3226 | 0.3171 | 0.0130 | 2.115 | -0.02% | 0.771 | 6.36 | 1.459 | 8.73 |
| 12/10/2014 | 12/10/2013 | 12/9/2014 | 248 | 0.3238 | 0.3183 | 0.0130 | 2.156 | -0.01% | 0.770 | 6.34 | 1.469 | 8.78 |
| 12/11/2014 | 12/11/2013 | 12/10/2014 | 248 | 0.3257 | 0.3202 | 0.0130 | 2.156 | 0.00% | 0.744 | 6.20 | 1.498 | 8.94 |
| 12/12/2014 | 12/12/2013 | 12/11/2014 | 248 | 0.3228 | 0.3173 | 0.0130 | 2.067 | 0.00% | 0.736 | 6.11 | 1.498 | 8.92 |
| 12/15/2014 | 12/15/2013 | 12/14/2014 | 247 | 0.3192 | 0.3137 | 0.0124 | 2.035 | 0.02% | 0.715 | 6.32 | 1.391 | 8.63 |
| 12/16/2014 | 12/16/2013 | 12/15/2014 | 248 | 0.3216 | 0.3160 | 0.0125 | 2.017 | 0.01% | 0.732 | 6.43 | 1.402 | 8.65 |
| 12/17/2014 | 12/17/2013 | 12/16/2014 | 248 | 0.3293 | 0.3238 | 0.0123 | 2.044 | 0.02% | 0.745 | 6.65 | 1.392 | 8.72 |
| 12/18/2014 | 12/18/2013 | 12/17/2014 | 248 | 0.3372 | 0.3318 | 0.0125 | 2.005 | 0.04% | 0.796 | 7.12 | 1.398 | 8.60 |
| 12/19/2014 | 12/19/2013 | 12/18/2014 | 248 | 0.3472 | 0.3419 | 0.0123 | 2.044 | 0.05% | 0.832 | 7.61 | 1.357 | 8.51 |
| 12/22/2014 | 12/22/2013 | 12/21/2014 | 247 | 0.3379 | 0.3325 | 0.0125 | 2.027 | 0.02% | 0.811 | 7.33 | 1.374 | 8.42 |
| 12/23/2014 | 12/23/2013 | 12/22/2014 | 248 | 0.3376 | 0.3322 | 0.0125 | 2.059 | 0.03% | 0.812 | 7.35 | 1.372 | 8.42 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/24/2014 | 12/24/2013 | 12/23/2014 | 248 | 0.3393 | 0.3340 | 0.0124 | 2.067 | 0.03% | 0.816 | 7.39 | 1.371 | 8.44 |
| 12/26/2014 | 12/26/2013 | 12/25/2014 | 248 | 0.3425 | 0.3371 | 0.0124 | 2.075 | 0.03% | 0.818 | 7.43 | 1.381 | 8.51 |
| 12/29/2014 | 12/29/2013 | 12/28/2014 | 247 | 0.3425 | 0.3371 | 0.0124 | 2.076 | 0.03% | 0.818 | 7.40 | 1.381 | 8.50 |
| 12/30/2014 | 12/30/2013 | 12/29/2014 | 248 | 0.3435 | 0.3381 | 0.0124 | 2.076 | 0.04% | 0.818 | 7.42 | 1.382 | 8.55 |
| 12/31/2014 | 12/31/2013 | 12/30/2014 | 248 | 0.3433 | 0.3380 | 0.0124 | 2.076 | 0.04% | 0.816 | 7.41 | 1.381 | 8.55 |
| 1/2/2015 | 1/2/2014 | 1/1/2015 | 248 | 0.3430 | 0.3377 | 0.0124 | 2.076 | 0.03% | 0.817 | 7.45 | 1.375 | 8.51 |
| 1/5/2015 | 1/5/2014 | 1/4/2015 | 247 | 0.3414 | 0.3360 | 0.0124 | 2.098 | 0.03% | 0.816 | 7.40 | 1.377 | 8.47 |
| 1/6/2015 | 1/6/2014 | 1/5/2015 | 248 | 0.3410 | 0.3356 | 0.0124 | 2.093 | 0.03% | 0.807 | 7.43 | 1.373 | 8.46 |
| 1/7/2015 | 1/7/2014 | 1/6/2015 | 248 | 0.3404 | 0.3350 | 0.0124 | 2.067 | 0.04% | 0.802 | 7.41 | 1.375 | 8.46 |
| 1/8/2015 | 1/8/2014 | 1/7/2015 | 248 | 0.3459 | 0.3406 | 0.0121 | 2.107 | 0.02% | 0.785 | 7.47 | 1.360 | 8.59 |
| 1/9/2015 | 1/9/2014 | 1/8/2015 | 248 | 0.3493 | 0.3440 | 0.0121 | 2.094 | 0.03% | 0.797 | 7.66 | 1.353 | 8.53 |
| 1/12/2015 | 1/12/2014 | 1/11/2015 | 247 | 0.3637 | 0.3585 | 0.0119 | 2.100 | 0.02% | 0.798 | 7.81 | 1.385 | 8.86 |
| 1/13/2015 | 1/13/2014 | 1/12/2015 | 248 | 0.3629 | 0.3577 | 0.0119 | 2.098 | 0.03% | 0.793 | 7.79 | 1.386 | 8.88 |
| 1/14/2015 | 1/14/2014 | 1/13/2015 | 248 | 0.3598 | 0.3546 | 0.0119 | 2.099 | 0.03% | 0.792 | 7.73 | 1.381 | 8.83 |
| 1/15/2015 | 1/15/2014 | 1/14/2015 | 248 | 0.3578 | 0.3526 | 0.0119 | 2.105 | 0.03% | 0.790 | 7.68 | 1.377 | 8.80 |
| 1/16/2015 | 1/16/2014 | 1/15/2015 | 248 | 0.3571 | 0.3518 | 0.0120 | 2.094 | 0.03% | 0.787 | 7.66 | 1.378 | 8.79 |
| 1/20/2015 | 1/20/2014 | 1/19/2015 | 247 | 0.3439 | 0.3386 | 0.0121 | 2.059 | 0.03% | 0.762 | 7.38 | 1.355 | 8.57 |
| 1/21/2015 | 1/21/2014 | 1/20/2015 | 248 | 0.3441 | 0.3388 | 0.0121 | 2.087 | 0.02% | 0.761 | 7.39 | 1.348 | 8.60 |
| 1/22/2015 | 1/22/2014 | 1/21/2015 | 248 | 0.3465 | 0.3411 | 0.0120 | 2.106 | 0.01% | 0.756 | 7.41 | 1.343 | 8.66 |
| 1/23/2015 | 1/23/2014 | 1/22/2015 | 248 | 0.3512 | 0.3459 | 0.0120 | 2.103 | 0.02% | 0.765 | 7.56 | 1.340 | 8.69 |
| 1/26/2015 | 1/26/2014 | 1/25/2015 | 247 | 0.3509 | 0.3456 | 0.0120 | 2.105 | 0.01% | 0.775 | 7.50 | 1.345 | 8.70 |
| 1/27/2015 | 1/27/2014 | 1/26/2015 | 248 | 0.3522 | 0.3470 | 0.0120 | 2.118 | 0.01% | 0.778 | 7.52 | 1.352 | 8.75 |
| 1/28/2015 | 1/28/2014 | 1/27/2015 | 248 | 0.3510 | 0.3457 | 0.0120 | 2.122 | 0.02% | 0.773 | 7.52 | 1.344 | 8.71 |
| 1/29/2015 | 1/29/2014 | 1/28/2015 | 248 | 0.3563 | 0.3510 | 0.0120 | 2.106 | 0.02% | 0.780 | 7.66 | 1.349 | 8.77 |
| 1/30/2015 | 1/30/2014 | 1/29/2015 | 248 | 0.3655 | 0.3603 | 0.0120 | 2.091 | 0.03% | 0.800 | 7.84 | 1.382 | 8.93 |
| 2/2/2015 | 2/2/2014 | 2/1/2015 | 247 | 0.3865 | 0.3814 | 0.0120 | 2.130 | 0.02% | 0.838 | 8.20 | 1.427 | 9.30 |
| 2/3/2015 | 2/3/2014 | 2/2/2015 | 248 | 0.3922 | 0.3873 | 0.0120 | 2.137 | 0.02% | 0.849 | 8.38 | 1.429 | 9.38 |
| 2/4/2015 | 2/4/2014 | 2/3/2015 | 248 | 0.3850 | 0.3800 | 0.0122 | 2.089 | 0.04% | 0.878 | 8.35 | 1.428 | 9.15 |
| 2/5/2015 | 2/5/2014 | 2/4/2015 | 248 | 0.3828 | 0.3778 | 0.0123 | 2.154 | 0.04% | 0.884 | 8.39 | 1.413 | 9.04 |
| 2/6/2015 | 2/6/2014 | 2/5/2015 | 248 | 0.3845 | 0.3795 | 0.0123 | 2.160 | 0.04% | 0.892 | 8.47 | 1.413 | 9.01 |
| 2/9/2015 | 2/9/2014 | 2/8/2015 | 247 | 0.3860 | 0.3810 | 0.0123 | 2.157 | 0.06% | 0.907 | 8.51 | 1.448 | 9.00 |
| 2/10/2015 | 2/10/2014 | 2/9/2015 | 248 | 0.3870 | 0.3820 | 0.0123 | 2.160 | 0.06% | 0.909 | 8.55 | 1.447 | 9.03 |
| 2/11/2015 | 2/11/2014 | 2/10/2015 | 248 | 0.3833 | 0.3783 | 0.0123 | 2.140 | 0.06% | 0.915 | 8.59 | 1.418 | 8.86 |
| 2/12/2015 | 2/12/2014 | 2/11/2015 | 248 | 0.3850 | 0.3800 | 0.0123 | 2.155 | 0.06% | 0.921 | 8.63 | 1.420 | 8.89 |
| 2/13/2015 | 2/13/2014 | 2/12/2015 | 248 | 0.3830 | 0.3780 | 0.0124 | 2.108 | 0.05% | 0.901 | 8.42 | 1.442 | 9.01 |
| 2/17/2015 | 2/17/2014 | 2/16/2015 | 247 | 0.3805 | 0.3754 | 0.0121 | 2.105 | 0.04% | 0.888 | 8.49 | 1.390 | 8.82 |
| 2/18/2015 | 2/18/2014 | 2/17/2015 | 248 | 0.3793 | 0.3742 | 0.0121 | 2.098 | 0.04% | 0.888 | 8.50 | 1.385 | 8.80 |
| 2/19/2015 | 2/19/2014 | 2/18/2015 | 248 | 0.3762 | 0.3711 | 0.0121 | 2.082 | 0.05% | 0.887 | 8.46 | 1.384 | 8.73 |
| 2/20/2015 | 2/20/2014 | 2/19/2015 | 247 | 0.3735 | 0.3683 | 0.0121 | 2.084 | 0.05% | 0.880 | 8.37 | 1.380 | 8.68 |
| 2/23/2015 | 2/23/2014 | 2/22/2015 | 247 | 0.3753 | 0.3702 | 0.0121 | 2.083 | 0.05% | 0.879 | 8.38 | 1.386 | 8.74 |
| 2/24/2015 | 2/24/2014 | 2/23/2015 | 248 | 0.3757 | 0.3706 | 0.0121 | 2.086 | 0.05% | 0.879 | 8.40 | 1.387 | 8.77 |
| 2/25/2015 | 2/25/2014 | 2/24/2015 | 248 | 0.3757 | 0.3706 | 0.0121 | 2.082 | 0.05% | 0.881 | 8.40 | 1.397 | 8.76 |
| 2/26/2015 | 2/26/2014 | 2/25/2015 | 248 | 0.3783 | 0.3732 | 0.0121 | 2.059 | 0.04% | 0.882 | 8.40 | 1.414 | 8.86 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/27/2015 | 2/27/2014 | 2/26/2015 | 248 | 0.3797 | 0.3746 | 0.0121 | 2.060 | 0.04% | 0.880 | 8.39 | 1.417 | 8.92 |
| 3/2/2015 | 3/2/2014 | 3/1/2015 | 247 | 0.3854 | 0.3803 | 0.0121 | 2.058 | 0.05% | 0.884 | 8.45 | 1.430 | 9.03 |
| 3/3/2015 | 3/3/2014 | 3/2/2015 | 248 | 0.3849 | 0.3799 | 0.0120 | 2.064 | 0.05% | 0.882 | 8.46 | 1.428 | 9.04 |
| 3/4/2015 | 3/4/2014 | 3/3/2015 | 248 | 0.3823 | 0.3773 | 0.0121 | 2.054 | 0.05% | 0.880 | 8.39 | 1.432 | 9.01 |
| 3/5/2015 | 3/5/2014 | 3/4/2015 | 248 | 0.3837 | 0.3787 | 0.0121 | 2.068 | 0.04% | 0.883 | 8.34 | 1.458 | 9.11 |
| 3/6/2015 | 3/6/2014 | 3/5/2015 | 248 | 0.3853 | 0.3803 | 0.0121 | 2.073 | 0.03% | 0.883 | 8.37 | 1.457 | 9.14 |
| 3/9/2015 | 3/9/2014 | 3/8/2015 | 247 | 0.3871 | 0.3821 | 0.0121 | 2.073 | 0.03% | 0.881 | 8.42 | 1.450 | 9.12 |
| 3/10/2015 | 3/10/2014 | 3/9/2015 | 248 | 0.3848 | 0.3797 | 0.0121 | 2.069 | 0.03% | 0.884 | 8.44 | 1.440 | 9.05 |
| 3/11/2015 | 3/11/2014 | 3/10/2015 | 248 | 0.3845 | 0.3794 | 0.0121 | 2.064 | 0.03% | 0.870 | 8.40 | 1.446 | 9.08 |
| 3/12/2015 | 3/12/2014 | 3/11/2015 | 248 | 0.3886 | 0.3836 | 0.0121 | 2.067 | 0.04% | 0.871 | 8.42 | 1.450 | 9.21 |
| 3/13/2015 | 3/13/2014 | 3/12/2015 | 248 | 0.3843 | 0.3793 | 0.0121 | 2.052 | 0.04% | 0.870 | 8.42 | 1.417 | 9.06 |
| 3/16/2015 | 3/16/2014 | 3/15/2015 | 247 | 0.3841 | 0.3791 | 0.0122 | 2.038 | 0.03% | 0.878 | 8.45 | 1.417 | 8.99 |
| 3/17/2015 | 3/17/2014 | 3/16/2015 | 248 | 0.3798 | 0.3748 | 0.0122 | 2.025 | 0.02% | 0.862 | 8.32 | 1.418 | 8.99 |
| 3/18/2015 | 3/18/2014 | 3/17/2015 | 248 | 0.3813 | 0.3763 | 0.0121 | 2.061 | 0.02% | 0.847 | 8.22 | 1.430 | 9.13 |
| 3/19/2015 | 3/19/2014 | 3/18/2015 | 248 | 0.3772 | 0.3721 | 0.0121 | 2.065 | 0.01% | 0.827 | 8.06 | 1.430 | 9.13 |
| 3/20/2015 | 3/20/2014 | 3/19/2015 | 248 | 0.3772 | 0.3721 | 0.0121 | 2.072 | 0.01% | 0.826 | 8.05 | 1.432 | 9.14 |
| 3/23/2015 | 3/23/2014 | 3/22/2015 | 247 | 0.3826 | 0.3775 | 0.0120 | 2.084 | 0.00% | 0.833 | 8.15 | 1.435 | 9.20 |
| 3/24/2015 | 3/24/2014 | 3/23/2015 | 248 | 0.3841 | 0.3790 | 0.0120 | 2.085 | 0.01% | 0.829 | 8.12 | 1.447 | 9.32 |
| 3/25/2015 | 3/25/2014 | 3/24/2015 | 248 | 0.3807 | 0.3756 | 0.0121 | 2.071 | 0.01% | 0.827 | 8.08 | 1.442 | 9.23 |
| 3/26/2015 | 3/26/2014 | 3/25/2015 | 248 | 0.3896 | 0.3846 | 0.0121 | 2.084 | 0.00% | 0.851 | 8.36 | 1.455 | 9.30 |
| 3/27/2015 | 3/27/2014 | 3/26/2015 | 248 | 0.3830 | 0.3780 | 0.0121 | 2.102 | 0.01% | 0.839 | 8.22 | 1.440 | 9.19 |
| 3/30/2015 | 3/30/2014 | 3/29/2015 | 247 | 0.3799 | 0.3748 | 0.0121 | 2.095 | 0.02% | 0.842 | 8.22 | 1.427 | 9.06 |
| 3/31/2015 | 3/31/2014 | 3/30/2015 | 248 | 0.3820 | 0.3770 | 0.0121 | 2.101 | 0.03% | 0.846 | 8.31 | 1.423 | 9.07 |
| 4/1/2015 | 4/1/2014 | 3/31/2015 | 248 | 0.3812 | 0.3761 | 0.0121 | 2.105 | 0.03% | 0.837 | 8.22 | 1.437 | 9.13 |
| 4/2/2015 | 4/2/2014 | 4/1/2015 | 248 | 0.3792 | 0.3741 | 0.0121 | 2.104 | 0.04% | 0.841 | 8.25 | 1.422 | 9.04 |
| 4/6/2015 | 4/6/2014 | 4/5/2015 | 246 | 0.3792 | 0.3740 | 0.0121 | 2.105 | 0.04% | 0.832 | 8.13 | 1.426 | 9.08 |
| 4/7/2015 | 4/7/2014 | 4/6/2015 | 247 | 0.3790 | 0.3739 | 0.0121 | 2.105 | 0.04% | 0.830 | 8.13 | 1.427 | 9.10 |
| 4/8/2015 | 4/8/2014 | 4/7/2015 | 247 | 0.3798 | 0.3747 | 0.0121 | 2.097 | 0.03% | 0.832 | 8.12 | 1.429 | 9.14 |
| 4/9/2015 | 4/9/2014 | 4/8/2015 | 247 | 0.3826 | 0.3775 | 0.0121 | 2.099 | 0.04% | 0.835 | 8.17 | 1.433 | 9.18 |
| 4/10/2015 | 4/10/2014 | 4/9/2015 | 247 | 0.3795 | 0.3744 | 0.0121 | 2.085 | 0.03% | 0.825 | 7.99 | 1.449 | 9.24 |
| 4/13/2015 | 4/13/2014 | 4/12/2015 | 246 | 0.3723 | 0.3671 | 0.0121 | 2.099 | 0.03% | 0.807 | 7.66 | 1.447 | 9.24 |
| 4/14/2015 | 4/14/2014 | 4/13/2015 | 247 | 0.3697 | 0.3646 | 0.0121 | 2.099 | 0.03% | 0.809 | 7.68 | 1.432 | 9.18 |
| 4/15/2015 | 4/15/2014 | 4/14/2015 | 247 | 0.3678 | 0.3626 | 0.0122 | 2.101 | 0.04% | 0.809 | 7.61 | 1.445 | 9.17 |
| 4/16/2015 | 4/16/2014 | 4/15/2015 | 247 | 0.3663 | 0.3611 | 0.0123 | 2.073 | 0.05% | 0.822 | 7.68 | 1.437 | 9.06 |
| 4/17/2015 | 4/17/2014 | 4/16/2015 | 247 | 0.3695 | 0.3643 | 0.0123 | 2.092 | 0.06% | 0.834 | 7.78 | 1.438 | 9.08 |
| 4/20/2015 | 4/20/2014 | 4/19/2015 | 247 | 0.3682 | 0.3631 | 0.0123 | 2.095 | 0.05% | 0.832 | 7.81 | 1.424 | 9.01 |
| 4/21/2015 | 4/21/2014 | 4/20/2015 | 248 | 0.3655 | 0.3603 | 0.0123 | 2.098 | 0.05% | 0.827 | 7.78 | 1.417 | 8.98 |
| 4/22/2015 | 4/22/2014 | 4/21/2015 | 248 | 0.3681 | 0.3629 | 0.0123 | 2.112 | 0.04% | 0.827 | 7.79 | 1.423 | 9.06 |
| 4/23/2015 | 4/23/2014 | 4/22/2015 | 248 | 0.3634 | 0.3582 | 0.0122 | 2.123 | 0.03% | 0.819 | 7.74 | 1.402 | 8.94 |
| 4/24/2015 | 4/24/2014 | 4/23/2015 | 248 | 0.3645 | 0.3593 | 0.0122 | 2.119 | 0.03% | 0.821 | 7.77 | 1.402 | 8.95 |
| 4/27/2015 | 4/27/2014 | 4/26/2015 | 247 | 0.3597 | 0.3545 | 0.0122 | 2.124 | 0.04% | 0.810 | 7.65 | 1.394 | 8.87 |
| 4/28/2015 | 4/28/2014 | 4/27/2015 | 248 | 0.3611 | 0.3558 | 0.0122 | 2.124 | 0.03% | 0.813 | 7.69 | 1.395 | 8.90 |
| 4/29/2015 | 4/29/2014 | 4/28/2015 | 248 | 0.3626 | 0.3574 | 0.0122 | 2.132 | 0.05% | 0.820 | 7.77 | 1.392 | 8.89 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/30/2015 | 4/30/2014 | 4/29/2015 | 248 | 0.3664 | 0.3613 | 0.0122 | 2.139 | 0.05% | 0.827 | 7.85 | 1.393 | 8.95 |
| 5/1/2015 | 5/1/2014 | 4/30/2015 | 248 | 0.3716 | 0.3665 | 0.0121 | 2.071 | 0.05% | 0.838 | 7.99 | 1.396 | 9.00 |
| 5/4/2015 | 5/4/2014 | 5/3/2015 | 247 | 0.3673 | 0.3621 | 0.0118 | 2.117 | 0.01% | 0.841 | 8.25 | 1.309 | 8.58 |
| 5/5/2015 | 5/5/2014 | 5/4/2015 | 248 | 0.3674 | 0.3622 | 0.0118 | 2.116 | 0.01% | 0.841 | 8.27 | 1.309 | 8.59 |
| 5/6/2015 | 5/6/2014 | 5/5/2015 | 248 | 0.3677 | 0.3626 | 0.0117 | 2.133 | 0.03% | 0.831 | 8.27 | 1.304 | 8.61 |
| 5/7/2015 | 5/7/2014 | 5/6/2015 | 247 | 0.3652 | 0.3600 | 0.0118 | 2.135 | 0.03% | 0.825 | 8.17 | 1.302 | 8.58 |
| 5/8/2015 | 5/8/2014 | 5/7/2015 | 247 | 0.3644 | 0.3592 | 0.0118 | 2.115 | 0.04% | 0.829 | 8.17 | 1.303 | 8.55 |
| 5/11/2015 | 5/11/2014 | 5/10/2015 | 247 | 0.3636 | 0.3583 | 0.0118 | 2.126 | 0.03% | 0.820 | 8.15 | 1.298 | 8.54 |
| 5/12/2015 | 5/12/2014 | 5/11/2015 | 248 | 0.3630 | 0.3578 | 0.0118 | 2.120 | 0.03% | 0.823 | 8.19 | 1.293 | 8.52 |
| 5/13/2015 | 5/13/2014 | 5/12/2015 | 248 | 0.3593 | 0.3540 | 0.0118 | 2.125 | 0.03% | 0.816 | 8.09 | 1.295 | 8.48 |
| 5/14/2015 | 5/14/2014 | 5/13/2015 | 248 | 0.3600 | 0.3548 | 0.0118 | 2.124 | 0.03% | 0.816 | 8.10 | 1.301 | 8.50 |
| 5/15/2015 | 5/15/2014 | 5/14/2015 | 248 | 0.3534 | 0.3481 | 0.0118 | 2.119 | 0.04% | 0.807 | 8.03 | 1.286 | 8.33 |
| 5/18/2015 | 5/18/2014 | 5/17/2015 | 247 | 0.3522 | 0.3469 | 0.0118 | 2.120 | 0.03% | 0.814 | 8.05 | 1.272 | 8.24 |
| 5/19/2015 | 5/19/2014 | 5/18/2015 | 248 | 0.3478 | 0.3424 | 0.0118 | 2.123 | 0.03% | 0.812 | 8.02 | 1.253 | 8.14 |
| 5/20/2015 | 5/20/2014 | 5/19/2015 | 248 | 0.3480 | 0.3427 | 0.0118 | 2.133 | 0.03% | 0.812 | 8.01 | 1.255 | 8.16 |
| 5/21/2015 | 5/21/2014 | 5/20/2015 | 248 | 0.3447 | 0.3393 | 0.0119 | 2.125 | 0.03% | 0.810 | 7.94 | 1.256 | 8.11 |
| 5/22/2015 | 5/22/2014 | 5/21/2015 | 248 | 0.3455 | 0.3401 | 0.0119 | 2.133 | 0.02% | 0.812 | 7.95 | 1.256 | 8.13 |
| 5/26/2015 | 5/26/2014 | 5/25/2015 | 247 | 0.3462 | 0.3409 | 0.0119 | 2.129 | 0.02% | 0.816 | 8.00 | 1.243 | 8.08 |
| 5/27/2015 | 5/27/2014 | 5/26/2015 | 248 | 0.3476 | 0.3423 | 0.0118 | 2.129 | 0.02% | 0.817 | 8.06 | 1.243 | 8.09 |
| 5/28/2015 | 5/28/2014 | 5/27/2015 | 248 | 0.3506 | 0.3453 | 0.0118 | 2.118 | 0.03% | 0.824 | 8.14 | 1.249 | 8.13 |
| 5/29/2015 | 5/29/2014 | 5/28/2015 | 248 | 0.3474 | 0.3420 | 0.0118 | 2.140 | 0.04% | 0.821 | 8.16 | 1.222 | 7.99 |
| 6/1/2015 | 6/1/2014 | 5/31/2015 | 247 | 0.3464 | 0.3411 | 0.0118 | 2.107 | 0.05% | 0.822 | 8.16 | 1.217 | 7.92 |
| 6/2/2015 | 6/2/2014 | 6/1/2015 | 248 | 0.3455 | 0.3401 | 0.0118 | 2.108 | 0.04% | 0.821 | 8.17 | 1.215 | 7.91 |
| 6/3/2015 | 6/3/2014 | 6/2/2015 | 248 | 0.3469 | 0.3415 | 0.0115 | 2.189 | 0.06% | 0.823 | 8.36 | 1.169 | 7.76 |
| 6/4/2015 | 6/4/2014 | 6/3/2015 | 248 | 0.3510 | 0.3457 | 0.0115 | 2.178 | 0.08% | 0.825 | 8.40 | 1.180 | 7.87 |
| 6/5/2015 | 6/5/2014 | 6/4/2015 | 248 | 0.3529 | 0.3476 | 0.0115 | 2.194 | 0.07% | 0.833 | 8.51 | 1.175 | 7.82 |
| 6/8/2015 | 6/8/2014 | 6/7/2015 | 247 | 0.3514 | 0.3461 | 0.0113 | 2.201 | 0.06% | 0.819 | 8.52 | 1.143 | 7.73 |
| 6/9/2015 | 6/9/2014 | 6/8/2015 | 248 | 0.3504 | 0.3451 | 0.0113 | 2.198 | 0.06% | 0.817 | 8.52 | 1.140 | 7.72 |
| 6/10/2015 | 6/10/2014 | 6/9/2015 | 248 | 0.3632 | 0.3580 | 0.0110 | 2.272 | 0.08% | 0.819 | 8.74 | 1.148 | 7.96 |
| 6/11/2015 | 6/11/2014 | 6/10/2015 | 248 | 0.3700 | 0.3648 | 0.0110 | 2.264 | 0.09% | 0.831 | 8.92 | 1.151 | 8.02 |
| 6/12/2015 | 6/12/2014 | 6/11/2015 | 248 | 0.3719 | 0.3667 | 0.0110 | 2.266 | 0.08% | 0.834 | 8.95 | 1.146 | 8.05 |
| 6/15/2015 | 6/15/2014 | 6/14/2015 | 247 | 0.3720 | 0.3668 | 0.0110 | 2.265 | 0.09% | 0.836 | 8.96 | 1.145 | 8.01 |
| 6/16/2015 | 6/16/2014 | 6/15/2015 | 248 | 0.3628 | 0.3576 | 0.0111 | 2.243 | 0.10% | 0.829 | 8.83 | 1.128 | 7.84 |
| 6/17/2015 | 6/17/2014 | 6/16/2015 | 248 | 0.3685 | 0.3634 | 0.0112 | 2.211 | 0.11% | 0.840 | 8.89 | 1.154 | 7.99 |
| 6/18/2015 | 6/18/2014 | 6/17/2015 | 248 | 0.3690 | 0.3638 | 0.0112 | 2.234 | 0.10% | 0.838 | 8.87 | 1.161 | 8.03 |
| 6/19/2015 | 6/19/2014 | 6/18/2015 | 248 | 0.3720 | 0.3669 | 0.0112 | 2.235 | 0.10% | 0.846 | 8.97 | 1.163 | 8.05 |
| 6/22/2015 | 6/22/2014 | 6/21/2015 | 247 | 0.3728 | 0.3676 | 0.0111 | 2.244 | 0.10% | 0.840 | 8.93 | 1.164 | 8.08 |
| 6/23/2015 | 6/23/2014 | 6/22/2015 | 248 | 0.3702 | 0.3651 | 0.0111 | 2.249 | 0.10% | 0.837 | 8.91 | 1.157 | 8.04 |
| 6/24/2015 | 6/24/2014 | 6/23/2015 | 248 | 0.3718 | 0.3667 | 0.0111 | 2.256 | 0.10% | 0.837 | 8.91 | 1.166 | 8.11 |
| 6/25/2015 | 6/25/2014 | 6/24/2015 | 248 | 0.3721 | 0.3670 | 0.0111 | 2.257 | 0.10% | 0.838 | 8.93 | 1.162 | 8.09 |
| 6/26/2015 | 6/26/2014 | 6/25/2015 | 248 | 0.3686 | 0.3634 | 0.0112 | 2.240 | 0.11% | 0.835 | 8.86 | 1.160 | 8.03 |
| 6/29/2015 | 6/29/2014 | 6/28/2015 | 247 | 0.3665 | 0.3613 | 0.0112 | 2.249 | 0.10% | 0.834 | 8.82 | 1.150 | 7.96 |
| 6/30/2015 | 6/30/2014 | 6/29/2015 | 248 | 0.3687 | 0.3635 | 0.0112 | 2.254 | 0.10% | 0.829 | 8.93 | 1.148 | 7.96 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/1/2015 | 7/1/2014 | 6/30/2015 | 248 | 0.3714 | 0.3663 | 0.0112 | 2.247 | 0.11% | 0.832 | 8.94 | 1.163 | 8.05 |
| 7/2/2015 | 7/2/2014 | 7/1/2015 | 248 | 0.3677 | 0.3626 | 0.0112 | 2.250 | 0.11% | 0.831 | 8.91 | 1.138 | 7.94 |
| 7/6/2015 | 7/6/2014 | 7/5/2015 | 247 | 0.3704 | 0.3653 | 0.0112 | 2.253 | 0.11% | 0.831 | 8.90 | 1.156 | 8.02 |
| 7/7/2015 | 7/7/2014 | 7/6/2015 | 248 | 0.3693 | 0.3642 | 0.0112 | 2.248 | 0.11% | 0.831 | 8.92 | 1.146 | 8.00 |
| 7/8/2015 | 7/8/2014 | 7/7/2015 | 248 | 0.3670 | 0.3618 | 0.0112 | 2.248 | 0.11% | 0.825 | 8.86 | 1.144 | 7.97 |
| 7/9/2015 | 7/9/2014 | 7/8/2015 | 248 | 0.3646 | 0.3594 | 0.0112 | 2.250 | 0.12% | 0.808 | 8.74 | 1.149 | 8.01 |
| 7/10/2015 | 7/10/2014 | 7/9/2015 | 248 | 0.3646 | 0.3594 | 0.0112 | 2.250 | 0.12% | 0.811 | 8.77 | 1.149 | 7.99 |
| 7/13/2015 | 7/13/2014 | 7/12/2015 | 247 | 0.3686 | 0.3634 | 0.0113 | 2.245 | 0.13% | 0.818 | 8.86 | 1.152 | 8.00 |
| 7/14/2015 | 7/14/2014 | 7/13/2015 | 248 | 0.3682 | 0.3630 | 0.0113 | 2.238 | 0.13% | 0.820 | 8.92 | 1.142 | 7.95 |
| 7/15/2015 | 7/15/2014 | 7/14/2015 | 248 | 0.3666 | 0.3614 | 0.0112 | 2.241 | 0.12% | 0.815 | 8.87 | 1.140 | 7.94 |
| 7/16/2015 | 7/16/2014 | 7/15/2015 | 248 | 0.3656 | 0.3604 | 0.0112 | 2.240 | 0.13% | 0.814 | 8.86 | 1.137 | 7.92 |
| 7/17/2015 | 7/17/2014 | 7/16/2015 | 248 | 0.3642 | 0.3590 | 0.0112 | 2.233 | 0.13% | 0.815 | 8.88 | 1.129 | 7.84 |
| 7/20/2015 | 7/20/2014 | 7/19/2015 | 247 | 0.3608 | 0.3556 | 0.0113 | 2.239 | 0.12% | 0.813 | 8.77 | 1.125 | 7.79 |
| 7/21/2015 | 7/21/2014 | 7/20/2015 | 248 | 0.3612 | 0.3560 | 0.0112 | 2.242 | 0.12% | 0.813 | 8.79 | 1.127 | 7.83 |
| 7/22/2015 | 7/22/2014 | 7/21/2015 | 248 | 0.3627 | 0.3575 | 0.0112 | 2.245 | 0.12% | 0.814 | 8.82 | 1.131 | 7.86 |
| 7/23/2015 | 7/23/2014 | 7/22/2015 | 248 | 0.3618 | 0.3566 | 0.0112 | 2.240 | 0.12% | 0.816 | 8.82 | 1.127 | 7.81 |
| 7/24/2015 | 7/24/2014 | 7/23/2015 | 248 | 0.3656 | 0.3604 | 0.0113 | 2.226 | 0.11% | 0.824 | 8.89 | 1.139 | 7.88 |
| 7/27/2015 | 7/27/2014 | 7/26/2015 | 247 | 0.3632 | 0.3580 | 0.0113 | 2.234 | 0.12% | 0.817 | 8.82 | 1.138 | 7.83 |
| 7/28/2015 | 7/28/2014 | 7/27/2015 | 248 | 0.3604 | 0.3552 | 0.0113 | 2.221 | 0.13% | 0.809 | 8.73 | 1.145 | 7.87 |
| 7/29/2015 | 7/29/2014 | 7/28/2015 | 248 | 0.3621 | 0.3569 | 0.0113 | 2.235 | 0.13% | 0.797 | 8.65 | 1.154 | 8.01 |
| 7/30/2015 | 7/30/2014 | 7/29/2015 | 248 | 0.3641 | 0.3589 | 0.0114 | 2.214 | 0.14% | 0.809 | 8.71 | 1.167 | 8.03 |
| 7/31/2015 | 7/31/2014 | 7/30/2015 | 248 | 0.3558 | 0.3505 | 0.0115 | 2.248 | 0.14% | 0.809 | 8.66 | 1.135 | 7.77 |
| 8/3/2015 | 8/3/2014 | 8/2/2015 | 247 | 0.3508 | 0.3455 | 0.0115 | 2.231 | 0.13% | 0.810 | 8.54 | 1.124 | 7.68 |
| 8/4/2015 | 8/4/2014 | 8/3/2015 | 248 | 0.3508 | 0.3455 | 0.0115 | 2.231 | 0.14% | 0.809 | 8.55 | 1.124 | 7.70 |
| 8/5/2015 | 8/5/2014 | 8/4/2015 | 248 | 0.3577 | 0.3524 | 0.0114 | 2.255 | 0.15% | 0.818 | 8.70 | 1.130 | 7.80 |
| 8/6/2015 | 8/6/2014 | 8/5/2015 | 247 | 0.3572 | 0.3520 | 0.0114 | 2.249 | 0.15% | 0.818 | 8.66 | 1.132 | 7.79 |
| 8/7/2015 | 8/7/2014 | 8/6/2015 | 247 | 0.3501 | 0.3448 | 0.0114 | 2.226 | 0.15% | 0.810 | 8.56 | 1.114 | 7.62 |
| 8/10/2015 | 8/10/2014 | 8/9/2015 | 247 | 0.3484 | 0.3430 | 0.0115 | 2.247 | 0.14% | 0.818 | 8.58 | 1.107 | 7.54 |
| 8/11/2015 | 8/11/2014 | 8/10/2015 | 248 | 0.3483 | 0.3430 | 0.0115 | 2.261 | 0.14% | 0.812 | 8.57 | 1.103 | 7.58 |
| 8/12/2015 | 8/12/2014 | 8/11/2015 | 248 | 0.3476 | 0.3422 | 0.0115 | 2.257 | 0.15% | 0.800 | 8.45 | 1.116 | 7.69 |
| 8/13/2015 | 8/13/2014 | 8/12/2015 | 248 | 0.3528 | 0.3475 | 0.0115 | 2.252 | 0.14% | 0.798 | 8.40 | 1.145 | 7.94 |
| 8/14/2015 | 8/14/2014 | 8/13/2015 | 248 | 0.3496 | 0.3443 | 0.0115 | 2.245 | 0.13% | 0.788 | 8.33 | 1.135 | 7.90 |
| 8/17/2015 | 8/17/2014 | 8/16/2015 | 247 | 0.3577 | 0.3524 | 0.0114 | 2.216 | 0.12% | 0.793 | 8.46 | 1.138 | 8.02 |
| 8/18/2015 | 8/18/2014 | 8/17/2015 | 248 | 0.3575 | 0.3522 | 0.0114 | 2.212 | 0.13% | 0.796 | 8.50 | 1.135 | 8.00 |
| 8/19/2015 | 8/19/2014 | 8/18/2015 | 248 | 0.3601 | 0.3549 | 0.0113 | 2.224 | 0.13% | 0.801 | 8.56 | 1.139 | 8.04 |
| 8/20/2015 | 8/20/2014 | 8/19/2015 | 248 | 0.3601 | 0.3549 | 0.0113 | 2.228 | 0.14% | 0.809 | 8.66 | 1.126 | 7.93 |
| 8/21/2015 | 8/21/2014 | 8/20/2015 | 248 | 0.3634 | 0.3582 | 0.0113 | 2.251 | 0.15% | 0.810 | 8.85 | 1.111 | 7.84 |
| 8/24/2015 | 8/24/2014 | 8/23/2015 | 247 | 0.3868 | 0.3818 | 0.0113 | 2.246 | 0.14% | 0.846 | 9.55 | 1.122 | 7.92 |
| 8/25/2015 | 8/25/2014 | 8/24/2015 | 248 | 0.4197 | 0.4149 | 0.0113 | 2.236 | 0.14% | 0.896 | 10.59 | 1.138 | 8.07 |
| 8/26/2015 | 8/26/2014 | 8/25/2015 | 248 | 0.4208 | 0.4161 | 0.0113 | 2.212 | 0.13% | 0.909 | 10.73 | 1.122 | 7.93 |
| 8/27/2015 | 8/27/2014 | 8/26/2015 | 248 | 0.4229 | 0.4182 | 0.0113 | 2.221 | 0.12% | 0.866 | 10.66 | 1.126 | 8.12 |
| 8/28/2015 | 8/28/2014 | 8/27/2015 | 248 | 0.4160 | 0.4113 | 0.0114 | 2.210 | 0.11% | 0.829 | 10.30 | 1.151 | 8.28 |
| 8/31/2015 | 8/31/2014 | 8/30/2015 | 247 | 0.4181 | 0.4133 | 0.0114 | 2.211 | 0.10% | 0.829 | 10.27 | 1.165 | 8.35 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/1/2015 | 9/1/2014 | 8/31/2015 | 248 | 0.4174 | 0.4126 | 0.0114 | 2.220 | 0.10% | 0.825 | 10.25 | 1.169 | 8.39 |
| 9/2/2015 | 9/2/2014 | 9/1/2015 | 249 | 0.4232 | 0.4186 | 0.0114 | 2.222 | 0.10% | 0.824 | 10.48 | 1.167 | 8.40 |
| 9/3/2015 | 9/3/2014 | 9/2/2015 | 249 | 0.4207 | 0.4160 | 0.0114 | 2.215 | 0.09% | 0.819 | 10.49 | 1.156 | 8.28 |
| 9/4/2015 | 9/4/2014 | 9/3/2015 | 249 | 0.4172 | 0.4125 | 0.0114 | 2.198 | 0.09% | 0.818 | 10.44 | 1.150 | 8.20 |
| 9/8/2015 | 9/8/2014 | 9/7/2015 | 248 | 0.4201 | 0.4154 | 0.0114 | 2.204 | 0.10% | 0.822 | 10.55 | 1.142 | 8.14 |
| 9/9/2015 | 9/9/2014 | 9/8/2015 | 248 | 0.4159 | 0.4112 | 0.0115 | 2.182 | 0.09% | 0.804 | 10.43 | 1.143 | 8.11 |
| 9/10/2015 | 9/10/2014 | 9/9/2015 | 248 | 0.4134 | 0.4086 | 0.0114 | 2.196 | 0.11% | 0.791 | 10.36 | 1.132 | 8.08 |
| 9/11/2015 | 9/11/2014 | 9/10/2015 | 248 | 0.4141 | 0.4093 | 0.0114 | 2.198 | 0.11% | 0.792 | 10.37 | 1.134 | 8.10 |
| 9/14/2015 | 9/14/2014 | 9/13/2015 | 247 | 0.4141 | 0.4093 | 0.0114 | 2.201 | 0.10% | 0.791 | 10.35 | 1.134 | 8.08 |
| 9/15/2015 | 9/15/2014 | 9/14/2015 | 248 | 0.4140 | 0.4092 | 0.0114 | 2.202 | 0.11% | 0.790 | 10.36 | 1.135 | 8.11 |
| 9/16/2015 | 9/16/2014 | 9/15/2015 | 248 | 0.4133 | 0.4085 | 0.0114 | 2.203 | 0.10% | 0.783 | 10.31 | 1.138 | 8.15 |
| 9/17/2015 | 9/17/2014 | 9/16/2015 | 248 | 0.4120 | 0.4072 | 0.0114 | 2.198 | 0.10% | 0.782 | 10.28 | 1.140 | 8.12 |
| 9/18/2015 | 9/18/2014 | 9/17/2015 | 248 | 0.4120 | 0.4072 | 0.0114 | 2.199 | 0.10% | 0.782 | 10.28 | 1.140 | 8.12 |
| 9/21/2015 | 9/21/2014 | 9/20/2015 | 247 | 0.4198 | 0.4150 | 0.0114 | 2.172 | 0.09% | 0.790 | 10.46 | 1.150 | 8.20 |
| 9/22/2015 | 9/22/2014 | 9/21/2015 | 248 | 0.4216 | 0.4168 | 0.0115 | 2.172 | 0.10% | 0.797 | 10.46 | 1.172 | 8.31 |
| 9/23/2015 | 9/23/2014 | 9/22/2015 | 248 | 0.4232 | 0.4185 | 0.0114 | 2.220 | 0.11% | 0.797 | 10.51 | 1.171 | 8.32 |
| 9/24/2015 | 9/24/2014 | 9/23/2015 | 248 | 0.4172 | 0.4125 | 0.0114 | 2.224 | 0.11% | 0.791 | 10.44 | 1.153 | 8.14 |
| 9/25/2015 | 9/25/2014 | 9/24/2015 | 248 | 0.4184 | 0.4137 | 0.0114 | 2.225 | 0.12% | 0.791 | 10.44 | 1.155 | 8.21 |
| 9/28/2015 | 9/28/2014 | 9/27/2015 | 247 | 0.4143 | 0.4095 | 0.0115 | 2.210 | 0.12% | 0.797 | 10.35 | 1.147 | 8.09 |
| 9/29/2015 | 9/29/2014 | 9/28/2015 | 248 | 0.4122 | 0.4074 | 0.0115 | 2.238 | 0.12% | 0.777 | 10.24 | 1.158 | 8.18 |
| 9/30/2015 | 9/30/2014 | 9/29/2015 | 248 | 0.4128 | 0.4080 | 0.0115 | 2.241 | 0.13% | 0.777 | 10.24 | 1.159 | 8.21 |
| 10/1/2015 | 10/1/2014 | 9/30/2015 | 248 | 0.4115 | 0.4067 | 0.0115 | 2.241 | 0.13% | 0.765 | 10.17 | 1.159 | 8.23 |
| 10/2/2015 | 10/2/2014 | 10/1/2015 | 248 | 0.4114 | 0.4066 | 0.0115 | 2.240 | 0.12% | 0.772 | 10.23 | 1.144 | 8.15 |
| 10/5/2015 | 10/5/2014 | 10/4/2015 | 247 | 0.4147 | 0.4099 | 0.0115 | 2.245 | 0.12% | 0.767 | 10.18 | 1.169 | 8.32 |
| 10/6/2015 | 10/6/2014 | 10/5/2015 | 248 | 0.4204 | 0.4157 | 0.0115 | 2.249 | 0.12% | 0.774 | 10.37 | 1.169 | 8.37 |
| 10/7/2015 | 10/7/2014 | 10/6/2015 | 248 | 0.4151 | 0.4103 | 0.0115 | 2.232 | 0.13% | 0.771 | 10.27 | 1.163 | 8.27 |
| 10/8/2015 | 10/8/2014 | 10/7/2015 | 248 | 0.4027 | 0.3978 | 0.0117 | 2.252 | 0.12% | 0.765 | 10.06 | 1.129 | 8.00 |
| 10/9/2015 | 10/9/2014 | 10/8/2015 | 248 | 0.4042 | 0.3994 | 0.0117 | 2.254 | 0.13% | 0.770 | 10.08 | 1.132 | 8.04 |
| 10/12/2015 | 10/12/2014 | 10/11/2015 | 247 | 0.4084 | 0.4036 | 0.0116 | 2.258 | 0.12% | 0.789 | 10.20 | 1.139 | 8.02 |
| 10/13/2015 | 10/13/2014 | 10/12/2015 | 248 | 0.4092 | 0.4044 | 0.0116 | 2.262 | 0.13% | 0.789 | 10.23 | 1.140 | 8.07 |
| 10/14/2015 | 10/14/2014 | 10/13/2015 | 248 | 0.4078 | 0.4030 | 0.0116 | 2.259 | 0.12% | 0.803 | 10.34 | 1.136 | 7.86 |
| 10/15/2015 | 10/15/2014 | 10/14/2015 | 248 | 0.4095 | 0.4047 | 0.0116 | 2.259 | 0.11% | 0.805 | 10.37 | 1.142 | 7.89 |
| 10/16/2015 | 10/16/2014 | 10/15/2015 | 248 | 0.4111 | 0.4063 | 0.0116 | 2.260 | 0.11% | 0.806 | 10.42 | 1.142 | 7.90 |
| 10/19/2015 | 10/19/2014 | 10/18/2015 | 247 | 0.4129 | 0.4080 | 0.0117 | 2.251 | 0.12% | 0.816 | 10.45 | 1.149 | 7.90 |
| 10/20/2015 | 10/20/2014 | 10/19/2015 | 248 | 0.4121 | 0.4073 | 0.0117 | 2.270 | 0.12% | 0.816 | 10.46 | 1.146 | 7.89 |
| 10/21/2015 | 10/21/2014 | 10/20/2015 | 248 | 0.4134 | 0.4086 | 0.0117 | 2.274 | 0.13% | 0.815 | 10.42 | 1.160 | 8.00 |
| 10/22/2015 | 10/22/2014 | 10/21/2015 | 248 | 0.4080 | 0.4032 | 0.0117 | 2.278 | 0.12% | 0.809 | 10.26 | 1.161 | 7.97 |
| 10/23/2015 | 10/23/2014 | 10/22/2015 | 248 | 0.4101 | 0.4053 | 0.0117 | 2.280 | 0.12% | 0.818 | 10.41 | 1.146 | 7.86 |
| 10/26/2015 | 10/26/2014 | 10/25/2015 | 247 | 0.4087 | 0.4039 | 0.0118 | 2.288 | 0.11% | 0.815 | 10.33 | 1.155 | 7.87 |
| 10/27/2015 | 10/27/2014 | 10/26/2015 | 248 | 0.4088 | 0.4040 | 0.0117 | 2.289 | 0.11% | 0.815 | 10.36 | 1.155 | 7.88 |
| 10/28/2015 | 10/28/2014 | 10/27/2015 | 248 | 0.4096 | 0.4048 | 0.0117 | 2.284 | 0.11% | 0.817 | 10.38 | 1.157 | 7.89 |
| 10/29/2015 | 10/29/2014 | 10/28/2015 | 248 | 0.4099 | 0.4051 | 0.0117 | 2.224 | 0.11% | 0.816 | 10.38 | 1.152 | 7.90 |
| 10/30/2015 | 10/30/2014 | 10/29/2015 | 248 | 0.4067 | 0.4019 | 0.0115 | 2.285 | 0.13% | 0.812 | 10.54 | 1.087 | 7.53 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/2/2015 | 11/2/2014 | 11/1/2015 | 247 | 0.4114 | 0.4066 | 0.0115 | 2.291 | 0.13% | 0.822 | 10.63 | 1.076 | 7.59 |
| 11/3/2015 | 11/3/2014 | 11/2/2015 | 248 | 0.4114 | 0.4066 | 0.0115 | 2.292 | 0.12% | 0.816 | 10.61 | 1.078 | 7.65 |
| 11/4/2015 | 11/4/2014 | 11/3/2015 | 248 | 0.4117 | 0.4069 | 0.0115 | 2.286 | 0.12% | 0.815 | 10.58 | 1.087 | 7.72 |
| 11/5/2015 | 11/5/2014 | 11/4/2015 | 248 | 0.4121 | 0.4073 | 0.0115 | 2.278 | 0.11% | 0.816 | 10.60 | 1.095 | 7.71 |
| 11/6/2015 | 11/6/2014 | 11/5/2015 | 247 | 0.4131 | 0.4083 | 0.0115 | 2.276 | 0.11% | 0.812 | 10.56 | 1.100 | 7.76 |
| 11/9/2015 | 11/9/2014 | 11/8/2015 | 247 | 0.4115 | 0.4067 | 0.0117 | 2.233 | 0.13% | 0.811 | 10.34 | 1.147 | 7.98 |
| 11/10/2015 | 11/10/2014 | 11/9/2015 | 248 | 0.4063 | 0.4014 | 0.0120 | 2.294 | 0.11% | 0.833 | 10.33 | 1.156 | 7.81 |
| 11/11/2015 | 11/11/2014 | 11/10/2015 | 248 | 0.4067 | 0.4019 | 0.0120 | 2.329 | 0.11% | 0.833 | 10.34 | 1.156 | 7.81 |
| 11/12/2015 | 11/12/2014 | 11/11/2015 | 248 | 0.4098 | 0.4050 | 0.0120 | 2.330 | 0.10% | 0.836 | 10.38 | 1.164 | 7.90 |
| 11/13/2015 | 11/13/2014 | 11/12/2015 | 248 | 0.4078 | 0.4030 | 0.0120 | 2.331 | 0.10% | 0.834 | 10.39 | 1.147 | 7.80 |
| 11/16/2015 | 11/16/2014 | 11/15/2015 | 247 | 0.4086 | 0.4037 | 0.0121 | 2.340 | 0.10% | 0.832 | 10.37 | 1.150 | 7.81 |
| 11/17/2015 | 11/17/2014 | 11/16/2015 | 248 | 0.3944 | 0.3895 | 0.0122 | 2.294 | 0.09% | 0.810 | 10.01 | 1.149 | 7.70 |
| 11/18/2015 | 11/18/2014 | 11/17/2015 | 248 | 0.3943 | 0.3894 | 0.0122 | 2.333 | 0.09% | 0.810 | 10.01 | 1.150 | 7.70 |
| 11/19/2015 | 11/19/2014 | 11/18/2015 | 248 | 0.3937 | 0.3887 | 0.0124 | 2.299 | 0.10% | 0.826 | 10.15 | 1.129 | 7.49 |
| 11/20/2015 | 11/20/2014 | 11/19/2015 | 248 | 0.3931 | 0.3881 | 0.0124 | 2.330 | 0.10% | 0.826 | 10.14 | 1.129 | 7.47 |
| 11/23/2015 | 11/23/2014 | 11/22/2015 | 247 | 0.3946 | 0.3896 | 0.0124 | 2.327 | 0.11% | 0.832 | 10.18 | 1.130 | 7.44 |
| 11/24/2015 | 11/24/2014 | 11/23/2015 | 248 | 0.3943 | 0.3893 | 0.0124 | 2.333 | 0.11% | 0.832 | 10.20 | 1.126 | 7.45 |
| 11/25/2015 | 11/25/2014 | 11/24/2015 | 248 | 0.3881 | 0.3831 | 0.0124 | 2.329 | 0.10% | 0.830 | 10.15 | 1.101 | 7.24 |
| 11/27/2015 | 11/27/2014 | 11/26/2015 | 247 | 0.3932 | 0.3882 | 0.0124 | 2.357 | 0.09% | 0.830 | 10.19 | 1.118 | 7.36 |
| 11/30/2015 | 11/30/2014 | 11/29/2015 | 247 | 0.3913 | 0.3863 | 0.0124 | 2.361 | 0.10% | 0.829 | 10.17 | 1.113 | 7.31 |
| 12/1/2015 | 12/1/2014 | 11/30/2015 | 248 | 0.3904 | 0.3854 | 0.0124 | 2.368 | 0.10% | 0.829 | 10.19 | 1.105 | 7.29 |
| 12/2/2015 | 12/2/2014 | 12/1/2015 | 248 | 0.3904 | 0.3855 | 0.0123 | 2.384 | 0.12% | 0.827 | 10.21 | 1.099 | 7.27 |
| 12/3/2015 | 12/3/2014 | 12/2/2015 | 248 | 0.3930 | 0.3881 | 0.0123 | 2.384 | 0.11% | 0.833 | 10.28 | 1.106 | 7.28 |
| 12/4/2015 | 12/4/2014 | 12/3/2015 | 248 | 0.3914 | 0.3864 | 0.0123 | 2.390 | 0.11% | 0.828 | 10.25 | 1.103 | 7.25 |
| 12/7/2015 | 12/7/2014 | 12/6/2015 | 247 | 0.3948 | 0.3898 | 0.0124 | 2.362 | 0.11% | 0.828 | 10.34 | 1.104 | 7.24 |
| 12/8/2015 | 12/8/2014 | 12/7/2015 | 248 | 0.3943 | 0.3894 | 0.0123 | 2.361 | 0.11% | 0.827 | 10.35 | 1.103 | 7.24 |
| 12/9/2015 | 12/9/2014 | 12/8/2015 | 248 | 0.4051 | 0.4003 | 0.0122 | 2.366 | 0.12% | 0.823 | 10.42 | 1.170 | 7.64 |
| 12/10/2015 | 12/10/2014 | 12/9/2015 | 248 | 0.4081 | 0.4032 | 0.0122 | 2.378 | 0.11% | 0.827 | 10.51 | 1.163 | 7.65 |
| 12/11/2015 | 12/11/2014 | 12/10/2015 | 248 | 0.4130 | 0.4082 | 0.0121 | 2.388 | 0.09% | 0.840 | 10.65 | 1.159 | 7.67 |
| 12/14/2015 | 12/14/2014 | 12/13/2015 | 247 | 0.4106 | 0.4058 | 0.0121 | 2.371 | 0.10% | 0.833 | 10.56 | 1.159 | 7.65 |
| 12/15/2015 | 12/15/2014 | 12/14/2015 | 248 | 0.4071 | 0.4023 | 0.0122 | 2.364 | 0.09% | 0.828 | 10.46 | 1.165 | 7.66 |
| 12/16/2015 | 12/16/2014 | 12/15/2015 | 248 | 0.4073 | 0.4025 | 0.0121 | 2.411 | 0.10% | 0.825 | 10.51 | 1.150 | 7.61 |
| 12/17/2015 | 12/17/2014 | 12/16/2015 | 248 | 0.4042 | 0.3994 | 0.0121 | 2.388 | 0.10% | 0.818 | 10.42 | 1.153 | 7.60 |
| 12/18/2015 | 12/18/2014 | 12/17/2015 | 248 | 0.3984 | 0.3935 | 0.0120 | 2.427 | 0.08% | 0.794 | 10.20 | 1.145 | 7.63 |
| 12/21/2015 | 12/21/2014 | 12/20/2015 | 247 | 0.4041 | 0.3992 | 0.0119 | 2.421 | 0.10% | 0.812 | 10.49 | 1.112 | 7.44 |
| 12/22/2015 | 12/22/2014 | 12/21/2015 | 248 | 0.4052 | 0.4004 | 0.0119 | 2.414 | 0.11% | 0.816 | 10.56 | 1.113 | 7.44 |
| 12/23/2015 | 12/23/2014 | 12/22/2015 | 248 | 0.4064 | 0.4016 | 0.0119 | 2.421 | 0.11% | 0.817 | 10.59 | 1.112 | 7.46 |
| 12/24/2015 | 12/24/2014 | 12/23/2015 | 248 | 0.4058 | 0.4009 | 0.0119 | 2.416 | 0.11% | 0.820 | 10.63 | 1.100 | 7.37 |
| 12/28/2015 | 12/28/2014 | 12/27/2015 | 247 | 0.4073 | 0.4024 | 0.0119 | 2.403 | 0.12% | 0.819 | 10.57 | 1.116 | 7.48 |
| 12/29/2015 | 12/29/2014 | 12/28/2015 | 248 | 0.4029 | 0.3980 | 0.0120 | 2.409 | 0.11% | 0.821 | 10.54 | 1.105 | 7.37 |
| 12/30/2015 | 12/30/2014 | 12/29/2015 | 248 | 0.4035 | 0.3986 | 0.0120 | 2.430 | 0.11% | 0.822 | 10.58 | 1.103 | 7.33 |
| 12/31/2015 | 12/31/2014 | 12/30/2015 | 248 | 0.4049 | 0.4000 | 0.0120 | 2.430 | 0.11% | 0.825 | 10.62 | 1.103 | 7.33 |
| 1/4/2016 | 1/4/2015 | 1/3/2016 | 247 | 0.4136 | 0.4088 | 0.0120 | 2.430 | 0.10% | 0.831 | 10.70 | 1.144 | 7.59 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/5/2016 | 1/5/2015 | 1/4/2016 | 248 | 0.4187 | 0.4140 | 0.0120 | 2.431 | 0.10% | 0.837 | 10.86 | 1.146 | 7.65 |
| 1/6/2016 | 1/6/2015 | 1/5/2016 | 248 | 0.4191 | 0.4143 | 0.0120 | 2.437 | 0.09% | 0.842 | 10.85 | 1.150 | 7.68 |
| 1/7/2016 | 1/7/2015 | 1/6/2016 | 248 | 0.4233 | 0.4186 | 0.0119 | 2.444 | 0.09% | 0.844 | 10.94 | 1.160 | 7.76 |
| 1/8/2016 | 1/8/2015 | 1/7/2016 | 248 | 0.4216 | 0.4169 | 0.0119 | 2.435 | 0.09% | 0.837 | 10.92 | 1.152 | 7.70 |
| 1/11/2016 | 1/11/2015 | 1/10/2016 | 247 | 0.4091 | 0.4042 | 0.0123 | 2.389 | 0.07% | 0.849 | 10.68 | 1.144 | 7.40 |
| 1/12/2016 | 1/12/2015 | 1/11/2016 | 248 | 0.4091 | 0.4043 | 0.0123 | 2.411 | 0.07% | 0.848 | 10.68 | 1.151 | 7.46 |
| 1/13/2016 | 1/13/2015 | 1/12/2016 | 248 | 0.4034 | 0.3985 | 0.0125 | 2.389 | 0.08% | 0.860 | 10.67 | 1.123 | 7.19 |
| 1/14/2016 | 1/14/2015 | 1/13/2016 | 248 | 0.4138 | 0.4091 | 0.0125 | 2.435 | 0.07% | 0.875 | 10.98 | 1.132 | 7.24 |
| 1/15/2016 | 1/15/2015 | 1/14/2016 | 248 | 0.4189 | 0.4142 | 0.0125 | 2.445 | 0.08% | 0.884 | 11.14 | 1.138 | 7.25 |
| 1/19/2016 | 1/19/2015 | 1/18/2016 | 247 | 0.4342 | 0.4295 | 0.0124 | 2.450 | 0.09% | 0.898 | 11.47 | 1.159 | 7.46 |
| 1/20/2016 | 1/20/2015 | 1/19/2016 | 248 | 0.4348 | 0.4302 | 0.0124 | 2.444 | 0.08% | 0.897 | 11.47 | 1.169 | 7.55 |
| 1/21/2016 | 1/21/2015 | 1/20/2016 | 248 | 0.4356 | 0.4310 | 0.0124 | 2.450 | 0.08% | 0.899 | 11.52 | 1.169 | 7.51 |
| 1/22/2016 | 1/22/2015 | 1/21/2016 | 248 | 0.4350 | 0.4303 | 0.0124 | 2.448 | 0.08% | 0.897 | 11.48 | 1.175 | 7.53 |
| 1/25/2016 | 1/25/2015 | 1/24/2016 | 247 | 0.4197 | 0.4150 | 0.0125 | 2.399 | 0.07% | 0.869 | 11.04 | 1.171 | 7.38 |
| 1/26/2016 | 1/26/2015 | 1/25/2016 | 248 | 0.4226 | 0.4179 | 0.0126 | 2.365 | 0.06% | 0.883 | 11.21 | 1.167 | 7.32 |
| 1/27/2016 | 1/27/2015 | 1/26/2016 | 248 | 0.4268 | 0.4221 | 0.0126 | 2.392 | 0.06% | 0.892 | 11.36 | 1.168 | 7.31 |
| 1/28/2016 | 1/28/2015 | 1/27/2016 | 248 | 0.4230 | 0.4183 | 0.0127 | 2.376 | 0.07% | 0.886 | 11.22 | 1.176 | 7.33 |
| 1/29/2016 | 1/29/2015 | 1/28/2016 | 248 | 0.4160 | 0.4112 | 0.0127 | 2.377 | 0.07% | 0.882 | 11.09 | 1.154 | 7.18 |
| 2/1/2016 | 2/1/2015 | 1/31/2016 | 247 | 0.3788 | 0.3738 | 0.0129 | 2.294 | 0.06% | 0.827 | 10.35 | 1.067 | 6.46 |
| 2/2/2016 | 2/2/2015 | 2/1/2016 | 248 | 0.3750 | 0.3699 | 0.0129 | 2.352 | 0.07% | 0.826 | 10.29 | 1.064 | 6.41 |
| 2/3/2016 | 2/3/2015 | 2/2/2016 | 248 | 0.3703 | 0.3651 | 0.0129 | 2.320 | 0.06% | 0.818 | 10.21 | 1.052 | 6.31 |
| 2/4/2016 | 2/4/2015 | 2/3/2016 | 248 | 0.3681 | 0.3629 | 0.0127 | 2.354 | 0.05% | 0.794 | 10.08 | 1.049 | 6.41 |
| 2/5/2016 | 2/5/2015 | 2/4/2016 | 248 | 0.3690 | 0.3639 | 0.0127 | 2.348 | 0.05% | 0.793 | 10.08 | 1.057 | 6.46 |
| 2/8/2016 | 2/8/2015 | 2/7/2016 | 247 | 0.3686 | 0.3634 | 0.0127 | 2.356 | 0.04% | 0.790 | 10.09 | 1.035 | 6.37 |
| 2/9/2016 | 2/9/2015 | 2/8/2016 | 248 | 0.3686 | 0.3634 | 0.0126 | 2.358 | 0.04% | 0.786 | 10.09 | 1.036 | 6.42 |
| 2/10/2016 | 2/10/2015 | 2/9/2016 | 248 | 0.3678 | 0.3626 | 0.0126 | 2.350 | 0.04% | 0.785 | 10.07 | 1.035 | 6.41 |
| 2/11/2016 | 2/11/2015 | 2/10/2016 | 248 | 0.3624 | 0.3571 | 0.0127 | 2.336 | 0.05% | 0.781 | 9.95 | 1.032 | 6.34 |
| 2/12/2016 | 2/12/2015 | 2/11/2016 | 248 | 0.3678 | 0.3627 | 0.0127 | 2.351 | 0.04% | 0.789 | 10.06 | 1.042 | 6.42 |
| 2/16/2016 | 2/16/2015 | 2/15/2016 | 247 | 0.3804 | 0.3753 | 0.0127 | 2.359 | 0.06% | 0.816 | 10.46 | 1.035 | 6.35 |
| 2/17/2016 | 2/17/2015 | 2/16/2016 | 248 | 0.3771 | 0.3720 | 0.0127 | 2.375 | 0.05% | 0.805 | 10.37 | 1.041 | 6.38 |
| 2/18/2016 | 2/18/2015 | 2/17/2016 | 248 | 0.3781 | 0.3730 | 0.0127 | 2.388 | 0.05% | 0.807 | 10.44 | 1.025 | 6.32 |
| 2/19/2016 | 2/19/2015 | 2/18/2016 | 248 | 0.3793 | 0.3742 | 0.0127 | 2.408 | 0.04% | 0.807 | 10.47 | 1.020 | 6.32 |
| 2/22/2016 | 2/22/2015 | 2/21/2016 | 248 | 0.3794 | 0.3744 | 0.0127 | 2.408 | 0.04% | 0.807 | 10.47 | 1.025 | 6.34 |
| 2/23/2016 | 2/23/2015 | 2/22/2016 | 249 | 0.3819 | 0.3769 | 0.0127 | 2.407 | 0.05% | 0.811 | 10.57 | 1.024 | 6.34 |
| 2/24/2016 | 2/24/2015 | 2/23/2016 | 248 | 0.3817 | 0.3767 | 0.0127 | 2.407 | 0.05% | 0.811 | 10.55 | 1.023 | 6.32 |
| 2/25/2016 | 2/25/2015 | 2/24/2016 | 248 | 0.3773 | 0.3722 | 0.0128 | 2.400 | 0.04% | 0.808 | 10.46 | 1.015 | 6.24 |
| 2/26/2016 | 2/26/2015 | 2/25/2016 | 248 | 0.3748 | 0.3697 | 0.0130 | 2.390 | 0.07% | 0.823 | 10.54 | 0.991 | 5.99 |
| 2/29/2016 | 2/28/2015 | 2/28/2016 | 247 | 0.3765 | 0.3713 | 0.0131 | 2.466 | 0.04% | 0.827 | 10.48 | 1.024 | 6.11 |
| 3/1/2016 | 3/1/2015 | 2/29/2016 | 248 | 0.3769 | 0.3718 | 0.0131 | 2.486 | 0.04% | 0.827 | 10.52 | 1.024 | 6.12 |
| 3/2/2016 | 3/2/2015 | 3/1/2016 | 249 | 0.3847 | 0.3797 | 0.0130 | 2.482 | 0.05% | 0.838 | 10.77 | 1.026 | 6.15 |
| 3/3/2016 | 3/3/2015 | 3/2/2016 | 249 | 0.3850 | 0.3800 | 0.0130 | 2.469 | 0.05% | 0.838 | 10.78 | 1.027 | 6.15 |
| 3/4/2016 | 3/4/2015 | 3/3/2016 | 249 | 0.3899 | 0.3849 | 0.0130 | 2.464 | 0.04% | 0.842 | 10.89 | 1.030 | 6.21 |
| 3/7/2016 | 3/7/2015 | 3/6/2016 | 247 | 0.3862 | 0.3812 | 0.0130 | 2.467 | 0.04% | 0.837 | 10.75 | 1.028 | 6.16 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/8/2016 | 3/8/2015 | 3/7/2016 | 248 | 0.3818 | 0.3767 | 0.0131 | 2.472 | 0.05% | 0.838 | 10.71 | 1.016 | 6.06 |
| 3/9/2016 | 3/9/2015 | 3/8/2016 | 249 | 0.3803 | 0.3753 | 0.0131 | 2.470 | 0.06% | 0.831 | 10.65 | 1.025 | 6.12 |
| 3/10/2016 | 3/10/2015 | 3/9/2016 | 249 | 0.3816 | 0.3766 | 0.0130 | 2.479 | 0.05% | 0.830 | 10.67 | 1.030 | 6.16 |
| 3/11/2016 | 3/11/2015 | 3/10/2016 | 249 | 0.3821 | 0.3771 | 0.0130 | 2.483 | 0.05% | 0.837 | 10.69 | 1.027 | 6.15 |
| 3/14/2016 | 3/14/2015 | 3/13/2016 | 247 | 0.3907 | 0.3857 | 0.0131 | 2.487 | 0.05% | 0.847 | 10.82 | 1.065 | 6.27 |
| 3/15/2016 | 3/15/2015 | 3/14/2016 | 248 | 0.3851 | 0.3801 | 0.0134 | 2.433 | 0.03% | 0.850 | 10.61 | 1.110 | 6.40 |
| 3/16/2016 | 3/16/2015 | 3/15/2016 | 249 | 0.3851 | 0.3801 | 0.0133 | 2.485 | 0.03% | 0.850 | 10.63 | 1.110 | 6.41 |
| 3/17/2016 | 3/17/2015 | 3/16/2016 | 249 | 0.3889 | 0.3840 | 0.0133 | 2.491 | 0.04% | 0.858 | 10.74 | 1.107 | 6.42 |
| 3/18/2016 | 3/18/2015 | 3/17/2016 | 249 | 0.3886 | 0.3836 | 0.0133 | 2.485 | 0.04% | 0.860 | 10.75 | 1.089 | 6.38 |
| 3/21/2016 | 3/21/2015 | 3/20/2016 | 247 | 0.3775 | 0.3724 | 0.0136 | 2.435 | 0.06% | 0.873 | 10.65 | 1.020 | 5.89 |
| 3/22/2016 | 3/22/2015 | 3/21/2016 | 248 | 0.3775 | 0.3724 | 0.0136 | 2.473 | 0.06% | 0.873 | 10.67 | 1.020 | 5.90 |
| 3/23/2016 | 3/23/2015 | 3/22/2016 | 249 | 0.3775 | 0.3724 | 0.0135 | 2.473 | 0.06% | 0.873 | 10.69 | 1.020 | 5.91 |
| 3/24/2016 | 3/24/2015 | 3/23/2016 | 249 | 0.3788 | 0.3737 | 0.0135 | 2.483 | 0.04% | 0.877 | 10.76 | 1.008 | 5.85 |
| 3/28/2016 | 3/28/2015 | 3/27/2016 | 246 | 0.3775 | 0.3724 | 0.0135 | 2.479 | 0.03% | 0.869 | 10.63 | 1.009 | 5.86 |
| 3/29/2016 | 3/29/2015 | 3/28/2016 | 247 | 0.3770 | 0.3718 | 0.0135 | 2.476 | 0.03% | 0.869 | 10.65 | 1.004 | 5.85 |
| 3/30/2016 | 3/30/2015 | 3/29/2016 | 248 | 0.3793 | 0.3742 | 0.0135 | 2.470 | 0.04% | 0.876 | 10.73 | 1.012 | 5.88 |
| 3/31/2016 | 3/31/2015 | 3/30/2016 | 248 | 0.3771 | 0.3721 | 0.0135 | 2.475 | 0.04% | 0.873 | 10.67 | 1.013 | 5.87 |
| 4/1/2016 | 4/1/2015 | 3/31/2016 | 248 | 0.3798 | 0.3747 | 0.0135 | 2.476 | 0.03% | 0.879 | 10.75 | 1.011 | 5.88 |
| 4/4/2016 | 4/4/2015 | 4/3/2016 | 247 | 0.3796 | 0.3745 | 0.0135 | 2.475 | 0.03% | 0.878 | 10.72 | 1.012 | 5.87 |
| 4/5/2016 | 4/5/2015 | 4/4/2016 | 248 | 0.3777 | 0.3726 | 0.0135 | 2.476 | 0.03% | 0.878 | 10.72 | 0.987 | 5.80 |
| 4/6/2016 | 4/6/2015 | 4/5/2016 | 249 | 0.3826 | 0.3775 | 0.0135 | 2.481 | 0.02% | 0.885 | 10.84 | 1.000 | 5.91 |
| 4/7/2016 | 4/7/2015 | 4/6/2016 | 249 | 0.3827 | 0.3776 | 0.0135 | 2.482 | 0.02% | 0.882 | 10.83 | 1.001 | 5.94 |
| 4/8/2016 | 4/8/2015 | 4/7/2016 | 249 | 0.3848 | 0.3798 | 0.0135 | 2.481 | 0.02% | 0.885 | 10.89 | 1.004 | 5.94 |
| 4/11/2016 | 4/11/2015 | 4/10/2016 | 247 | 0.3836 | 0.3786 | 0.0135 | 2.453 | 0.02% | 0.887 | 10.87 | 0.989 | 5.81 |
| 4/12/2016 | 4/12/2015 | 4/11/2016 | 248 | 0.3836 | 0.3786 | 0.0135 | 2.464 | 0.02% | 0.887 | 10.89 | 0.989 | 5.83 |
| 4/13/2016 | 4/13/2015 | 4/12/2016 | 249 | 0.3862 | 0.3812 | 0.0135 | 2.457 | 0.03% | 0.893 | 10.97 | 0.994 | 5.86 |
| 4/14/2016 | 4/14/2015 | 4/13/2016 | 249 | 0.3908 | 0.3859 | 0.0135 | 2.421 | 0.04% | 0.900 | 11.06 | 1.016 | 5.97 |
| 4/15/2016 | 4/15/2015 | 4/14/2016 | 249 | 0.3937 | 0.3888 | 0.0134 | 2.463 | 0.03% | 0.899 | 11.12 | 1.017 | 6.02 |
| 4/18/2016 | 4/18/2015 | 4/17/2016 | 247 | 0.3948 | 0.3899 | 0.0134 | 2.464 | 0.02% | 0.895 | 11.07 | 1.025 | 6.06 |
| 4/19/2016 | 4/19/2015 | 4/18/2016 | 248 | 0.3939 | 0.3889 | 0.0134 | 2.460 | 0.02% | 0.894 | 11.07 | 1.021 | 6.05 |
| 4/20/2016 | 4/20/2015 | 4/19/2016 | 249 | 0.3935 | 0.3886 | 0.0134 | 2.462 | 0.02% | 0.895 | 11.10 | 1.019 | 6.04 |
| 4/21/2016 | 4/21/2015 | 4/20/2016 | 249 | 0.3953 | 0.3904 | 0.0134 | 2.471 | 0.02% | 0.898 | 11.13 | 1.026 | 6.08 |
| 4/22/2016 | 4/22/2015 | 4/21/2016 | 249 | 0.3953 | 0.3903 | 0.0134 | 2.472 | 0.02% | 0.898 | 11.14 | 1.021 | 6.06 |
| 4/25/2016 | 4/25/2015 | 4/24/2016 | 247 | 0.3970 | 0.3920 | 0.0134 | 2.472 | 0.03% | 0.899 | 11.10 | 1.029 | 6.12 |
| 4/26/2016 | 4/26/2015 | 4/25/2016 | 248 | 0.3956 | 0.3906 | 0.0135 | 2.450 | 0.02% | 0.901 | 11.04 | 1.048 | 6.19 |
| 4/27/2016 | 4/27/2015 | 4/26/2016 | 249 | 0.3968 | 0.3919 | 0.0135 | 2.479 | 0.02% | 0.903 | 11.07 | 1.058 | 6.27 |
| 4/28/2016 | 4/28/2015 | 4/27/2016 | 249 | 0.3925 | 0.3876 | 0.0136 | 2.474 | 0.02% | 0.901 | 11.00 | 1.044 | 6.17 |
| 4/29/2016 | 4/29/2015 | 4/28/2016 | 249 | 0.3923 | 0.3873 | 0.0135 | 2.486 | 0.01% | 0.900 | 11.02 | 1.035 | 6.12 |
| 5/2/2016 | 5/2/2015 | 5/1/2016 | 247 | 0.3868 | 0.3818 | 0.0136 | 2.484 | 0.02% | 0.897 | 10.89 | 1.018 | 5.95 |
| 5/3/2016 | 5/3/2015 | 5/2/2016 | 248 | 0.3879 | 0.3829 | 0.0136 | 2.487 | 0.02% | 0.898 | 10.94 | 1.019 | 5.97 |
| 5/4/2016 | 5/4/2015 | 5/3/2016 | 249 | 0.3873 | 0.3823 | 0.0136 | 2.485 | 0.02% | 0.898 | 10.96 | 1.006 | 5.94 |
| 5/5/2016 | 5/5/2015 | 5/4/2016 | 249 | 0.3875 | 0.3825 | 0.0136 | 2.485 | 0.02% | 0.898 | 10.97 | 1.006 | 5.94 |
| 5/6/2016 | 5/6/2015 | 5/5/2016 | 248 | 0.3900 | 0.3851 | 0.0135 | 2.496 | 0.02% | 0.904 | 11.02 | 1.004 | 5.93 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/9/2016 | 5/9/2015 | 5/8/2016 | 247 | 0.3925 | 0.3875 | 0.0135 | 2.501 | 0.01% | 0.904 | 10.99 | 1.013 | 6.07 |
| 5/10/2016 | 5/10/2015 | 5/9/2016 | 248 | 0.3932 | 0.3882 | 0.0135 | 2.502 | 0.01% | 0.904 | 11.01 | 1.015 | 6.12 |
| 5/11/2016 | 5/11/2015 | 5/10/2016 | 249 | 0.3915 | 0.3866 | 0.0135 | 2.499 | 0.01% | 0.900 | 11.00 | 1.013 | 6.11 |
| 5/12/2016 | 5/12/2015 | 5/11/2016 | 249 | 0.3931 | 0.3882 | 0.0135 | 2.497 | 0.00% | 0.901 | 11.03 | 1.017 | 6.14 |
| 5/13/2016 | 5/13/2015 | 5/12/2016 | 249 | 0.3937 | 0.3888 | 0.0135 | 2.499 | 0.00% | 0.901 | 11.04 | 1.017 | 6.15 |
| 5/16/2016 | 5/16/2015 | 5/15/2016 | 247 | 0.3944 | 0.3894 | 0.0135 | 2.487 | 0.01% | 0.900 | 10.98 | 1.031 | 6.19 |
| 5/17/2016 | 5/17/2015 | 5/16/2016 | 248 | 0.3946 | 0.3897 | 0.0135 | 2.488 | 0.01% | 0.899 | 11.01 | 1.031 | 6.21 |
| 5/18/2016 | 5/18/2015 | 5/17/2016 | 249 | 0.3984 | 0.3935 | 0.0135 | 2.487 | 0.00% | 0.904 | 11.10 | 1.037 | 6.30 |
| 5/19/2016 | 5/19/2015 | 5/18/2016 | 249 | 0.4039 | 0.3990 | 0.0135 | 2.490 | 0.01% | 0.905 | 11.13 | 1.064 | 6.54 |
| 5/20/2016 | 5/20/2015 | 5/19/2016 | 249 | 0.4044 | 0.3995 | 0.0135 | 2.480 | 0.01% | 0.906 | 11.15 | 1.064 | 6.54 |
| 5/23/2016 | 5/23/2015 | 5/22/2016 | 247 | 0.4070 | 0.4022 | 0.0135 | 2.493 | 0.02% | 0.908 | 11.18 | 1.067 | 6.53 |
| 5/24/2016 | 5/24/2015 | 5/23/2016 | 248 | 0.4073 | 0.4025 | 0.0134 | 2.494 | 0.02% | 0.908 | 11.20 | 1.067 | 6.55 |
| 5/25/2016 | 5/25/2015 | 5/24/2016 | 249 | 0.4107 | 0.4059 | 0.0134 | 2.492 | 0.02% | 0.913 | 11.32 | 1.070 | 6.58 |
| 5/26/2016 | 5/26/2015 | 5/25/2016 | 250 | 0.4108 | 0.4060 | 0.0134 | 2.494 | 0.02% | 0.910 | 11.32 | 1.073 | 6.64 |
| 5/27/2016 | 5/27/2015 | 5/26/2016 | 250 | 0.4099 | 0.4051 | 0.0134 | 2.492 | 0.02% | 0.909 | 11.29 | 1.073 | 6.64 |
| 5/31/2016 | 5/31/2015 | 5/30/2016 | 248 | 0.4091 | 0.4043 | 0.0134 | 2.489 | 0.02% | 0.908 | 11.22 | 1.074 | 6.62 |
| 6/1/2016 | 6/1/2015 | 5/31/2016 | 249 | 0.4070 | 0.4022 | 0.0134 | 2.474 | 0.02% | 0.907 | 11.18 | 1.077 | 6.63 |
| 6/2/2016 | 6/2/2015 | 6/1/2016 | 249 | 0.4082 | 0.4034 | 0.0134 | 2.479 | 0.03% | 0.908 | 11.19 | 1.081 | 6.67 |
| 6/3/2016 | 6/3/2015 | 6/2/2016 | 249 | 0.4083 | 0.4034 | 0.0134 | 2.466 | 0.03% | 0.908 | 11.20 | 1.081 | 6.66 |
| 6/6/2016 | 6/6/2015 | 6/5/2016 | 247 | 0.4037 | 0.3988 | 0.0134 | 2.469 | 0.03% | 0.901 | 11.12 | 1.050 | 6.45 |
| 6/7/2016 | 6/7/2015 | 6/6/2016 | 248 | 0.4037 | 0.3988 | 0.0134 | 2.467 | 0.03% | 0.902 | 11.15 | 1.048 | 6.45 |
| 6/8/2016 | 6/8/2015 | 6/7/2016 | 249 | 0.4034 | 0.3986 | 0.0134 | 2.468 | 0.03% | 0.902 | 11.16 | 1.047 | 6.46 |
| 6/9/2016 | 6/9/2015 | 6/8/2016 | 249 | 0.4049 | 0.4001 | 0.0134 | 2.471 | 0.03% | 0.904 | 11.19 | 1.054 | 6.50 |
| 6/10/2016 | 6/10/2015 | 6/9/2016 | 249 | 0.4049 | 0.4001 | 0.0134 | 2.473 | 0.03% | 0.904 | 11.19 | 1.054 | 6.50 |
| 6/13/2016 | 6/13/2015 | 6/12/2016 | 247 | 0.3983 | 0.3934 | 0.0134 | 2.458 | 0.02% | 0.895 | 11.00 | 1.048 | 6.36 |
| 6/14/2016 | 6/14/2015 | 6/13/2016 | 248 | 0.4018 | 0.3969 | 0.0134 | 2.461 | 0.02% | 0.899 | 11.09 | 1.055 | 6.45 |
| 6/15/2016 | 6/15/2015 | 6/14/2016 | 249 | 0.4020 | 0.3972 | 0.0134 | 2.453 | 0.01% | 0.901 | 11.10 | 1.060 | 6.49 |
| 6/16/2016 | 6/16/2015 | 6/15/2016 | 249 | 0.4095 | 0.4047 | 0.0133 | 2.491 | 0.00% | 0.905 | 11.23 | 1.079 | 6.67 |
| 6/17/2016 | 6/17/2015 | 6/16/2016 | 249 | 0.4064 | 0.4015 | 0.0132 | 2.501 | -0.01% | 0.898 | 11.21 | 1.054 | 6.53 |
| 6/20/2016 | 6/20/2015 | 6/19/2016 | 247 | 0.4060 | 0.4011 | 0.0133 | 2.490 | -0.02% | 0.900 | 11.17 | 1.050 | 6.47 |
| 6/21/2016 | 6/21/2015 | 6/20/2016 | 248 | 0.4036 | 0.3987 | 0.0133 | 2.480 | -0.03% | 0.899 | 11.16 | 1.040 | 6.42 |
| 6/22/2016 | 6/22/2015 | 6/21/2016 | 249 | 0.4031 | 0.3982 | 0.0133 | 2.479 | -0.03% | 0.898 | 11.18 | 1.037 | 6.42 |
| 6/23/2016 | 6/23/2015 | 6/22/2016 | 249 | 0.4046 | 0.3998 | 0.0133 | 2.476 | -0.03% | 0.900 | 11.20 | 1.042 | 6.46 |
| 6/24/2016 | 6/24/2015 | 6/23/2016 | 249 | 0.4086 | 0.4038 | 0.0133 | 2.473 | -0.02% | 0.910 | 11.33 | 1.044 | 6.44 |
| 6/27/2016 | 6/27/2015 | 6/26/2016 | 247 | 0.4363 | 0.4316 | 0.0133 | 2.486 | -0.04% | 0.941 | 11.99 | 1.068 | 6.71 |
| 6/28/2016 | 6/28/2015 | 6/27/2016 | 248 | 0.4462 | 0.4417 | 0.0133 | 2.469 | -0.05% | 0.959 | 12.26 | 1.091 | 6.86 |
| 6/29/2016 | 6/29/2015 | 6/28/2016 | 249 | 0.4472 | 0.4427 | 0.0133 | 2.466 | -0.05% | 0.959 | 12.34 | 1.078 | 6.83 |
| 6/30/2016 | 6/30/2015 | 6/29/2016 | 249 | 0.4494 | 0.4449 | 0.0133 | 2.471 | -0.06% | 0.965 | 12.40 | 1.079 | 6.85 |
| 7/1/2016 | 7/1/2015 | 6/30/2016 | 249 | 0.4523 | 0.4478 | 0.0133 | 2.468 | -0.06% | 0.968 | 12.51 | 1.061 | 6.84 |
| 7/5/2016 | 7/5/2015 | 7/4/2016 | 248 | 0.4534 | 0.4489 | 0.0133 | 2.474 | -0.06% | 0.967 | 12.47 | 1.082 | 6.91 |
| 7/6/2016 | 7/6/2015 | 7/5/2016 | 249 | 0.4514 | 0.4470 | 0.0133 | 2.470 | -0.06% | 0.964 | 12.44 | 1.082 | 6.91 |
| 7/7/2016 | 7/7/2015 | 7/6/2016 | 249 | 0.4462 | 0.4417 | 0.0134 | 2.466 | -0.07% | 0.958 | 12.26 | 1.098 | 6.93 |
| 7/8/2016 | 7/8/2015 | 7/7/2016 | 249 | 0.4458 | 0.4413 | 0.0134 | 2.487 | -0.07% | 0.959 | 12.26 | 1.095 | 6.90 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/11/2016 | 7/11/2015 | 7/10/2016 | 247 | 0.4459 | 0.4413 | 0.0134 | 2.496 | -0.08% | 0.964 | 12.25 | 1.084 | 6.80 |
| 7/12/2016 | 7/12/2015 | 7/11/2016 | 248 | 0.4456 | 0.4411 | 0.0135 | 2.480 | -0.07% | 0.966 | 12.24 | 1.095 | 6.85 |
| 7/13/2016 | 7/13/2015 | 7/12/2016 | 249 | 0.4462 | 0.4417 | 0.0135 | 2.475 | -0.07% | 0.969 | 12.30 | 1.095 | 6.86 |
| 7/14/2016 | 7/14/2015 | 7/13/2016 | 249 | 0.4459 | 0.4414 | 0.0134 | 2.476 | -0.06% | 0.968 | 12.26 | 1.104 | 6.90 |
| 7/15/2016 | 7/15/2015 | 7/14/2016 | 249 | 0.4460 | 0.4415 | 0.0134 | 2.477 | -0.06% | 0.968 | 12.27 | 1.103 | 6.90 |
| 7/18/2016 | 7/18/2015 | 7/17/2016 | 247 | 0.4472 | 0.4426 | 0.0135 | 2.476 | -0.06% | 0.969 | 12.24 | 1.106 | 6.89 |
| 7/19/2016 | 7/19/2015 | 7/18/2016 | 248 | 0.4465 | 0.4419 | 0.0135 | 2.473 | -0.06% | 0.969 | 12.26 | 1.098 | 6.88 |
| 7/20/2016 | 7/20/2015 | 7/19/2016 | 249 | 0.4460 | 0.4415 | 0.0134 | 2.471 | -0.06% | 0.969 | 12.28 | 1.095 | 6.88 |
| 7/21/2016 | 7/21/2015 | 7/20/2016 | 249 | 0.4448 | 0.4403 | 0.0135 | 2.462 | -0.05% | 0.971 | 12.27 | 1.087 | 6.82 |
| 7/22/2016 | 7/22/2015 | 7/21/2016 | 249 | 0.4436 | 0.4391 | 0.0135 | 2.457 | -0.05% | 0.970 | 12.25 | 1.086 | 6.80 |
| 7/25/2016 | 7/25/2015 | 7/24/2016 | 247 | 0.4423 | 0.4377 | 0.0135 | 2.461 | -0.05% | 0.970 | 12.19 | 1.076 | 6.70 |
| 7/26/2016 | 7/26/2015 | 7/25/2016 | 248 | 0.4425 | 0.4380 | 0.0135 | 2.462 | -0.05% | 0.970 | 12.22 | 1.076 | 6.72 |
| 7/27/2016 | 7/27/2015 | 7/26/2016 | 249 | 0.4425 | 0.4380 | 0.0135 | 2.462 | -0.05% | 0.970 | 12.24 | 1.076 | 6.73 |
| 7/28/2016 | 7/28/2015 | 7/27/2016 | 249 | 0.4243 | 0.4196 | 0.0140 | 2.341 | -0.03% | 0.971 | 11.74 | 1.098 | 6.59 |
| 7/29/2016 | 7/29/2015 | 7/28/2016 | 249 | 0.4243 | 0.4197 | 0.0141 | 2.371 | -0.02% | 0.978 | 11.78 | 1.098 | 6.52 |
| 8/1/2016 | 8/1/2015 | 7/31/2016 | 247 | 0.4263 | 0.4215 | 0.0140 | 2.372 | -0.03% | 0.972 | 11.76 | 1.103 | 6.55 |
| 8/2/2016 | 8/2/2015 | 8/1/2016 | 248 | 0.4250 | 0.4203 | 0.0140 | 2.369 | -0.03% | 0.972 | 11.77 | 1.095 | 6.52 |
| 8/3/2016 | 8/3/2015 | 8/2/2016 | 249 | 0.4248 | 0.4201 | 0.0140 | 2.375 | -0.03% | 0.970 | 11.77 | 1.098 | 6.56 |
| 8/4/2016 | 8/4/2015 | 8/3/2016 | 249 | 0.4252 | 0.4205 | 0.0140 | 2.372 | -0.03% | 0.971 | 11.79 | 1.099 | 6.56 |
| 8/5/2016 | 8/5/2015 | 8/4/2016 | 249 | 0.4256 | 0.4209 | 0.0139 | 2.374 | -0.04% | 0.972 | 11.80 | 1.098 | 6.55 |
| 8/8/2016 | 8/8/2015 | 8/7/2016 | 247 | 0.4316 | 0.4269 | 0.0139 | 2.371 | -0.04% | 0.976 | 11.88 | 1.111 | 6.65 |
| 8/9/2016 | 8/9/2015 | 8/8/2016 | 248 | 0.4317 | 0.4271 | 0.0139 | 2.373 | -0.04% | 0.976 | 11.89 | 1.113 | 6.68 |
| 8/10/2016 | 8/10/2015 | 8/9/2016 | 249 | 0.4318 | 0.4272 | 0.0138 | 2.374 | -0.03% | 0.976 | 11.92 | 1.113 | 6.70 |
| 8/11/2016 | 8/11/2015 | 8/10/2016 | 249 | 0.4319 | 0.4273 | 0.0138 | 2.371 | -0.03% | 0.979 | 11.93 | 1.117 | 6.68 |
| 8/12/2016 | 8/12/2015 | 8/11/2016 | 249 | 0.4325 | 0.4279 | 0.0138 | 2.361 | -0.05% | 0.986 | 12.01 | 1.103 | 6.58 |
| 8/15/2016 | 8/15/2015 | 8/14/2016 | 247 | 0.4294 | 0.4247 | 0.0138 | 2.369 | -0.04% | 0.985 | 11.99 | 1.076 | 6.32 |
| 8/16/2016 | 8/16/2015 | 8/15/2016 | 248 | 0.4299 | 0.4252 | 0.0138 | 2.367 | -0.03% | 0.986 | 12.02 | 1.078 | 6.35 |
| 8/17/2016 | 8/17/2015 | 8/16/2016 | 249 | 0.4298 | 0.4251 | 0.0138 | 2.368 | -0.03% | 0.986 | 12.04 | 1.075 | 6.36 |
| 8/18/2016 | 8/18/2015 | 8/17/2016 | 249 | 0.4298 | 0.4252 | 0.0138 | 2.372 | -0.04% | 0.984 | 12.03 | 1.077 | 6.38 |
| 8/19/2016 | 8/19/2015 | 8/18/2016 | 249 | 0.4299 | 0.4253 | 0.0138 | 2.372 | -0.04% | 0.984 | 12.03 | 1.076 | 6.39 |
| 8/22/2016 | 8/22/2015 | 8/21/2016 | 247 | 0.4179 | 0.4131 | 0.0138 | 2.371 | -0.04% | 0.980 | 11.60 | 1.077 | 6.37 |
| 8/23/2016 | 8/23/2015 | 8/22/2016 | 248 | 0.4179 | 0.4131 | 0.0138 | 2.372 | -0.04% | 0.980 | 11.62 | 1.078 | 6.38 |
| 8/24/2016 | 8/24/2015 | 8/23/2016 | 249 | 0.4177 | 0.4129 | 0.0138 | 2.371 | -0.04% | 0.979 | 11.64 | 1.079 | 6.41 |
| 8/25/2016 | 8/25/2015 | 8/24/2016 | 249 | 0.3960 | 0.3911 | 0.0138 | 2.375 | -0.03% | 0.954 | 11.01 | 1.069 | 6.33 |
| 8/26/2016 | 8/26/2015 | 8/25/2016 | 249 | 0.3955 | 0.3906 | 0.0137 | 2.387 | -0.03% | 0.947 | 10.92 | 1.084 | 6.45 |
| 8/29/2016 | 8/29/2015 | 8/28/2016 | 247 | 0.3999 | 0.3950 | 0.0137 | 2.400 | 0.00% | 1.014 | 11.24 | 1.041 | 6.03 |
| 8/30/2016 | 8/30/2015 | 8/29/2016 | 248 | 0.4000 | 0.3951 | 0.0137 | 2.401 | 0.00% | 1.014 | 11.27 | 1.040 | 6.03 |
| 8/31/2016 | 8/31/2015 | 8/30/2016 | 249 | 0.3994 | 0.3945 | 0.0136 | 2.399 | 0.00% | 1.014 | 11.28 | 1.033 | 6.02 |
| 9/1/2016 | 9/1/2015 | 8/31/2016 | 249 | 0.4002 | 0.3954 | 0.0136 | 2.401 | -0.01% | 1.019 | 11.34 | 1.025 | 5.97 |
| 9/2/2016 | 9/2/2015 | 9/1/2016 | 249 | 0.3941 | 0.3892 | 0.0137 | 2.388 | -0.02% | 1.030 | 11.19 | 1.018 | 5.90 |
| 9/6/2016 | 9/6/2015 | 9/5/2016 | 247 | 0.3958 | 0.3908 | 0.0137 | 2.391 | -0.01% | 1.042 | 11.17 | 1.021 | 5.92 |
| 9/7/2016 | 9/7/2015 | 9/6/2016 | 248 | 0.3960 | 0.3910 | 0.0136 | 2.391 | -0.01% | 1.042 | 11.20 | 1.021 | 5.93 |
| 9/8/2016 | 9/8/2015 | 9/7/2016 | 249 | 0.3963 | 0.3914 | 0.0136 | 2.389 | 0.00% | 1.042 | 11.21 | 1.027 | 5.99 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/9/2016 | 9/9/2015 | 9/8/2016 | 249 | 0.4008 | 0.3960 | 0.0136 | 2.391 | 0.00% | 1.067 | 11.36 | 1.015 | 5.97 |
| 9/12/2016 | 9/12/2015 | 9/11/2016 | 247 | 0.4082 | 0.4033 | 0.0136 | 2.392 | -0.01% | 1.078 | 11.55 | 1.010 | 5.90 |
| 9/13/2016 | 9/13/2015 | 9/12/2016 | 248 | 0.4073 | 0.4024 | 0.0136 | 2.389 | -0.01% | 1.073 | 11.56 | 1.008 | 5.90 |
| 9/14/2016 | 9/14/2015 | 9/13/2016 | 249 | 0.4056 | 0.4007 | 0.0136 | 2.393 | -0.01% | 1.065 | 11.54 | 1.006 | 5.89 |
| 9/15/2016 | 9/15/2015 | 9/14/2016 | 249 | 0.4062 | 0.4014 | 0.0136 | 2.394 | -0.01% | 1.067 | 11.56 | 1.003 | 5.90 |
| 9/16/2016 | 9/16/2015 | 9/15/2016 | 249 | 0.4044 | 0.3996 | 0.0136 | 2.391 | -0.01% | 1.070 | 11.55 | 0.990 | 5.79 |
| 9/19/2016 | 9/19/2015 | 9/18/2016 | 247 | 0.4025 | 0.3976 | 0.0137 | 2.371 | -0.01% | 1.070 | 11.44 | 0.992 | 5.78 |
| 9/20/2016 | 9/20/2015 | 9/19/2016 | 248 | 0.4026 | 0.3977 | 0.0136 | 2.372 | -0.01% | 1.070 | 11.46 | 0.991 | 5.80 |
| 9/21/2016 | 9/21/2015 | 9/20/2016 | 249 | 0.4008 | 0.3959 | 0.0136 | 2.364 | -0.01% | 1.070 | 11.45 | 0.987 | 5.77 |
| 9/22/2016 | 9/22/2015 | 9/21/2016 | 249 | 0.3899 | 0.3850 | 0.0137 | 2.337 | -0.03% | 1.052 | 11.27 | 0.942 | 5.50 |
| 9/23/2016 | 9/23/2015 | 9/22/2016 | 249 | 0.3892 | 0.3843 | 0.0137 | 2.367 | -0.02% | 1.052 | 11.23 | 0.950 | 5.55 |
| 9/26/2016 | 9/26/2015 | 9/25/2016 | 247 | 0.3945 | 0.3896 | 0.0137 | 2.348 | -0.03% | 1.058 | 11.30 | 0.962 | 5.60 |
| 9/27/2016 | 9/27/2015 | 9/26/2016 | 248 | 0.3968 | 0.3919 | 0.0137 | 2.340 | -0.03% | 1.064 | 11.39 | 0.965 | 5.61 |
| 9/28/2016 | 9/28/2015 | 9/27/2016 | 249 | 0.3966 | 0.3917 | 0.0136 | 2.341 | -0.04% | 1.063 | 11.41 | 0.963 | 5.61 |
| 9/29/2016 | 9/29/2015 | 9/28/2016 | 249 | 0.4010 | 0.3961 | 0.0136 | 2.353 | -0.05% | 1.098 | 11.63 | 0.935 | 5.42 |
| 9/30/2016 | 9/30/2015 | 9/29/2016 | 249 | 0.4023 | 0.3974 | 0.0136 | 2.349 | -0.05% | 1.102 | 11.69 | 0.928 | 5.36 |
| 10/3/2016 | 10/3/2015 | 10/2/2016 | 247 | 0.4064 | 0.4016 | 0.0136 | 2.348 | -0.04% | 1.132 | 11.87 | 0.902 | 5.13 |
| 10/4/2016 | 10/4/2015 | 10/3/2016 | 248 | 0.4046 | 0.3997 | 0.0136 | 2.346 | -0.04% | 1.131 | 11.86 | 0.891 | 5.08 |
| 10/5/2016 | 10/5/2015 | 10/4/2016 | 249 | 0.4009 | 0.3961 | 0.0137 | 2.323 | -0.03% | 1.124 | 11.76 | 0.903 | 5.13 |
| 10/6/2016 | 10/6/2015 | 10/5/2016 | 249 | 0.3941 | 0.3892 | 0.0137 | 2.293 | -0.02% | 1.123 | 11.62 | 0.883 | 5.00 |
| 10/7/2016 | 10/7/2015 | 10/6/2016 | 249 | 0.3988 | 0.3939 | 0.0136 | 2.283 | -0.03% | 1.128 | 11.71 | 0.895 | 5.10 |
| 10/10/2016 | 10/10/2015 | 10/9/2016 | 247 | 0.4065 | 0.4016 | 0.0136 | 2.299 | -0.02% | 1.128 | 11.71 | 0.956 | 5.47 |
| 10/11/2016 | 10/11/2015 | 10/10/2016 | 248 | 0.4066 | 0.4018 | 0.0136 | 2.295 | -0.02% | 1.130 | 11.75 | 0.954 | 5.46 |
| 10/12/2016 | 10/12/2015 | 10/11/2016 | 249 | 0.4062 | 0.4014 | 0.0136 | 2.293 | -0.02% | 1.124 | 11.75 | 0.956 | 5.49 |
| 10/13/2016 | 10/13/2015 | 10/12/2016 | 249 | 0.4057 | 0.4008 | 0.0136 | 2.295 | -0.02% | 1.124 | 11.75 | 0.947 | 5.46 |
| 10/14/2016 | 10/14/2015 | 10/13/2016 | 249 | 0.4066 | 0.4018 | 0.0136 | 2.295 | -0.02% | 1.127 | 11.78 | 0.948 | 5.47 |
| 10/17/2016 | 10/17/2015 | 10/16/2016 | 247 | 0.4041 | 0.3993 | 0.0136 | 2.274 | -0.02% | 1.121 | 11.63 | 0.958 | 5.50 |
| 10/18/2016 | 10/18/2015 | 10/17/2016 | 248 | 0.4032 | 0.3983 | 0.0136 | 2.271 | -0.01% | 1.120 | 11.63 | 0.957 | 5.51 |
| 10/19/2016 | 10/19/2015 | 10/18/2016 | 249 | 0.4032 | 0.3983 | 0.0135 | 2.272 | -0.01% | 1.119 | 11.65 | 0.955 | 5.52 |
| 10/20/2016 | 10/20/2015 | 10/19/2016 | 249 | 0.4034 | 0.3986 | 0.0135 | 2.266 | -0.02% | 1.118 | 11.65 | 0.959 | 5.54 |
| 10/21/2016 | 10/21/2015 | 10/20/2016 | 249 | 0.4022 | 0.3973 | 0.0135 | 2.270 | -0.03% | 1.121 | 11.68 | 0.920 | 5.39 |
| 10/24/2016 | 10/24/2015 | 10/23/2016 | 247 | 0.4005 | 0.3956 | 0.0136 | 2.269 | -0.02% | 1.125 | 11.58 | 0.922 | 5.39 |
| 10/25/2016 | 10/25/2015 | 10/24/2016 | 248 | 0.4012 | 0.3963 | 0.0135 | 2.268 | -0.02% | 1.126 | 11.62 | 0.923 | 5.40 |
| 10/26/2016 | 10/26/2015 | 10/25/2016 | 249 | 0.3999 | 0.3950 | 0.0135 | 2.263 | -0.02% | 1.124 | 11.60 | 0.924 | 5.41 |
| 10/27/2016 | 10/27/2015 | 10/26/2016 | 249 | 0.3994 | 0.3945 | 0.0135 | 2.262 | -0.02% | 1.124 | 11.60 | 0.921 | 5.40 |
| 10/28/2016 | 10/28/2015 | 10/27/2016 | 249 | 0.4009 | 0.3961 | 0.0136 | 2.257 | -0.02% | 1.126 | 11.60 | 0.936 | 5.49 |
| 10/31/2016 | 10/31/2015 | 10/30/2016 | 247 | 0.3922 | 0.3872 | 0.0136 | 2.265 | -0.02% | 1.111 | 11.35 | 0.936 | 5.34 |
| 11/1/2016 | 11/1/2015 | 10/31/2016 | 248 | 0.3925 | 0.3876 | 0.0136 | 2.265 | -0.02% | 1.111 | 11.38 | 0.939 | 5.38 |
| 11/2/2016 | 11/2/2015 | 11/1/2016 | 249 | 0.3943 | 0.3893 | 0.0136 | 2.265 | -0.02% | 1.114 | 11.44 | 0.940 | 5.41 |
| 11/3/2016 | 11/3/2015 | 11/2/2016 | 249 | 0.3933 | 0.3884 | 0.0136 | 2.264 | -0.01% | 1.119 | 11.45 | 0.931 | 5.32 |
| 11/4/2016 | 11/4/2015 | 11/3/2016 | 248 | 0.3934 | 0.3885 | 0.0136 | 2.267 | 0.00% | 1.121 | 11.46 | 0.921 | 5.24 |
| 11/7/2016 | 11/7/2015 | 11/6/2016 | 247 | 0.3854 | 0.3804 | 0.0135 | 2.123 | -0.02% | 1.120 | 11.50 | 0.788 | 4.54 |
| 11/8/2016 | 11/8/2015 | 11/7/2016 | 248 | 0.3843 | 0.3792 | 0.0135 | 2.156 | -0.02% | 1.101 | 11.46 | 0.802 | 4.65 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/9/2016 | 11/9/2015 | 11/8/2016 | 249 | 0.3852 | 0.3802 | 0.0135 | 2.159 | -0.02% | 1.102 | 11.50 | 0.803 | 4.69 |
| 11/10/2016 | 11/10/2015 | 11/9/2016 | 249 | 0.3916 | 0.3867 | 0.0134 | 2.188 | 0.01% | 1.101 | 11.59 | 0.830 | 4.89 |
| 11/11/2016 | 11/11/2015 | 11/10/2016 | 249 | 0.3939 | 0.3890 | 0.0134 | 2.225 | 0.02% | 1.102 | 11.61 | 0.810 | 5.00 |
| 11/14/2016 | 11/14/2015 | 11/13/2016 | 247 | 0.3876 | 0.3826 | 0.0137 | 2.149 | 0.04% | 1.104 | 11.22 | 0.892 | 5.35 |
| 11/15/2016 | 11/15/2015 | 11/14/2016 | 248 | 0.3882 | 0.3832 | 0.0138 | 2.147 | 0.06% | 1.104 | 11.18 | 0.917 | 5.51 |
| 11/16/2016 | 11/16/2015 | 11/15/2016 | 249 | 0.3880 | 0.3830 | 0.0138 | 2.160 | 0.05% | 1.099 | 11.17 | 0.923 | 5.58 |
| 11/17/2016 | 11/17/2015 | 11/16/2016 | 249 | 0.4007 | 0.3958 | 0.0136 | 2.185 | 0.07% | 1.127 | 11.54 | 0.913 | 5.59 |
| 11/18/2016 | 11/18/2015 | 11/17/2016 | 249 | 0.4021 | 0.3973 | 0.0136 | 2.176 | 0.07% | 1.129 | 11.57 | 0.919 | 5.63 |
| 11/21/2016 | 11/21/2015 | 11/20/2016 | 247 | 0.3970 | 0.3921 | 0.0136 | 2.163 | 0.07% | 1.107 | 11.26 | 0.954 | 5.82 |
| 11/22/2016 | 11/22/2015 | 11/21/2016 | 248 | 0.3935 | 0.3885 | 0.0136 | 2.185 | 0.06% | 1.096 | 11.12 | 0.976 | 5.94 |
| 11/23/2016 | 11/23/2015 | 11/22/2016 | 249 | 0.3931 | 0.3882 | 0.0136 | 2.191 | 0.06% | 1.096 | 11.14 | 0.974 | 5.94 |
| 11/25/2016 | 11/25/2015 | 11/24/2016 | 248 | 0.3911 | 0.3862 | 0.0137 | 2.166 | 0.04% | 1.095 | 11.07 | 0.974 | 5.90 |
| 11/28/2016 | 11/28/2015 | 11/27/2016 | 247 | 0.3915 | 0.3865 | 0.0137 | 2.170 | 0.04% | 1.095 | 11.07 | 0.968 | 5.86 |
| 11/29/2016 | 11/29/2015 | 11/28/2016 | 248 | 0.3896 | 0.3846 | 0.0138 | 2.140 | 0.03% | 1.105 | 11.07 | 0.971 | 5.82 |
| 11/30/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3885 | 0.3835 | 0.0138 | 2.143 | 0.02% | 1.104 | 11.06 | 0.970 | 5.82 |
| 12/1/2016 | 12/1/2015 | 11/30/2016 | 249 | 0.3896 | 0.3846 | 0.0138 | 2.140 | 0.02% | 1.106 | 11.08 | 0.980 | 5.86 |
| 12/2/2016 | 12/2/2015 | 12/1/2016 | 249 | 0.3806 | 0.3755 | 0.0140 | 2.120 | 0.03% | 1.095 | 10.81 | 0.990 | 5.85 |
| 12/5/2016 | 12/5/2015 | 12/4/2016 | 247 | 0.3763 | 0.3712 | 0.0140 | 2.123 | 0.03% | 1.103 | 10.65 | 0.983 | 5.81 |
| 12/6/2016 | 12/6/2015 | 12/5/2016 | 248 | 0.3769 | 0.3718 | 0.0140 | 2.126 | 0.03% | 1.104 | 10.69 | 0.982 | 5.82 |
| 12/7/2016 | 12/7/2015 | 12/6/2016 | 249 | 0.3779 | 0.3729 | 0.0140 | 2.126 | 0.04% | 1.106 | 10.73 | 0.979 | 5.86 |
| 12/8/2016 | 12/8/2015 | 12/7/2016 | 249 | 0.3795 | 0.3744 | 0.0140 | 2.127 | 0.03% | 1.106 | 10.77 | 0.977 | 5.86 |
| 12/9/2016 | 12/9/2015 | 12/8/2016 | 249 | 0.3816 | 0.3766 | 0.0140 | 2.120 | 0.04% | 1.110 | 10.76 | 0.996 | 5.99 |
| 12/12/2016 | 12/12/2015 | 12/11/2016 | 247 | 0.3786 | 0.3735 | 0.0141 | 2.094 | 0.05% | 1.123 | 10.71 | 0.979 | 5.83 |
| 12/13/2016 | 12/13/2015 | 12/12/2016 | 248 | 0.3780 | 0.3730 | 0.0141 | 2.085 | 0.05% | 1.121 | 10.69 | 0.987 | 5.88 |
| 12/14/2016 | 12/14/2015 | 12/13/2016 | 249 | 0.3784 | 0.3734 | 0.0140 | 2.082 | 0.05% | 1.123 | 10.74 | 0.984 | 5.87 |
| 12/15/2016 | 12/15/2015 | 12/14/2016 | 249 | 0.3833 | 0.3783 | 0.0140 | 2.083 | 0.06% | 1.131 | 10.88 | 0.977 | 5.87 |
| 12/16/2016 | 12/16/2015 | 12/15/2016 | 249 | 0.3796 | 0.3746 | 0.0141 | 2.058 | 0.07% | 1.132 | 10.79 | 0.978 | 5.83 |
| 12/19/2016 | 12/19/2015 | 12/18/2016 | 247 | 0.3704 | 0.3653 | 0.0144 | 2.084 | 0.06% | 1.155 | 10.55 | 0.972 | 5.67 |
| 12/20/2016 | 12/20/2015 | 12/19/2016 | 248 | 0.3714 | 0.3663 | 0.0143 | 2.131 | 0.06% | 1.155 | 10.58 | 0.977 | 5.72 |
| 12/21/2016 | 12/21/2015 | 12/20/2016 | 249 | 0.3711 | 0.3660 | 0.0143 | 2.126 | 0.06% | 1.157 | 10.61 | 0.974 | 5.71 |
| 12/22/2016 | 12/22/2015 | 12/21/2016 | 249 | 0.3703 | 0.3652 | 0.0143 | 2.132 | 0.06% | 1.154 | 10.58 | 0.976 | 5.73 |
| 12/23/2016 | 12/23/2015 | 12/22/2016 | 249 | 0.3681 | 0.3630 | 0.0143 | 2.130 | 0.06% | 1.152 | 10.51 | 0.980 | 5.73 |
| 12/27/2016 | 12/27/2015 | 12/26/2016 | 248 | 0.3662 | 0.3611 | 0.0143 | 2.123 | 0.05% | 1.153 | 10.49 | 0.967 | 5.61 |
| 12/28/2016 | 12/28/2015 | 12/27/2016 | 249 | 0.3663 | 0.3611 | 0.0143 | 2.121 | 0.05% | 1.152 | 10.50 | 0.971 | 5.65 |
| 12/29/2016 | 12/29/2015 | 12/28/2016 | 249 | 0.3693 | 0.3642 | 0.0142 | 2.130 | 0.05% | 1.149 | 10.54 | 0.982 | 5.74 |
| 12/30/2016 | 12/30/2015 | 12/29/2016 | 249 | 0.3673 | 0.3622 | 0.0143 | 2.126 | 0.06% | 1.148 | 10.48 | 0.985 | 5.75 |
| 1/3/2017 | 1/3/2016 | 1/2/2017 | 248 | 0.3615 | 0.3563 | 0.0143 | 2.132 | 0.07% | 1.137 | 10.33 | 0.974 | 5.66 |
| 1/4/2017 | 1/4/2016 | 1/3/2017 | 249 | 0.3615 | 0.3563 | 0.0143 | 2.128 | 0.07% | 1.143 | 10.39 | 0.961 | 5.59 |
| 1/5/2017 | 1/5/2016 | 1/4/2017 | 249 | 0.3559 | 0.3507 | 0.0143 | 2.138 | 0.07% | 1.135 | 10.25 | 0.959 | 5.56 |
| 1/6/2017 | 1/6/2016 | 1/5/2017 | 249 | 0.3570 | 0.3518 | 0.0143 | 2.132 | 0.07% | 1.137 | 10.25 | 0.968 | 5.62 |
| 1/9/2017 | 1/9/2016 | 1/8/2017 | 247 | 0.3578 | 0.3525 | 0.0141 | 2.134 | 0.07% | 1.131 | 10.10 | 0.989 | 5.83 |
| 1/10/2017 | 1/10/2016 | 1/9/2017 | 248 | 0.3611 | 0.3559 | 0.0141 | 2.132 | 0.07% | 1.136 | 10.16 | 0.999 | 5.94 |
| 1/11/2017 | 1/11/2016 | 1/10/2017 | 249 | 0.3604 | 0.3552 | 0.0141 | 2.123 | 0.08% | 1.134 | 10.09 | 1.024 | 6.07 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/12/2017 | 1/12/2016 | 1/11/2017 | 249 | 0.3588 | 0.3536 | 0.0142 | 2.076 | 0.09% | 1.137 | 10.09 | 1.014 | 5.99 |
| 1/13/2017 | 1/13/2016 | 1/12/2017 | 249 | 0.3683 | 0.3632 | 0.0140 | 2.096 | 0.07% | 1.130 | 10.11 | 1.064 | 6.42 |
| 1/17/2017 | 1/17/2016 | 1/16/2017 | 247 | 0.3510 | 0.3457 | 0.0141 | 2.097 | 0.07% | 1.118 | 9.53 | 1.071 | 6.42 |
| 1/18/2017 | 1/18/2016 | 1/17/2017 | 248 | 0.3515 | 0.3462 | 0.0140 | 2.098 | 0.07% | 1.121 | 9.56 | 1.072 | 6.43 |
| 1/19/2017 | 1/19/2016 | 1/18/2017 | 249 | 0.3526 | 0.3473 | 0.0140 | 2.102 | 0.07% | 1.122 | 9.59 | 1.076 | 6.48 |
| 1/20/2017 | 1/20/2016 | 1/19/2017 | 249 | 0.3513 | 0.3460 | 0.0140 | 2.102 | 0.08% | 1.121 | 9.60 | 1.063 | 6.41 |
| 1/23/2017 | 1/23/2016 | 1/22/2017 | 247 | 0.3615 | 0.3563 | 0.0139 | 2.132 | 0.09% | 1.167 | 9.86 | 1.056 | 6.39 |
| 1/24/2017 | 1/24/2016 | 1/23/2017 | 248 | 0.3610 | 0.3558 | 0.0139 | 2.136 | 0.09% | 1.166 | 9.87 | 1.055 | 6.40 |
| 1/25/2017 | 1/25/2016 | 1/24/2017 | 249 | 0.3614 | 0.3562 | 0.0139 | 2.136 | 0.09% | 1.166 | 9.90 | 1.055 | 6.41 |
| 1/26/2017 | 1/26/2016 | 1/25/2017 | 249 | 0.3542 | 0.3490 | 0.0138 | 2.125 | 0.10% | 1.137 | 9.62 | 1.069 | 6.52 |
| 1/27/2017 | 1/27/2016 | 1/26/2017 | 249 | 0.3477 | 0.3424 | 0.0138 | 2.144 | 0.10% | 1.119 | 9.42 | 1.067 | 6.51 |
| 1/30/2017 | 1/30/2016 | 1/29/2017 | 247 | 0.3795 | 0.3744 | 0.0135 | 2.124 | 0.10% | 1.216 | 10.18 | 1.088 | 6.76 |
| 1/31/2017 | 1/31/2016 | 1/30/2017 | 248 | 0.3833 | 0.3783 | 0.0135 | 2.116 | 0.09% | 1.226 | 10.28 | 1.098 | 6.83 |
| 2/1/2017 | 2/1/2016 | 1/31/2017 | 249 | 0.3816 | 0.3766 | 0.0135 | 2.123 | 0.10% | 1.224 | 10.25 | 1.100 | 6.84 |
| 2/2/2017 | 2/2/2016 | 2/1/2017 | 249 | 0.3850 | 0.3800 | 0.0134 | 2.148 | 0.09% | 1.226 | 10.33 | 1.099 | 6.88 |
| 2/3/2017 | 2/3/2016 | 2/2/2017 | 249 | 0.3854 | 0.3804 | 0.0134 | 2.147 | 0.08% | 1.243 | 10.33 | 1.100 | 6.90 |
| 2/6/2017 | 2/6/2016 | 2/5/2017 | 247 | 0.3845 | 0.3795 | 0.0135 | 2.149 | 0.08% | 1.257 | 10.26 | 1.113 | 6.87 |
| 2/7/2017 | 2/7/2016 | 2/6/2017 | 248 | 0.3817 | 0.3766 | 0.0135 | 2.149 | 0.08% | 1.254 | 10.24 | 1.103 | 6.81 |
| 2/8/2017 | 2/8/2016 | 2/7/2017 | 249 | 0.3817 | 0.3767 | 0.0134 | 2.155 | 0.08% | 1.254 | 10.26 | 1.103 | 6.83 |
| 2/9/2017 | 2/9/2016 | 2/8/2017 | 249 | 0.3821 | 0.3770 | 0.0134 | 2.154 | 0.07% | 1.274 | 10.32 | 1.102 | 6.76 |
| 2/10/2017 | 2/10/2016 | 2/9/2017 | 249 | 0.3829 | 0.3779 | 0.0135 | 2.139 | 0.07% | 1.277 | 10.35 | 1.102 | 6.76 |
| 2/13/2017 | 2/13/2016 | 2/12/2017 | 247 | 0.3757 | 0.3706 | 0.0134 | 2.122 | 0.07% | 1.247 | 9.94 | 1.127 | 6.93 |
| 2/14/2017 | 2/14/2016 | 2/13/2017 | 248 | 0.3756 | 0.3705 | 0.0134 | 2.126 | 0.07% | 1.246 | 9.96 | 1.126 | 6.94 |
| 2/15/2017 | 2/15/2016 | 2/14/2017 | 249 | 0.3757 | 0.3707 | 0.0133 | 2.126 | 0.07% | 1.247 | 9.99 | 1.126 | 6.95 |
| 2/16/2017 | 2/16/2016 | 2/15/2017 | 249 | 0.3757 | 0.3707 | 0.0133 | 2.126 | 0.07% | 1.247 | 9.99 | 1.126 | 6.95 |
| 2/17/2017 | 2/17/2016 | 2/16/2017 | 249 | 0.3801 | 0.3751 | 0.0133 | 2.125 | 0.08% | 1.282 | 10.20 | 1.105 | 6.85 |
| 2/21/2017 | 2/21/2016 | 2/20/2017 | 247 | 0.3785 | 0.3734 | 0.0133 | 2.114 | 0.07% | 1.288 | 10.06 | 1.135 | 6.88 |
| 2/22/2017 | 2/22/2016 | 2/21/2017 | 248 | 0.3784 | 0.3734 | 0.0133 | 2.116 | 0.07% | 1.283 | 10.06 | 1.138 | 6.93 |
| 2/23/2017 | 2/23/2016 | 2/22/2017 | 248 | 0.3754 | 0.3703 | 0.0133 | 2.097 | 0.07% | 1.284 | 9.98 | 1.135 | 6.91 |
| 2/24/2017 | 2/24/2016 | 2/23/2017 | 249 | 0.3737 | 0.3686 | 0.0133 | 2.088 | 0.06% | 1.285 | 9.98 | 1.128 | 6.87 |
| 2/27/2017 | 2/27/2016 | 2/26/2017 | 247 | 0.3769 | 0.3718 | 0.0130 | 2.017 | 0.08% | 1.251 | 9.93 | 1.123 | 7.01 |
| 2/28/2017 | 2/28/2016 | 2/27/2017 | 248 | 0.3730 | 0.3679 | 0.0130 | 2.015 | 0.08% | 1.251 | 9.91 | 1.083 | 6.89 |
| 3/1/2017 | 3/1/2016 | 2/28/2017 | 247 | 0.3723 | 0.3672 | 0.0130 | 2.014 | 0.08% | 1.253 | 9.87 | 1.084 | 6.87 |
| 3/2/2017 | 3/2/2016 | 3/1/2017 | 247 | 0.3748 | 0.3697 | 0.0130 | 2.007 | 0.08% | 1.275 | 9.86 | 1.101 | 7.00 |
| 3/3/2017 | 3/3/2016 | 3/2/2017 | 247 | 0.3741 | 0.3689 | 0.0130 | 2.004 | 0.08% | 1.273 | 9.86 | 1.097 | 6.97 |
| 3/6/2017 | 3/6/2016 | 3/5/2017 | 246 | 0.3681 | 0.3629 | 0.0133 | 1.948 | 0.07% | 1.280 | 9.73 | 1.097 | 6.85 |
| 3/7/2017 | 3/7/2016 | 3/6/2017 | 247 | 0.3700 | 0.3649 | 0.0132 | 1.982 | 0.07% | 1.284 | 9.78 | 1.100 | 6.90 |
| 3/8/2017 | 3/8/2016 | 3/7/2017 | 247 | 0.3745 | 0.3694 | 0.0132 | 2.004 | 0.06% | 1.285 | 9.86 | 1.108 | 6.99 |
| 3/9/2017 | 3/9/2016 | 3/8/2017 | 247 | 0.3777 | 0.3726 | 0.0131 | 2.009 | 0.05% | 1.312 | 10.02 | 1.097 | 6.91 |
| 3/10/2017 | 3/10/2016 | 3/9/2017 | 247 | 0.3773 | 0.3722 | 0.0132 | 2.003 | 0.04% | 1.312 | 9.99 | 1.102 | 6.92 |
| 3/13/2017 | 3/13/2016 | 3/12/2017 | 246 | 0.3663 | 0.3610 | 0.0132 | 1.930 | 0.03% | 1.291 | 9.68 | 1.095 | 6.84 |
| 3/14/2017 | 3/14/2016 | 3/13/2017 | 247 | 0.3636 | 0.3583 | 0.0132 | 1.915 | 0.03% | 1.291 | 9.66 | 1.087 | 6.78 |
| 3/15/2017 | 3/15/2016 | 3/14/2017 | 247 | 0.3634 | 0.3582 | 0.0130 | 1.973 | 0.07% | 1.266 | 9.63 | 1.075 | 6.82 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2017 | 3/16/2016 | 3/15/2017 | 247 | 0.3618 | 0.3566 | 0.0130 | 2.005 | 0.06% | 1.258 | 9.59 | 1.076 | 6.81 |
| 3/17/2017 | 3/17/2016 | 3/16/2017 | 247 | 0.3622 | 0.3569 | 0.0130 | 2.002 | 0.06% | 1.260 | 9.59 | 1.078 | 6.82 |
| 3/20/2017 | 3/20/2016 | 3/19/2017 | 246 | 0.3808 | 0.3757 | 0.0128 | 1.976 | 0.04% | 1.252 | 9.70 | 1.167 | 7.44 |
| 3/21/2017 | 3/21/2016 | 3/20/2017 | 247 | 0.3819 | 0.3768 | 0.0127 | 1.977 | 0.04% | 1.254 | 9.74 | 1.169 | 7.48 |
| 3/22/2017 | 3/22/2016 | 3/21/2017 | 247 | 0.3892 | 0.3842 | 0.0128 | 1.966 | 0.03% | 1.284 | 10.00 | 1.172 | 7.45 |
| 3/23/2017 | 3/23/2016 | 3/22/2017 | 247 | 0.3896 | 0.3846 | 0.0128 | 1.973 | 0.02% | 1.283 | 9.99 | 1.176 | 7.48 |
| 3/24/2017 | 3/24/2016 | 3/23/2017 | 247 | 0.3882 | 0.3832 | 0.0128 | 1.972 | 0.03% | 1.278 | 9.93 | 1.176 | 7.50 |
| 3/27/2017 | 3/27/2016 | 3/26/2017 | 247 | 0.3870 | 0.3820 | 0.0128 | 1.974 | 0.03% | 1.278 | 9.93 | 1.170 | 7.45 |
| 3/28/2017 | 3/28/2016 | 3/27/2017 | 248 | 0.3864 | 0.3814 | 0.0128 | 1.970 | 0.03% | 1.279 | 9.95 | 1.166 | 7.44 |
| 3/29/2017 | 3/29/2016 | 3/28/2017 | 248 | 0.3890 | 0.3840 | 0.0128 | 1.961 | 0.03% | 1.285 | 10.01 | 1.172 | 7.46 |
| 3/30/2017 | 3/30/2016 | 3/29/2017 | 248 | 0.3859 | 0.3809 | 0.0128 | 1.962 | 0.02% | 1.269 | 9.89 | 1.169 | 7.49 |
| 3/31/2017 | 3/31/2016 | 3/30/2017 | 248 | 0.3882 | 0.3832 | 0.0128 | 1.960 | 0.03% | 1.274 | 9.92 | 1.177 | 7.55 |
| 4/3/2017 | 4/3/2016 | 4/2/2017 | 247 | 0.3893 | 0.3843 | 0.0128 | 1.946 | 0.04% | 1.273 | 9.89 | 1.187 | 7.60 |
| 4/4/2017 | 4/4/2016 | 4/3/2017 | 248 | 0.3930 | 0.3881 | 0.0128 | 1.942 | 0.02% | 1.280 | 9.91 | 1.212 | 7.77 |
| 4/5/2017 | 4/5/2016 | 4/4/2017 | 248 | 0.4003 | 0.3954 | 0.0128 | 1.959 | 0.04% | 1.280 | 9.91 | 1.262 | 8.08 |
| 4/6/2017 | 4/6/2016 | 4/5/2017 | 248 | 0.3964 | 0.3915 | 0.0128 | 1.965 | 0.04% | 1.269 | 9.78 | 1.256 | 8.08 |
| 4/7/2017 | 4/7/2016 | 4/6/2017 | 248 | 0.3901 | 0.3851 | 0.0129 | 1.950 | 0.05% | 1.287 | 9.77 | 1.234 | 7.82 |
| 4/10/2017 | 4/10/2016 | 4/9/2017 | 247 | 0.3926 | 0.3876 | 0.0129 | 1.988 | 0.05% | 1.291 | 9.76 | 1.240 | 7.90 |
| 4/11/2017 | 4/11/2016 | 4/10/2017 | 248 | 0.3927 | 0.3878 | 0.0129 | 1.993 | 0.06% | 1.291 | 9.78 | 1.241 | 7.93 |
| 4/12/2017 | 4/12/2016 | 4/11/2017 | 248 | 0.3741 | 0.3690 | 0.0138 | 1.868 | 0.02% | 1.310 | 9.25 | 1.308 | 7.80 |
| 4/13/2017 | 4/13/2016 | 4/12/2017 | 248 | 0.3667 | 0.3615 | 0.0141 | 1.805 | -0.01% | 1.320 | 9.09 | 1.319 | 7.70 |
| 4/17/2017 | 4/17/2016 | 4/16/2017 | 246 | 0.3584 | 0.3531 | 0.0142 | 1.884 | 0.00% | 1.288 | 8.81 | 1.315 | 7.62 |
| 4/18/2017 | 4/18/2016 | 4/17/2017 | 247 | 0.3455 | 0.3401 | 0.0143 | 1.896 | -0.01% | 1.268 | 8.62 | 1.279 | 7.38 |
| 4/19/2017 | 4/19/2016 | 4/18/2017 | 247 | 0.3445 | 0.3391 | 0.0143 | 1.930 | 0.00% | 1.267 | 8.59 | 1.281 | 7.38 |
| 4/20/2017 | 4/20/2016 | 4/19/2017 | 247 | 0.3430 | 0.3376 | 0.0143 | 1.916 | 0.01% | 1.261 | 8.53 | 1.286 | 7.39 |
| 4/21/2017 | 4/21/2016 | 4/20/2017 | 247 | 0.3441 | 0.3388 | 0.0143 | 1.919 | 0.01% | 1.263 | 8.57 | 1.286 | 7.39 |
| 4/24/2017 | 4/24/2016 | 4/23/2017 | 246 | 0.3420 | 0.3366 | 0.0144 | 1.900 | 0.00% | 1.268 | 8.56 | 1.288 | 7.29 |
| 4/25/2017 | 4/25/2016 | 4/24/2017 | 247 | 0.3421 | 0.3368 | 0.0144 | 1.901 | 0.00% | 1.262 | 8.58 | 1.288 | 7.30 |
| 4/26/2017 | 4/26/2016 | 4/25/2017 | 247 | 0.3428 | 0.3374 | 0.0143 | 1.904 | 0.01% | 1.257 | 8.62 | 1.274 | 7.28 |
| 4/27/2017 | 4/27/2016 | 4/26/2017 | 247 | 0.3430 | 0.3376 | 0.0143 | 1.887 | 0.01% | 1.252 | 8.59 | 1.279 | 7.32 |
| 4/28/2017 | 4/28/2016 | 4/27/2017 | 247 | 0.3448 | 0.3394 | 0.0142 | 1.898 | 0.02% | 1.254 | 8.62 | 1.282 | 7.36 |
| 5/1/2017 | 5/1/2016 | 4/30/2017 | 246 | 0.3478 | 0.3424 | 0.0143 | 1.888 | 0.01% | 1.261 | 8.59 | 1.308 | 7.47 |
| 5/2/2017 | 5/2/2016 | 5/1/2017 | 247 | 0.3475 | 0.3422 | 0.0142 | 1.895 | 0.01% | 1.261 | 8.60 | 1.306 | 7.48 |
| 5/3/2017 | 5/3/2016 | 5/2/2017 | 247 | 0.3483 | 0.3429 | 0.0143 | 1.891 | 0.00% | 1.258 | 8.55 | 1.319 | 7.57 |
| 5/4/2017 | 5/4/2016 | 5/3/2017 | 247 | 0.3501 | 0.3447 | 0.0143 | 1.888 | -0.01% | 1.264 | 8.56 | 1.344 | 7.63 |
| 5/5/2017 | 5/5/2016 | 5/4/2017 | 247 | 0.3384 | 0.3329 | 0.0144 | 1.863 | -0.01% | 1.265 | 8.46 | 1.279 | 7.29 |
| 5/8/2017 | 5/8/2016 | 5/7/2017 | 247 | 0.3347 | 0.3293 | 0.0144 | 1.896 | 0.00% | 1.274 | 8.51 | 1.267 | 7.10 |
| 5/9/2017 | 5/9/2016 | 5/8/2017 | 248 | 0.3365 | 0.3310 | 0.0144 | 1.902 | -0.01% | 1.275 | 8.53 | 1.275 | 7.18 |
| 5/10/2017 | 5/10/2016 | 5/9/2017 | 247 | 0.3358 | 0.3303 | 0.0144 | 1.900 | -0.01% | 1.275 | 8.51 | 1.275 | 7.14 |
| 5/11/2017 | 5/11/2016 | 5/10/2017 | 247 | 0.3240 | 0.3185 | 0.0148 | 1.875 | 0.01% | 1.298 | 8.37 | 1.258 | 6.85 |
| 5/12/2017 | 5/12/2016 | 5/11/2017 | 247 | 0.3212 | 0.3156 | 0.0149 | 1.962 | 0.01% | 1.298 | 8.31 | 1.255 | 6.82 |
| 5/15/2017 | 5/15/2016 | 5/14/2017 | 246 | 0.3222 | 0.3167 | 0.0150 | 1.942 | -0.01% | 1.317 | 8.33 | 1.266 | 6.80 |
| 5/16/2017 | 5/16/2016 | 5/15/2017 | 247 | 0.3224 | 0.3168 | 0.0150 | 1.956 | -0.01% | 1.317 | 8.35 | 1.264 | 6.81 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/17/2017 | 5/17/2016 | 5/16/2017 | 247 | 0.3217 | 0.3162 | 0.0150 | 1.954 | -0.01% | 1.324 | 8.36 | 1.262 | 6.78 |
| 5/18/2017 | 5/18/2016 | 5/17/2017 | 247 | 0.3234 | 0.3178 | 0.0150 | 1.954 | -0.01% | 1.347 | 8.57 | 1.230 | 6.57 |
| 5/19/2017 | 5/19/2016 | 5/18/2017 | 247 | 0.3147 | 0.3091 | 0.0152 | 1.924 | -0.03% | 1.339 | 8.45 | 1.218 | 6.37 |
| 5/22/2017 | 5/22/2016 | 5/21/2017 | 246 | 0.3109 | 0.3053 | 0.0152 | 1.954 | -0.03% | 1.339 | 8.41 | 1.195 | 6.24 |
| 5/23/2017 | 5/23/2016 | 5/22/2017 | 247 | 0.3061 | 0.3005 | 0.0153 | 1.964 | -0.04% | 1.324 | 8.28 | 1.202 | 6.25 |
| 5/24/2017 | 5/24/2016 | 5/23/2017 | 247 | 0.3066 | 0.3009 | 0.0153 | 1.985 | -0.03% | 1.325 | 8.28 | 1.207 | 6.27 |
| 5/25/2017 | 5/25/2016 | 5/24/2017 | 247 | 0.3026 | 0.2969 | 0.0153 | 1.986 | -0.04% | 1.317 | 8.16 | 1.206 | 6.27 |
| 5/26/2017 | 5/26/2016 | 5/25/2017 | 247 | 0.3038 | 0.2981 | 0.0153 | 1.987 | -0.03% | 1.331 | 8.23 | 1.205 | 6.22 |
| 5/30/2017 | 5/30/2016 | 5/29/2017 | 246 | 0.3035 | 0.2978 | 0.0154 | 1.965 | -0.02% | 1.328 | 8.14 | 1.226 | 6.29 |
| 5/31/2017 | 5/31/2016 | 5/30/2017 | 247 | 0.3062 | 0.3006 | 0.0155 | 1.988 | -0.03% | 1.333 | 8.17 | 1.244 | 6.40 |
| 6/1/2017 | 6/1/2016 | 5/31/2017 | 247 | 0.3010 | 0.2953 | 0.0155 | 1.977 | -0.04% | 1.339 | 8.18 | 1.194 | 6.18 |
| 6/2/2017 | 6/2/2016 | 6/1/2017 | 247 | 0.3038 | 0.2981 | 0.0155 | 2.001 | -0.04% | 1.352 | 8.27 | 1.195 | 6.17 |
| 6/5/2017 | 6/5/2016 | 6/4/2017 | 246 | 0.2974 | 0.2916 | 0.0157 | 2.004 | -0.05% | 1.341 | 8.11 | 1.195 | 6.10 |
| 6/6/2017 | 6/6/2016 | 6/5/2017 | 247 | 0.2949 | 0.2891 | 0.0157 | 2.035 | -0.05% | 1.339 | 8.10 | 1.178 | 6.04 |
| 6/7/2017 | 6/7/2016 | 6/6/2017 | 247 | 0.2952 | 0.2894 | 0.0157 | 2.035 | -0.05% | 1.340 | 8.10 | 1.173 | 6.04 |
| 6/8/2017 | 6/8/2016 | 6/7/2017 | 247 | 0.2890 | 0.2831 | 0.0159 | 2.001 | -0.04% | 1.345 | 8.03 | 1.157 | 5.89 |
| 6/9/2017 | 6/9/2016 | 6/8/2017 | 247 | 0.2907 | 0.2849 | 0.0160 | 1.980 | -0.03% | 1.341 | 7.96 | 1.189 | 6.06 |
| 6/12/2017 | 6/12/2016 | 6/11/2017 | 246 | 0.2891 | 0.2833 | 0.0162 | 1.931 | -0.01% | 1.346 | 7.84 | 1.218 | 6.12 |
| 6/13/2017 | 6/13/2016 | 6/12/2017 | 247 | 0.2846 | 0.2787 | 0.0163 | 1.981 | -0.02% | 1.350 | 7.82 | 1.196 | 5.99 |
| 6/14/2017 | 6/14/2016 | 6/13/2017 | 247 | 0.2806 | 0.2747 | 0.0163 | 1.988 | -0.02% | 1.337 | 7.72 | 1.194 | 5.96 |
| 6/15/2017 | 6/15/2016 | 6/14/2017 | 247 | 0.2792 | 0.2733 | 0.0163 | 1.988 | 0.00% | 1.329 | 7.66 | 1.200 | 5.99 |
| 6/16/2017 | 6/16/2016 | 6/15/2017 | 247 | 0.2702 | 0.2642 | 0.0166 | 1.990 | -0.02% | 1.339 | 7.60 | 1.164 | 5.71 |
| 6/19/2017 | 6/19/2016 | 6/18/2017 | 246 | 0.2698 | 0.2638 | 0.0166 | 2.029 | -0.01% | 1.333 | 7.55 | 1.167 | 5.73 |
| 6/20/2017 | 6/20/2016 | 6/19/2017 | 247 | 0.2691 | 0.2631 | 0.0166 | 2.028 | -0.01% | 1.331 | 7.57 | 1.150 | 5.70 |
| 6/21/2017 | 6/21/2016 | 6/20/2017 | 247 | 0.2722 | 0.2663 | 0.0165 | 2.036 | -0.01% | 1.337 | 7.63 | 1.158 | 5.74 |
| 6/22/2017 | 6/22/2016 | 6/21/2017 | 247 | 0.2745 | 0.2686 | 0.0165 | 2.036 | -0.01% | 1.341 | 7.65 | 1.171 | 5.82 |
| 6/23/2017 | 6/23/2016 | 6/22/2017 | 247 | 0.2742 | 0.2683 | 0.0165 | 2.034 | -0.01% | 1.340 | 7.64 | 1.165 | 5.81 |
| 6/26/2017 | 6/26/2016 | 6/25/2017 | 246 | 0.2429 | 0.2366 | 0.0166 | 2.029 | -0.01% | 1.283 | 6.67 | 1.165 | 5.79 |
| 6/27/2017 | 6/27/2016 | 6/26/2017 | 247 | 0.2429 | 0.2367 | 0.0165 | 2.029 | 0.00% | 1.283 | 6.68 | 1.166 | 5.80 |
| 6/28/2017 | 6/28/2016 | 6/27/2017 | 247 | 0.2275 | 0.2212 | 0.0165 | 2.037 | 0.01% | 1.214 | 6.22 | 1.151 | 5.76 |
| 6/29/2017 | 6/29/2016 | 6/28/2017 | 247 | 0.2309 | 0.2246 | 0.0165 | 2.043 | 0.02% | 1.240 | 6.25 | 1.164 | 5.84 |
| 6/30/2017 | 6/30/2016 | 6/29/2017 | 247 | 0.2292 | 0.2229 | 0.0165 | 2.046 | 0.02% | 1.247 | 6.20 | 1.159 | 5.84 |
| 7/3/2017 | 7/3/2016 | 7/2/2017 | 246 | 0.2261 | 0.2198 | 0.0165 | 2.046 | 0.02% | 1.237 | 6.07 | 1.172 | 5.85 |
| 7/5/2017 | 7/5/2016 | 7/4/2017 | 247 | 0.2315 | 0.2252 | 0.0165 | 2.040 | 0.03% | 1.245 | 6.10 | 1.202 | 6.02 |
| 7/6/2017 | 7/6/2016 | 7/5/2017 | 247 | 0.2356 | 0.2293 | 0.0165 | 2.029 | 0.02% | 1.260 | 6.15 | 1.210 | 6.11 |
| 7/7/2017 | 7/7/2016 | 7/6/2017 | 247 | 0.2410 | 0.2348 | 0.0164 | 2.039 | 0.03% | 1.289 | 6.37 | 1.194 | 6.07 |
| 7/10/2017 | 7/10/2016 | 7/9/2017 | 246 | 0.2391 | 0.2328 | 0.0164 | 2.028 | 0.03% | 1.305 | 6.34 | 1.184 | 6.01 |
| 7/11/2017 | 7/11/2016 | 7/10/2017 | 247 | 0.2399 | 0.2337 | 0.0164 | 2.029 | 0.02% | 1.305 | 6.35 | 1.186 | 6.05 |
| 7/12/2017 | 7/12/2016 | 7/11/2017 | 247 | 0.2387 | 0.2325 | 0.0164 | 2.037 | 0.01% | 1.297 | 6.33 | 1.181 | 6.04 |
| 7/13/2017 | 7/13/2016 | 7/12/2017 | 247 | 0.2348 | 0.2285 | 0.0164 | 2.028 | 0.00% | 1.263 | 6.15 | 1.191 | 6.08 |
| 7/14/2017 | 7/14/2016 | 7/13/2017 | 247 | 0.2350 | 0.2288 | 0.0164 | 2.035 | -0.01% | 1.264 | 6.16 | 1.191 | 6.08 |
| 7/17/2017 | 7/17/2016 | 7/16/2017 | 246 | 0.2349 | 0.2286 | 0.0164 | 2.034 | -0.01% | 1.261 | 6.13 | 1.196 | 6.09 |
| 7/18/2017 | 7/18/2016 | 7/17/2017 | 247 | 0.2355 | 0.2292 | 0.0164 | 2.034 | 0.00% | 1.259 | 6.12 | 1.204 | 6.14 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2017 | 7/19/2016 | 7/18/2017 | 247 | 0.2362 | 0.2299 | 0.0164 | 2.038 | 0.00% | 1.260 | 6.13 | 1.213 | 6.16 |
| 7/20/2017 | 7/20/2016 | 7/19/2017 | 247 | 0.2348 | 0.2286 | 0.0164 | 2.035 | 0.00% | 1.249 | 6.07 | 1.216 | 6.17 |
| 7/21/2017 | 7/21/2016 | 7/20/2017 | 247 | 0.2346 | 0.2283 | 0.0164 | 2.039 | -0.01% | 1.243 | 6.04 | 1.216 | 6.18 |
| 7/24/2017 | 7/24/2016 | 7/23/2017 | 246 | 0.2364 | 0.2301 | 0.0164 | 2.040 | -0.01% | 1.250 | 6.06 | 1.223 | 6.21 |
| 7/25/2017 | 7/25/2016 | 7/24/2017 | 247 | 0.2369 | 0.2306 | 0.0164 | 2.040 | -0.01% | 1.247 | 6.06 | 1.226 | 6.25 |
| 7/26/2017 | 7/26/2016 | 7/25/2017 | 247 | 0.2378 | 0.2315 | 0.0164 | 2.039 | 0.00% | 1.250 | 6.07 | 1.229 | 6.27 |
| 7/27/2017 | 7/27/2016 | 7/26/2017 | 247 | 0.2407 | 0.2345 | 0.0164 | 1.972 | -0.01% | 1.251 | 6.06 | 1.248 | 6.38 |
| 7/28/2017 | 7/28/2016 | 7/27/2017 | 247 | 0.2479 | 0.2417 | 0.0159 | 2.074 | -0.04% | 1.270 | 6.34 | 1.192 | 6.34 |
| 7/31/2017 | 7/31/2016 | 7/30/2017 | 246 | 0.2454 | 0.2392 | 0.0160 | 2.082 | -0.04% | 1.266 | 6.31 | 1.164 | 6.26 |
| 8/1/2017 | 8/1/2016 | 7/31/2017 | 247 | 0.2447 | 0.2385 | 0.0159 | 2.086 | -0.03% | 1.263 | 6.30 | 1.166 | 6.27 |
| 8/2/2017 | 8/2/2016 | 8/1/2017 | 247 | 0.2439 | 0.2377 | 0.0160 | 2.092 | -0.04% | 1.257 | 6.27 | 1.168 | 6.28 |
| 8/3/2017 | 8/3/2016 | 8/2/2017 | 247 | 0.2434 | 0.2372 | 0.0160 | 2.099 | -0.04% | 1.270 | 6.31 | 1.159 | 6.22 |
| 8/4/2017 | 8/4/2016 | 8/3/2017 | 247 | 0.2420 | 0.2358 | 0.0160 | 2.100 | -0.04% | 1.270 | 6.30 | 1.151 | 6.18 |
| 8/7/2017 | 8/7/2016 | 8/6/2017 | 247 | 0.2432 | 0.2370 | 0.0160 | 2.103 | -0.04% | 1.272 | 6.31 | 1.155 | 6.21 |
| 8/8/2017 | 8/8/2016 | 8/7/2017 | 248 | 0.2440 | 0.2378 | 0.0159 | 2.104 | -0.04% | 1.270 | 6.32 | 1.156 | 6.26 |
| 8/9/2017 | 8/9/2016 | 8/8/2017 | 248 | 0.2492 | 0.2431 | 0.0160 | 2.091 | -0.06% | 1.290 | 6.38 | 1.182 | 6.38 |
| 8/10/2017 | 8/10/2016 | 8/9/2017 | 247 | 0.2491 | 0.2430 | 0.0161 | 2.091 | -0.06% | 1.290 | 6.36 | 1.182 | 6.36 |
| 8/11/2017 | 8/11/2016 | 8/10/2017 | 246 | 0.2488 | 0.2427 | 0.0161 | 2.091 | -0.06% | 1.289 | 6.34 | 1.182 | 6.35 |
| 8/14/2017 | 8/14/2016 | 8/13/2017 | 245 | 0.2500 | 0.2438 | 0.0162 | 2.064 | -0.07% | 1.291 | 6.29 | 1.203 | 6.41 |
| 8/15/2017 | 8/15/2016 | 8/14/2017 | 246 | 0.2501 | 0.2439 | 0.0162 | 2.072 | -0.07% | 1.283 | 6.31 | 1.203 | 6.42 |
| 8/16/2017 | 8/16/2016 | 8/15/2017 | 246 | 0.2422 | 0.2360 | 0.0164 | 2.052 | -0.06% | 1.274 | 6.19 | 1.189 | 6.27 |
| 8/17/2017 | 8/17/2016 | 8/16/2017 | 246 | 0.2423 | 0.2360 | 0.0164 | 2.072 | -0.06% | 1.278 | 6.19 | 1.192 | 6.27 |
| 8/18/2017 | 8/18/2016 | 8/17/2017 | 246 | 0.2479 | 0.2417 | 0.0164 | 2.073 | -0.07% | 1.296 | 6.40 | 1.190 | 6.25 |
| 8/21/2017 | 8/21/2016 | 8/20/2017 | 245 | 0.2470 | 0.2408 | 0.0165 | 2.075 | -0.06% | 1.287 | 6.34 | 1.196 | 6.26 |
| 8/22/2017 | 8/22/2016 | 8/21/2017 | 246 | 0.2459 | 0.2397 | 0.0165 | 2.068 | -0.05% | 1.288 | 6.34 | 1.192 | 6.25 |
| 8/23/2017 | 8/23/2016 | 8/22/2017 | 246 | 0.2418 | 0.2355 | 0.0165 | 2.070 | -0.06% | 1.242 | 6.13 | 1.210 | 6.32 |
| 8/24/2017 | 8/24/2016 | 8/23/2017 | 246 | 0.2351 | 0.2288 | 0.0167 | 2.087 | -0.05% | 1.225 | 5.99 | 1.202 | 6.23 |
| 8/25/2017 | 8/25/2016 | 8/24/2017 | 246 | 0.2339 | 0.2276 | 0.0167 | 2.091 | -0.04% | 1.223 | 5.97 | 1.202 | 6.21 |
| 8/28/2017 | 8/28/2016 | 8/27/2017 | 245 | 0.2325 | 0.2261 | 0.0167 | 2.093 | -0.05% | 1.225 | 5.96 | 1.196 | 6.15 |
| 8/29/2017 | 8/29/2016 | 8/28/2017 | 246 | 0.2338 | 0.2275 | 0.0167 | 2.094 | -0.06% | 1.225 | 5.97 | 1.201 | 6.21 |
| 8/30/2017 | 8/30/2016 | 8/29/2017 | 246 | 0.2335 | 0.2272 | 0.0167 | 2.095 | -0.06% | 1.226 | 5.96 | 1.200 | 6.20 |
| 8/31/2017 | 8/31/2016 | 8/30/2017 | 246 | 0.2340 | 0.2277 | 0.0167 | 2.097 | -0.06% | 1.223 | 5.96 | 1.208 | 6.23 |
| 9/1/2017 | 9/1/2016 | 8/31/2017 | 246 | 0.2338 | 0.2275 | 0.0167 | 2.095 | -0.06% | 1.217 | 5.94 | 1.211 | 6.24 |
| 9/5/2017 | 9/5/2016 | 9/4/2017 | 245 | 0.2350 | 0.2287 | 0.0167 | 2.103 | -0.05% | 1.216 | 5.93 | 1.218 | 6.26 |
| 9/6/2017 | 9/6/2016 | 9/5/2017 | 246 | 0.2765 | 0.2706 | 0.0172 | 2.070 | -0.10% | 1.330 | 6.34 | 1.402 | 7.26 |
| 9/7/2017 | 9/7/2016 | 9/6/2017 | 246 | 0.2764 | 0.2704 | 0.0172 | 2.119 | -0.10% | 1.330 | 6.34 | 1.402 | 7.25 |
| 9/8/2017 | 9/8/2016 | 9/7/2017 | 246 | 0.2729 | 0.2669 | 0.0172 | 2.116 | -0.11% | 1.331 | 6.34 | 1.369 | 7.14 |
| 9/11/2017 | 9/11/2016 | 9/10/2017 | 245 | 0.2916 | 0.2858 | 0.0173 | 2.095 | -0.08% | 1.323 | 5.94 | 1.478 | 8.02 |
| 9/12/2017 | 9/12/2016 | 9/11/2017 | 246 | 0.2961 | 0.2903 | 0.0177 | 2.024 | -0.06% | 1.417 | 6.30 | 1.485 | 7.91 |
| 9/13/2017 | 9/13/2016 | 9/12/2017 | 246 | 0.2981 | 0.2924 | 0.0176 | 2.050 | -0.05% | 1.451 | 6.36 | 1.487 | 7.92 |
| 9/14/2017 | 9/14/2016 | 9/13/2017 | 246 | 0.3009 | 0.2952 | 0.0176 | 2.056 | -0.06% | 1.497 | 6.44 | 1.487 | 7.95 |
| 9/15/2017 | 9/15/2016 | 9/14/2017 | 246 | 0.2998 | 0.2941 | 0.0179 | 2.027 | -0.08% | 1.512 | 6.39 | 1.515 | 7.95 |
| 9/18/2017 | 9/18/2016 | 9/17/2017 | 245 | 0.2954 | 0.2895 | 0.0184 | 2.093 | -0.05% | 1.548 | 6.32 | 1.532 | 7.84 |

## Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/19/2017 | 9/19/2016 | 9/18/2017 | 246 | 0.2921 | 0.2863 | 0.0185 | 2.178 | -0.06% | 1.544 | 6.28 | 1.533 | 7.80 |
| 9/20/2017 | 9/20/2016 | 9/19/2017 | 246 | 0.2921 | 0.2862 | 0.0185 | 2.191 | -0.07% | 1.544 | 6.28 | 1.534 | 7.80 |
| 9/21/2017 | 9/21/2016 | 9/20/2017 | 246 | 0.2940 | 0.2882 | 0.0184 | 2.193 | -0.05% | 1.542 | 6.28 | 1.544 | 7.86 |
| 9/22/2017 | 9/22/2016 | 9/21/2017 | 246 | 0.3042 | 0.2984 | 0.0183 | 2.213 | -0.04% | 1.597 | 6.50 | 1.560 | 8.00 |
| 9/25/2017 | 9/25/2016 | 9/24/2017 | 245 | 0.3008 | 0.2950 | 0.0183 | 2.212 | -0.04% | 1.575 | 6.35 | 1.560 | 7.98 |
| 9/26/2017 | 9/26/2016 | 9/25/2017 | 246 | 0.2935 | 0.2876 | 0.0186 | 2.180 | -0.06% | 1.598 | 6.37 | 1.535 | 7.77 |
| 9/27/2017 | 9/27/2016 | 9/26/2017 | 246 | 0.2902 | 0.2843 | 0.0186 | 2.201 | -0.05% | 1.580 | 6.25 | 1.532 | 7.76 |
| 9/28/2017 | 9/28/2016 | 9/27/2017 | 246 | 0.2955 | 0.2897 | 0.0186 | 2.200 | -0.04% | 1.608 | 6.33 | 1.552 | 7.86 |
| 9/29/2017 | 9/29/2016 | 9/28/2017 | 246 | 0.2953 | 0.2895 | 0.0186 | 2.201 | -0.03% | 1.607 | 6.31 | 1.554 | 7.87 |
| 10/2/2017 | 10/2/2016 | 10/1/2017 | 245 | 0.2841 | 0.2782 | 0.0189 | 2.153 | -0.02% | 1.627 | 6.20 | 1.519 | 7.59 |
| 10/3/2017 | 10/3/2016 | 10/2/2017 | 246 | 0.2926 | 0.2868 | 0.0193 | 2.060 | 0.01% | 1.675 | 6.25 | 1.594 | 7.84 |
| 10/4/2017 | 10/4/2016 | 10/3/2017 | 246 | 0.2942 | 0.2884 | 0.0193 | 2.099 | 0.01% | 1.682 | 6.28 | 1.599 | 7.87 |
| 10/5/2017 | 10/5/2016 | 10/4/2017 | 246 | 0.2973 | 0.2915 | 0.0193 | 2.113 | -0.01% | 1.710 | 6.37 | 1.601 | 7.89 |
| 10/6/2017 | 10/6/2016 | 10/5/2017 | 246 | 0.2999 | 0.2942 | 0.0193 | 2.121 | -0.01% | 1.726 | 6.43 | 1.613 | 7.93 |
| 10/9/2017 | 10/9/2016 | 10/8/2017 | 245 | 0.2983 | 0.2925 | 0.0194 | 2.130 | -0.02% | 1.746 | 6.48 | 1.602 | 7.80 |
| 10/10/2017 | 10/10/2016 | 10/9/2017 | 246 | 0.2998 | 0.2940 | 0.0194 | 2.124 | -0.03% | 1.759 | 6.53 | 1.609 | 7.84 |
| 10/11/2017 | 10/11/2016 | 10/10/2017 | 246 | 0.2990 | 0.2932 | 0.0194 | 2.125 | -0.03% | 1.754 | 6.51 | 1.608 | 7.83 |
| 10/12/2017 | 10/12/2016 | 10/11/2017 | 246 | 0.2998 | 0.2940 | 0.0194 | 2.126 | -0.04% | 1.800 | 6.56 | 1.602 | 7.81 |
| 10/13/2017 | 10/13/2016 | 10/12/2017 | 246 | 0.3001 | 0.2944 | 0.0194 | 2.122 | -0.06% | 1.812 | 6.59 | 1.614 | 7.79 |
| 10/16/2017 | 10/16/2016 | 10/15/2017 | 245 | 0.3000 | 0.2942 | 0.0194 | 2.139 | -0.06% | 1.819 | 6.60 | 1.611 | 7.76 |
| 10/17/2017 | 10/17/2016 | 10/16/2017 | 246 | 0.2985 | 0.2927 | 0.0194 | 2.141 | -0.07% | 1.816 | 6.59 | 1.607 | 7.74 |
| 10/18/2017 | 10/18/2016 | 10/17/2017 | 246 | 0.2991 | 0.2933 | 0.0194 | 2.149 | -0.07% | 1.825 | 6.62 | 1.605 | 7.74 |
| 10/19/2017 | 10/19/2016 | 10/18/2017 | 246 | 0.3004 | 0.2947 | 0.0195 | 2.137 | -0.05% | 1.832 | 6.60 | 1.624 | 7.80 |
| 10/20/2017 | 10/20/2016 | 10/19/2017 | 246 | 0.2999 | 0.2941 | 0.0195 | 2.142 | -0.05% | 1.834 | 6.60 | 1.617 | 7.78 |
| 10/23/2017 | 10/23/2016 | 10/22/2017 | 245 | 0.3018 | 0.2961 | 0.0195 | 2.149 | -0.05% | 1.823 | 6.57 | 1.658 | 7.84 |
| 10/24/2017 | 10/24/2016 | 10/23/2017 | 246 | 0.3016 | 0.2959 | 0.0196 | 2.134 | -0.06% | 1.849 | 6.66 | 1.650 | 7.78 |
| 10/25/2017 | 10/25/2016 | 10/24/2017 | 246 | 0.3001 | 0.2943 | 0.0196 | 2.148 | -0.06% | 1.848 | 6.64 | 1.642 | 7.75 |
| 10/26/2017 | 10/26/2016 | 10/25/2017 | 246 | 0.3005 | 0.2947 | 0.0196 | 2.149 | -0.06% | 1.845 | 6.64 | 1.644 | 7.77 |
| 10/27/2017 | 10/27/2016 | 10/26/2017 | 246 | 0.2987 | 0.2930 | 0.0196 | 2.148 | -0.07% | 1.845 | 6.62 | 1.641 | 7.73 |
| 10/30/2017 | 10/30/2016 | 10/29/2017 | 245 | 0.2928 | 0.2870 | 0.0197 | 2.158 | -0.07% | 1.838 | 6.58 | 1.592 | 7.54 |
| 10/31/2017 | 10/31/2016 | 10/30/2017 | 246 | 0.2958 | 0.2900 | 0.0197 | 2.166 | -0.08% | 1.852 | 6.65 | 1.597 | 7.60 |
| 11/1/2017 | 11/1/2016 | 10/31/2017 | 246 | 0.2956 | 0.2898 | 0.0197 | 2.165 | -0.08% | 1.854 | 6.66 | 1.597 | 7.59 |
| 11/2/2017 | 11/2/2016 | 11/1/2017 | 246 | 0.2938 | 0.2879 | 0.0197 | 2.164 | -0.08% | 1.853 | 6.61 | 1.597 | 7.57 |
| 11/3/2017 | 11/3/2016 | 11/2/2017 | 246 | 0.2956 | 0.2898 | 0.0197 | 2.163 | -0.09% | 1.873 | 6.65 | 1.595 | 7.60 |
| 11/6/2017 | 11/6/2016 | 11/5/2017 | 246 | 0.3054 | 0.2997 | 0.0195 | 2.156 | -0.09% | 1.894 | 6.77 | 1.645 | 7.81 |
| 11/7/2017 | 11/7/2016 | 11/6/2017 | 247 | 0.3056 | 0.3000 | 0.0195 | 2.145 | -0.08% | 1.896 | 6.77 | 1.653 | 7.85 |
| 11/8/2017 | 11/8/2016 | 11/7/2017 | 247 | 0.3076 | 0.3019 | 0.0197 | 2.160 | -0.10% | 2.071 | 7.00 | 1.642 | 7.71 |
| 11/9/2017 | 11/9/2016 | 11/8/2017 | 247 | 0.3070 | 0.3013 | 0.0197 | 2.176 | -0.10% | 2.069 | 6.98 | 1.643 | 7.70 |
| 11/10/2017 | 11/10/2016 | 11/9/2017 | 246 | 0.2984 | 0.2926 | 0.0197 | 2.159 | -0.10% | 2.003 | 6.68 | 1.634 | 7.66 |
| 11/13/2017 | 11/13/2016 | 11/12/2017 | 245 | 0.2885 | 0.2826 | 0.0198 | 2.110 | -0.11% | 2.013 | 6.67 | 1.646 | 7.32 |
| 11/14/2017 | 11/14/2016 | 11/13/2017 | 246 | 0.2755 | 0.2696 | 0.0208 | 2.145 | -0.16% | 2.010 | 6.34 | 1.705 | 7.23 |
| 11/15/2017 | 11/15/2016 | 11/14/2017 | 246 | 0.2731 | 0.2671 | 0.0208 | 2.244 | -0.17% | 2.011 | 6.35 | 1.688 | 7.14 |
| 11/16/2017 | 11/16/2016 | 11/15/2017 | 246 | 0.2732 | 0.2672 | 0.0208 | 2.241 | -0.15% | 2.004 | 6.32 | 1.696 | 7.17 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/17/2017 | 11/17/2016 | 11/16/2017 | 246 | 0.2741 | 0.2681 | 0.0208 | 2.244 | -0.16% | 1.967 | 6.25 | 1.701 | 7.26 |
| 11/20/2017 | 11/20/2016 | 11/19/2017 | 245 | 0.2737 | 0.2677 | 0.0208 | 2.228 | -0.18% | 1.983 | 6.29 | 1.684 | 7.19 |
| 11/21/2017 | 11/21/2016 | 11/20/2017 | 246 | 0.2735 | 0.2675 | 0.0207 | 2.227 | -0.18% | 1.982 | 6.30 | 1.684 | 7.20 |
| 11/22/2017 | 11/22/2016 | 11/21/2017 | 246 | 0.2793 | 0.2733 | 0.0208 | 2.232 | -0.16% | 2.084 | 6.59 | 1.674 | 7.12 |
| 11/24/2017 | 11/24/2016 | 11/23/2017 | 245 | 0.2813 | 0.2754 | 0.0208 | 2.241 | -0.15% | 2.084 | 6.60 | 1.681 | 7.16 |
| 11/27/2017 | 11/27/2016 | 11/26/2017 | 245 | 0.2814 | 0.2754 | 0.0208 | 2.238 | -0.15% | 2.083 | 6.59 | 1.683 | 7.16 |
| 11/28/2017 | 11/28/2016 | 11/27/2017 | 246 | 0.2816 | 0.2757 | 0.0208 | 2.230 | -0.14% | 2.075 | 6.56 | 1.698 | 7.23 |
| 11/29/2017 | 11/29/2016 | 11/28/2017 | 246 | 0.2843 | 0.2784 | 0.0208 | 2.222 | -0.11% | 2.107 | 6.68 | 1.695 | 7.20 |
| 11/30/2017 | 11/30/2016 | 11/29/2017 | 246 | 0.2835 | 0.2776 | 0.0209 | 2.244 | -0.11% | 2.110 | 6.69 | 1.684 | 7.17 |
| 12/1/2017 | 12/1/2016 | 11/30/2017 | 246 | 0.2762 | 0.2703 | 0.0212 | 2.173 | -0.13% | 1.975 | 6.20 | 1.750 | 7.37 |
| 12/4/2017 | 12/4/2016 | 12/3/2017 | 245 | 0.2807 | 0.2748 | 0.0211 | 2.243 | -0.14% | 2.003 | 6.30 | 1.758 | 7.40 |
| 12/5/2017 | 12/5/2016 | 12/4/2017 | 246 | 0.2728 | 0.2668 | 0.0213 | 2.205 | -0.12% | 1.985 | 6.19 | 1.738 | 7.27 |
| 12/6/2017 | 12/6/2016 | 12/5/2017 | 246 | 0.2703 | 0.2643 | 0.0213 | 2.204 | -0.12% | 1.977 | 6.16 | 1.726 | 7.22 |
| 12/7/2017 | 12/7/2016 | 12/6/2017 | 246 | 0.2706 | 0.2646 | 0.0213 | 2.210 | -0.12% | 1.974 | 6.15 | 1.742 | 7.24 |
| 12/8/2017 | 12/8/2016 | 12/7/2017 | 246 | 0.2696 | 0.2636 | 0.0213 | 2.209 | -0.12% | 2.011 | 6.15 | 1.734 | 7.20 |
| 12/11/2017 | 12/11/2016 | 12/10/2017 | 245 | 0.2655 | 0.2594 | 0.0214 | 2.212 | -0.14% | 1.970 | 6.01 | 1.741 | 7.17 |
| 12/12/2017 | 12/12/2016 | 12/11/2017 | 246 | 0.2655 | 0.2595 | 0.0213 | 2.214 | -0.14% | 1.967 | 6.02 | 1.741 | 7.19 |
| 12/13/2017 | 12/13/2016 | 12/12/2017 | 246 | 0.2608 | 0.2547 | 0.0215 | 2.190 | -0.13% | 1.986 | 6.00 | 1.729 | 7.05 |
| 12/14/2017 | 12/14/2016 | 12/13/2017 | 246 | 0.2644 | 0.2584 | 0.0216 | 2.225 | -0.14% | 1.992 | 5.99 | 1.751 | 7.17 |
| 12/15/2017 | 12/15/2016 | 12/14/2017 | 246 | 0.2653 | 0.2592 | 0.0216 | 2.229 | -0.15% | 2.005 | 6.00 | 1.757 | 7.20 |
| 12/18/2017 | 12/18/2016 | 12/17/2017 | 245 | 0.2774 | 0.2714 | 0.0214 | 2.218 | -0.13% | 2.032 | 6.16 | 1.786 | 7.42 |
| 12/19/2017 | 12/19/2016 | 12/18/2017 | 246 | 0.2775 | 0.2715 | 0.0214 | 2.222 | -0.14% | 2.006 | 6.10 | 1.796 | 7.49 |
| 12/20/2017 | 12/20/2016 | 12/19/2017 | 246 | 0.2787 | 0.2728 | 0.0214 | 2.216 | -0.15% | 2.023 | 6.16 | 1.802 | 7.48 |
| 12/21/2017 | 12/21/2016 | 12/20/2017 | 246 | 0.2761 | 0.2701 | 0.0215 | 2.218 | -0.14% | 2.008 | 6.09 | 1.800 | 7.45 |
| 12/22/2017 | 12/22/2016 | 12/21/2017 | 246 | 0.2737 | 0.2678 | 0.0215 | 2.226 | -0.15% | 2.000 | 6.05 | 1.794 | 7.42 |
| 12/26/2017 | 12/26/2016 | 12/25/2017 | 245 | 0.2757 | 0.2697 | 0.0215 | 2.225 | -0.16% | 2.016 | 6.09 | 1.798 | 7.42 |
| 12/27/2017 | 12/27/2016 | 12/26/2017 | 246 | 0.2753 | 0.2693 | 0.0215 | 2.221 | -0.17% | 2.021 | 6.11 | 1.794 | 7.41 |
| 12/28/2017 | 12/28/2016 | 12/27/2017 | 246 | 0.2709 | 0.2649 | 0.0217 | 2.211 | -0.14% | 2.025 | 6.07 | 1.788 | 7.31 |
| 12/29/2017 | 12/29/2016 | 12/28/2017 | 246 | 0.2720 | 0.2661 | 0.0217 | 2.220 | -0.14% | 2.051 | 6.08 | 1.793 | 7.34 |
| 1/2/2018 | 1/2/2017 | 1/1/2018 | 245 | 0.2741 | 0.2681 | 0.0219 | 2.217 | -0.17% | 2.116 | 6.23 | 1.787 | 7.25 |
| 1/3/2018 | 1/3/2017 | 1/2/2018 | 246 | 0.2592 | 0.2531 | 0.0221 | 2.237 | -0.17% | 2.155 | 6.31 | 1.632 | 6.72 |
| 1/4/2018 | 1/4/2017 | 1/3/2018 | 246 | 0.2574 | 0.2513 | 0.0221 | 2.268 | -0.17% | 2.127 | 6.21 | 1.641 | 6.76 |
| 1/5/2018 | 1/5/2017 | 1/4/2018 | 246 | 0.2557 | 0.2495 | 0.0222 | 2.262 | -0.17% | 2.129 | 6.20 | 1.630 | 6.71 |
| 1/8/2018 | 1/8/2017 | 1/7/2018 | 245 | 0.2536 | 0.2475 | 0.0222 | 2.260 | -0.17% | 2.107 | 6.14 | 1.628 | 6.68 |
| 1/9/2018 | 1/9/2017 | 1/8/2018 | 246 | 0.2543 | 0.2482 | 0.0222 | 2.250 | -0.18% | 2.101 | 6.12 | 1.641 | 6.74 |
| 1/10/2018 | 1/10/2017 | 1/9/2018 | 246 | 0.2522 | 0.2461 | 0.0222 | 2.244 | -0.18% | 2.087 | 6.06 | 1.647 | 6.73 |
| 1/11/2018 | 1/11/2017 | 1/10/2018 | 246 | 0.2406 | 0.2344 | 0.0242 | 2.088 | -0.12% | 2.010 | 5.36 | 1.845 | 6.95 |
| 1/12/2018 | 1/12/2017 | 1/11/2018 | 246 | 0.2368 | 0.2305 | 0.0243 | 2.300 | -0.13% | 1.973 | 5.27 | 1.832 | 6.90 |
| 1/16/2018 | 1/16/2017 | 1/15/2018 | 245 | 0.2351 | 0.2287 | 0.0243 | 2.307 | -0.12% | 1.966 | 5.26 | 1.839 | 6.83 |
| 1/17/2018 | 1/17/2017 | 1/16/2018 | 246 | 0.2301 | 0.2238 | 0.0244 | 2.293 | -0.11% | 1.944 | 5.20 | 1.815 | 6.75 |
| 1/18/2018 | 1/18/2017 | 1/17/2018 | 246 | 0.2235 | 0.2172 | 0.0245 | 2.302 | -0.11% | 1.879 | 5.04 | 1.801 | 6.67 |
| 1/19/2018 | 1/19/2017 | 1/18/2018 | 246 | 0.2249 | 0.2185 | 0.0245 | 2.289 | -0.13% | 1.897 | 5.08 | 1.813 | 6.69 |
| 1/22/2018 | 1/22/2017 | 1/21/2018 | 245 | 0.2261 | 0.2197 | 0.0246 | 2.290 | -0.13% | 1.909 | 5.09 | 1.816 | 6.69 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/23/2018 | 1/23/2017 | 1/22/2018 | 246 | 0.2271 | 0.2208 | 0.0245 | 2.291 | -0.13% | 1.918 | 5.16 | 1.814 | 6.69 |
| 1/24/2018 | 1/24/2017 | 1/23/2018 | 246 | 0.2274 | 0.2210 | 0.0245 | 2.292 | -0.13% | 1.927 | 5.17 | 1.808 | 6.69 |
| 1/25/2018 | 1/25/2017 | 1/24/2018 | 246 | 0.2269 | 0.2205 | 0.0246 | 2.284 | -0.14% | 1.940 | 5.18 | 1.806 | 6.67 |
| 1/26/2018 | 1/26/2017 | 1/25/2018 | 246 | 0.2284 | 0.2221 | 0.0245 | 2.288 | -0.14% | 1.967 | 5.23 | 1.807 | 6.68 |
| 1/29/2018 | 1/29/2017 | 1/28/2018 | 245 | 0.2292 | 0.2229 | 0.0246 | 2.290 | -0.14% | 1.948 | 5.24 | 1.808 | 6.67 |
| 1/30/2018 | 1/30/2017 | 1/29/2018 | 246 | 0.2291 | 0.2228 | 0.0245 | 2.289 | -0.14% | 1.934 | 5.25 | 1.808 | 6.69 |
| 1/31/2018 | 1/31/2017 | 1/30/2018 | 246 | 0.2330 | 0.2267 | 0.0245 | 2.285 | -0.14% | 1.961 | 5.37 | 1.799 | 6.70 |
| 2/1/2018 | 2/1/2017 | 1/31/2018 | 246 | 0.2340 | 0.2277 | 0.0245 | 2.286 | -0.16% | 1.973 | 5.40 | 1.802 | 6.71 |
| 2/2/2018 | 2/2/2017 | 2/1/2018 | 246 | 0.2355 | 0.2292 | 0.0246 | 2.292 | -0.15% | 1.965 | 5.38 | 1.813 | 6.78 |
| 2/5/2018 | 2/5/2017 | 2/4/2018 | 245 | 0.2412 | 0.2349 | 0.0246 | 2.288 | -0.15% | 1.938 | 5.55 | 1.819 | 6.79 |
| 2/6/2018 | 2/6/2017 | 2/5/2018 | 246 | 0.2213 | 0.2149 | 0.0249 | 2.252 | -0.08% | 1.480 | 4.88 | 1.823 | 6.73 |
| 2/7/2018 | 2/7/2017 | 2/6/2018 | 246 | 0.2217 | 0.2153 | 0.0249 | 2.246 | -0.09% | 1.494 | 5.01 | 1.781 | 6.64 |
| 2/8/2018 | 2/8/2017 | 2/7/2018 | 246 | 0.2195 | 0.2131 | 0.0250 | 2.254 | -0.10% | 1.517 | 5.08 | 1.755 | 6.52 |
| 2/9/2018 | 2/9/2017 | 2/8/2018 | 246 | 0.2041 | 0.1976 | 0.0253 | 2.264 | -0.06% | 1.258 | 4.58 | 1.747 | 6.43 |
| 2/12/2018 | 2/12/2017 | 2/11/2018 | 245 | 0.2018 | 0.1952 | 0.0253 | 2.285 | -0.07% | 1.228 | 4.51 | 1.742 | 6.39 |
| 2/13/2018 | 2/13/2017 | 2/12/2018 | 246 | 0.2026 | 0.1960 | 0.0253 | 2.285 | -0.07% | 1.225 | 4.55 | 1.742 | 6.40 |
| 2/14/2018 | 2/14/2017 | 2/13/2018 | 246 | 0.2007 | 0.1941 | 0.0253 | 2.281 | -0.06% | 1.228 | 4.55 | 1.727 | 6.35 |
| 2/15/2018 | 2/15/2017 | 2/14/2018 | 246 | 0.2053 | 0.1988 | 0.0253 | 2.284 | -0.06% | 1.254 | 4.69 | 1.716 | 6.39 |
| 2/16/2018 | 2/16/2017 | 2/15/2018 | 247 | 0.2047 | 0.1982 | 0.0253 | 2.281 | -0.07% | 1.226 | 4.63 | 1.723 | 6.43 |
| 2/20/2018 | 2/20/2017 | 2/19/2018 | 246 | 0.2026 | 0.1960 | 0.0253 | 2.275 | -0.07% | 1.229 | 4.62 | 1.706 | 6.35 |
| 2/21/2018 | 2/21/2017 | 2/20/2018 | 247 | 0.1963 | 0.1897 | 0.0254 | 2.276 | -0.05% | 1.203 | 4.52 | 1.686 | 6.26 |
| 2/22/2018 | 2/22/2017 | 2/21/2018 | 247 | 0.1963 | 0.1897 | 0.0254 | 2.288 | -0.04% | 1.203 | 4.52 | 1.684 | 6.26 |
| 2/23/2018 | 2/23/2017 | 2/22/2018 | 247 | 0.1946 | 0.1880 | 0.0255 | 2.285 | -0.04% | 1.203 | 4.51 | 1.660 | 6.21 |
| 2/26/2018 | 2/26/2017 | 2/25/2018 | 246 | 0.1954 | 0.1888 | 0.0255 | 2.287 | -0.04% | 1.183 | 4.49 | 1.669 | 6.23 |
| 2/27/2018 | 2/27/2017 | 2/26/2018 | 247 | 0.1914 | 0.1847 | 0.0255 | 2.274 | -0.05% | 1.143 | 4.36 | 1.668 | 6.22 |
| 2/28/2018 | 2/28/2017 | 2/27/2018 | 247 | 0.1948 | 0.1882 | 0.0255 | 2.283 | -0.05% | 1.142 | 4.40 | 1.703 | 6.30 |
| 3/1/2018 | 3/1/2017 | 2/28/2018 | 247 | 0.1948 | 0.1882 | 0.0255 | 2.283 | -0.05% | 1.142 | 4.40 | 1.703 | 6.30 |
| 3/2/2018 | 3/2/2017 | 3/1/2018 | 247 | 0.1851 | 0.1784 | 0.0256 | 2.280 | -0.04% | 1.064 | 4.10 | 1.697 | 6.22 |
| 3/5/2018 | 3/5/2017 | 3/4/2018 | 246 | 0.1869 | 0.1802 | 0.0255 | 2.281 | -0.03% | 1.067 | 4.12 | 1.700 | 6.24 |
| 3/6/2018 | 3/6/2017 | 3/5/2018 | 247 | 0.1892 | 0.1826 | 0.0254 | 2.281 | -0.02% | 1.080 | 4.20 | 1.699 | 6.27 |
| 3/7/2018 | 3/7/2017 | 3/6/2018 | 247 | 0.1870 | 0.1803 | 0.0255 | 2.276 | -0.03% | 1.073 | 4.16 | 1.694 | 6.23 |
| 3/8/2018 | 3/8/2017 | 3/7/2018 | 247 | 0.1870 | 0.1804 | 0.0255 | 2.282 | -0.01% | 1.069 | 4.14 | 1.701 | 6.25 |
| 3/9/2018 | 3/9/2017 | 3/8/2018 | 247 | 0.1865 | 0.1799 | 0.0255 | 2.286 | -0.01% | 1.060 | 4.11 | 1.701 | 6.25 |
| 3/12/2018 | 3/12/2017 | 3/11/2018 | 246 | 0.1856 | 0.1789 | 0.0256 | 2.285 | -0.01% | 1.046 | 4.09 | 1.692 | 6.21 |
| 3/13/2018 | 3/13/2017 | 3/12/2018 | 247 | 0.1825 | 0.1758 | 0.0256 | 2.288 | 0.00% | 1.042 | 4.08 | 1.671 | 6.15 |
| 3/14/2018 | 3/14/2017 | 3/13/2018 | 247 | 0.1835 | 0.1769 | 0.0256 | 2.283 | 0.01% | 1.037 | 4.08 | 1.679 | 6.18 |
| 3/15/2018 | 3/15/2017 | 3/14/2018 | 247 | 0.1835 | 0.1768 | 0.0255 | 2.284 | -0.01% | 1.053 | 4.15 | 1.663 | 6.13 |
| 3/16/2018 | 3/16/2017 | 3/15/2018 | 247 | 0.1842 | 0.1775 | 0.0255 | 2.285 | 0.00% | 1.058 | 4.16 | 1.666 | 6.15 |
| 3/19/2018 | 3/19/2017 | 3/18/2018 | 246 | 0.1850 | 0.1782 | 0.0256 | 2.283 | 0.02% | 1.056 | 4.14 | 1.675 | 6.16 |
| 3/20/2018 | 3/20/2017 | 3/19/2018 | 247 | 0.1809 | 0.1742 | 0.0256 | 2.264 | 0.04% | 0.991 | 3.92 | 1.690 | 6.21 |
| 3/21/2018 | 3/21/2017 | 3/20/2018 | 247 | 0.1805 | 0.1738 | 0.0256 | 2.271 | 0.05% | 0.989 | 3.91 | 1.688 | 6.20 |
| 3/22/2018 | 3/22/2017 | 3/21/2018 | 247 | 0.1763 | 0.1695 | 0.0256 | 2.274 | 0.06% | 0.956 | 3.75 | 1.680 | 6.18 |
| 3/23/2018 | 3/23/2017 | 3/22/2018 | 247 | 0.1781 | 0.1714 | 0.0256 | 2.275 | 0.06% | 0.953 | 3.86 | 1.677 | 6.16 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/26/2018 | 3/26/2017 | 3/25/2018 | 246 | 0.1888 | 0.1822 | 0.0257 | 2.274 | 0.04% | 1.031 | 4.25 | 1.699 | 6.21 |
| 3/27/2018 | 3/27/2017 | 3/26/2018 | 247 | 0.1863 | 0.1796 | 0.0257 | 2.266 | 0.04% | 0.968 | 4.11 | 1.706 | 6.24 |
| 3/28/2018 | 3/28/2017 | 3/27/2018 | 247 | 0.1848 | 0.1781 | 0.0257 | 2.270 | 0.06% | 0.919 | 3.95 | 1.723 | 6.30 |
| 3/29/2018 | 3/29/2017 | 3/28/2018 | 247 | 0.1859 | 0.1792 | 0.0257 | 2.274 | 0.06% | 0.906 | 3.89 | 1.724 | 6.37 |
| 4/2/2018 | 4/2/2017 | 4/1/2018 | 245 | 0.1850 | 0.1783 | 0.0258 | 2.270 | 0.05% | 0.908 | 3.91 | 1.716 | 6.30 |
| 4/3/2018 | 4/3/2017 | 4/2/2018 | 246 | 0.1874 | 0.1807 | 0.0258 | 2.272 | 0.05% | 0.914 | 4.02 | 1.716 | 6.31 |
| 4/4/2018 | 4/4/2017 | 4/3/2018 | 246 | 0.1837 | 0.1770 | 0.0258 | 2.269 | 0.06% | 0.897 | 3.98 | 1.701 | 6.23 |
| 4/5/2018 | 4/5/2017 | 4/4/2018 | 246 | 0.1814 | 0.1746 | 0.0259 | 2.264 | 0.06% | 0.927 | 4.11 | 1.678 | 6.08 |
| 4/6/2018 | 4/6/2017 | 4/5/2018 | 246 | 0.1804 | 0.1737 | 0.0259 | 2.271 | 0.07% | 0.921 | 4.08 | 1.681 | 6.07 |
| 4/9/2018 | 4/9/2017 | 4/8/2018 | 245 | 0.1734 | 0.1666 | 0.0261 | 2.255 | 0.09% | 0.835 | 3.75 | 1.693 | 6.06 |
| 4/10/2018 | 4/10/2017 | 4/9/2018 | 246 | 0.1752 | 0.1684 | 0.0260 | 2.274 | 0.08% | 0.829 | 3.73 | 1.703 | 6.14 |
| 4/11/2018 | 4/11/2017 | 4/10/2018 | 246 | 0.1752 | 0.1684 | 0.0260 | 2.237 | 0.07% | 0.821 | 3.73 | 1.704 | 6.14 |
| 4/12/2018 | 4/12/2017 | 4/11/2018 | 246 | 0.1727 | 0.1659 | 0.0256 | 2.311 | 0.12% | 0.800 | 3.70 | 1.660 | 6.08 |
| 4/13/2018 | 4/13/2017 | 4/12/2018 | 246 | 0.1724 | 0.1656 | 0.0254 | 2.315 | 0.15% | 0.791 | 3.69 | 1.648 | 6.08 |
| 4/16/2018 | 4/16/2017 | 4/15/2018 | 246 | 0.1735 | 0.1667 | 0.0254 | 2.304 | 0.14% | 0.799 | 3.73 | 1.650 | 6.09 |
| 4/17/2018 | 4/17/2017 | 4/16/2018 | 247 | 0.1741 | 0.1673 | 0.0253 | 2.304 | 0.14% | 0.802 | 3.76 | 1.647 | 6.11 |
| 4/18/2018 | 4/18/2017 | 4/17/2018 | 247 | 0.1787 | 0.1720 | 0.0252 | 2.307 | 0.15% | 0.817 | 3.84 | 1.665 | 6.19 |
| 4/19/2018 | 4/19/2017 | 4/18/2018 | 247 | 0.1790 | 0.1722 | 0.0253 | 2.301 | 0.15% | 0.820 | 3.85 | 1.667 | 6.19 |
| 4/20/2018 | 4/20/2017 | 4/19/2018 | 247 | 0.1807 | 0.1740 | 0.0253 | 2.291 | 0.17% | 0.803 | 3.77 | 1.693 | 6.29 |
| 4/23/2018 | 4/23/2017 | 4/22/2018 | 246 | 0.1802 | 0.1735 | 0.0254 | 2.290 | 0.18% | 0.780 | 3.65 | 1.702 | 6.33 |
| 4/24/2018 | 4/24/2017 | 4/23/2018 | 247 | 0.1806 | 0.1739 | 0.0253 | 2.291 | 0.19% | 0.779 | 3.66 | 1.704 | 6.36 |
| 4/25/2018 | 4/25/2017 | 4/24/2018 | 247 | 0.1806 | 0.1739 | 0.0253 | 2.291 | 0.20% | 0.766 | 3.61 | 1.709 | 6.38 |
| 4/26/2018 | 4/26/2017 | 4/25/2018 | 247 | 0.1805 | 0.1738 | 0.0253 | 2.291 | 0.19% | 0.763 | 3.59 | 1.713 | 6.39 |
| 4/27/2018 | 4/27/2017 | 4/26/2018 | 247 | 0.1791 | 0.1723 | 0.0253 | 2.289 | 0.18% | 0.757 | 3.58 | 1.702 | 6.36 |
| 4/30/2018 | 4/30/2017 | 4/29/2018 | 246 | 0.1783 | 0.1716 | 0.0253 | 2.294 | 0.19% | 0.753 | 3.55 | 1.701 | 6.33 |
| 5/1/2018 | 5/1/2017 | 4/30/2018 | 247 | 0.1815 | 0.1748 | 0.0253 | 2.294 | 0.18% | 0.768 | 3.64 | 1.711 | 6.39 |
| 5/2/2018 | 5/2/2017 | 5/1/2018 | 247 | 0.1816 | 0.1749 | 0.0253 | 2.295 | 0.18% | 0.768 | 3.64 | 1.711 | 6.39 |
| 5/3/2018 | 5/3/2017 | 5/2/2018 | 247 | 0.1768 | 0.1700 | 0.0253 | 2.288 | 0.19% | 0.767 | 3.64 | 1.667 | 6.26 |
| 5/4/2018 | 5/4/2017 | 5/3/2018 | 247 | 0.1769 | 0.1702 | 0.0253 | 2.288 | 0.19% | 0.767 | 3.64 | 1.665 | 6.26 |
| 5/7/2018 | 5/7/2017 | 5/6/2018 | 246 | 0.1872 | 0.1805 | 0.0253 | 2.295 | 0.21% | 0.783 | 3.74 | 1.737 | 6.48 |
| 5/8/2018 | 5/8/2017 | 5/7/2018 | 247 | 0.1866 | 0.1800 | 0.0252 | 2.297 | 0.20% | 0.782 | 3.74 | 1.734 | 6.48 |
| 5/9/2018 | 5/9/2017 | 5/8/2018 | 247 | 0.1846 | 0.1779 | 0.0252 | 2.271 | 0.21% | 0.781 | 3.74 | 1.720 | 6.42 |
| 5/10/2018 | 5/10/2017 | 5/9/2018 | 248 | 0.1834 | 0.1767 | 0.0252 | 2.271 | 0.21% | 0.787 | 3.78 | 1.703 | 6.38 |
| 5/11/2018 | 5/11/2017 | 5/10/2018 | 247 | 0.1866 | 0.1799 | 0.0250 | 2.278 | 0.19% | 0.784 | 3.79 | 1.708 | 6.45 |
| 5/14/2018 | 5/14/2017 | 5/13/2018 | 246 | 0.1857 | 0.1790 | 0.0250 | 2.293 | 0.20% | 0.774 | 3.74 | 1.706 | 6.44 |
| 5/15/2018 | 5/15/2017 | 5/14/2018 | 247 | 0.1881 | 0.1814 | 0.0250 | 2.290 | 0.19% | 0.774 | 3.75 | 1.721 | 6.52 |
| 5/16/2018 | 5/16/2017 | 5/15/2018 | 247 | 0.1768 | 0.1701 | 0.0257 | 2.203 | 0.16% | 0.815 | 3.85 | 1.660 | 6.13 |
| 5/17/2018 | 5/17/2017 | 5/16/2018 | 247 | 0.1772 | 0.1705 | 0.0257 | 2.255 | 0.16% | 0.817 | 3.86 | 1.661 | 6.14 |
| 5/18/2018 | 5/18/2017 | 5/17/2018 | 247 | 0.1733 | 0.1665 | 0.0256 | 2.268 | 0.16% | 0.783 | 3.66 | 1.660 | 6.15 |
| 5/21/2018 | 5/21/2017 | 5/20/2018 | 246 | 0.1762 | 0.1694 | 0.0256 | 2.262 | 0.17% | 0.782 | 3.66 | 1.678 | 6.21 |
| 5/22/2018 | 5/22/2017 | 5/21/2018 | 247 | 0.1786 | 0.1719 | 0.0256 | 2.258 | 0.18% | 0.794 | 3.72 | 1.687 | 6.26 |
| 5/23/2018 | 5/23/2017 | 5/22/2018 | 247 | 0.1805 | 0.1738 | 0.0255 | 2.262 | 0.20% | 0.798 | 3.75 | 1.693 | 6.30 |
| 5/24/2018 | 5/24/2017 | 5/23/2018 | 247 | 0.1800 | 0.1733 | 0.0255 | 2.262 | 0.20% | 0.796 | 3.74 | 1.690 | 6.29 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/25/2018 | 5/25/2017 | 5/24/2018 | 247 | 0.1799 | 0.1732 | 0.0255 | 2.261 | 0.20% | 0.796 | 3.74 | 1.690 | 6.29 |
| 5/29/2018 | 5/29/2017 | 5/28/2018 | 246 | 0.1771 | 0.1704 | 0.0255 | 2.251 | 0.19% | 0.791 | 3.71 | 1.675 | 6.21 |
| 5/30/2018 | 5/30/2017 | 5/29/2018 | 247 | 0.1697 | 0.1629 | 0.0256 | 2.230 | 0.20% | 0.780 | 3.67 | 1.612 | 6.03 |
| 5/31/2018 | 5/31/2017 | 5/30/2018 | 247 | 0.1764 | 0.1697 | 0.0257 | 2.208 | 0.23% | 0.825 | 3.88 | 1.637 | 6.10 |
| 6/1/2018 | 6/1/2017 | 5/31/2018 | 247 | 0.1760 | 0.1693 | 0.0258 | 2.186 | 0.25% | 0.804 | 3.78 | 1.664 | 6.15 |
| 6/4/2018 | 6/4/2017 | 6/3/2018 | 246 | 0.1747 | 0.1680 | 0.0258 | 2.194 | 0.25% | 0.790 | 3.72 | 1.658 | 6.13 |
| 6/5/2018 | 6/5/2017 | 6/4/2018 | 247 | 0.1746 | 0.1678 | 0.0257 | 2.195 | 0.25% | 0.788 | 3.72 | 1.658 | 6.14 |
| 6/6/2018 | 6/6/2017 | 6/5/2018 | 247 | 0.1758 | 0.1691 | 0.0257 | 2.199 | 0.25% | 0.789 | 3.73 | 1.671 | 6.18 |
| 6/7/2018 | 6/7/2017 | 6/6/2018 | 247 | 0.1757 | 0.1689 | 0.0257 | 2.194 | 0.26% | 0.788 | 3.73 | 1.677 | 6.17 |
| 6/8/2018 | 6/8/2017 | 6/7/2018 | 247 | 0.1772 | 0.1704 | 0.0256 | 2.210 | 0.24% | 0.786 | 3.74 | 1.680 | 6.21 |
| 6/11/2018 | 6/11/2017 | 6/10/2018 | 246 | 0.1732 | 0.1664 | 0.0255 | 2.197 | 0.21% | 0.792 | 3.78 | 1.636 | 6.05 |
| 6/12/2018 | 6/12/2017 | 6/11/2018 | 247 | 0.1730 | 0.1663 | 0.0255 | 2.197 | 0.21% | 0.792 | 3.79 | 1.634 | 6.06 |
| 6/13/2018 | 6/13/2017 | 6/12/2018 | 247 | 0.1777 | 0.1709 | 0.0254 | 2.211 | 0.22% | 0.788 | 3.78 | 1.662 | 6.20 |
| 6/14/2018 | 6/14/2017 | 6/13/2018 | 247 | 0.1778 | 0.1711 | 0.0254 | 2.207 | 0.21% | 0.793 | 3.80 | 1.660 | 6.19 |
| 6/15/2018 | 6/15/2017 | 6/14/2018 | 247 | 0.1777 | 0.1709 | 0.0254 | 2.183 | 0.20% | 0.794 | 3.81 | 1.654 | 6.18 |
| 6/18/2018 | 6/18/2017 | 6/17/2018 | 246 | 0.1827 | 0.1760 | 0.0252 | 2.204 | 0.21% | 0.786 | 3.80 | 1.684 | 6.32 |
| 6/19/2018 | 6/19/2017 | 6/18/2018 | 247 | 0.1831 | 0.1764 | 0.0252 | 2.205 | 0.22% | 0.783 | 3.79 | 1.689 | 6.35 |
| 6/20/2018 | 6/20/2017 | 6/19/2018 | 247 | 0.1842 | 0.1775 | 0.0252 | 2.206 | 0.23% | 0.779 | 3.77 | 1.706 | 6.40 |
| 6/21/2018 | 6/21/2017 | 6/20/2018 | 247 | 0.1839 | 0.1772 | 0.0253 | 2.196 | 0.21% | 0.773 | 3.71 | 1.721 | 6.42 |
| 6/22/2018 | 6/22/2017 | 6/21/2018 | 247 | 0.1827 | 0.1760 | 0.0253 | 2.210 | 0.22% | 0.773 | 3.71 | 1.712 | 6.38 |
| 6/25/2018 | 6/25/2017 | 6/24/2018 | 246 | 0.1812 | 0.1744 | 0.0254 | 2.209 | 0.21% | 0.771 | 3.70 | 1.706 | 6.33 |
| 6/26/2018 | 6/26/2017 | 6/25/2018 | 247 | 0.1817 | 0.1750 | 0.0253 | 2.209 | 0.21% | 0.775 | 3.74 | 1.703 | 6.34 |
| 6/27/2018 | 6/27/2017 | 6/26/2018 | 247 | 0.1833 | 0.1766 | 0.0253 | 2.208 | 0.20% | 0.772 | 3.73 | 1.710 | 6.39 |
| 6/28/2018 | 6/28/2017 | 6/27/2018 | 247 | 0.1869 | 0.1802 | 0.0253 | 2.210 | 0.19% | 0.785 | 3.79 | 1.715 | 6.46 |
| 6/29/2018 | 6/29/2017 | 6/28/2018 | 247 | 0.1873 | 0.1806 | 0.0254 | 2.205 | 0.20% | 0.789 | 3.80 | 1.728 | 6.46 |
| 7/2/2018 | 7/2/2017 | 7/1/2018 | 246 | 0.1858 | 0.1791 | 0.0256 | 2.208 | 0.19% | 0.787 | 3.75 | 1.742 | 6.43 |
| 7/3/2018 | 7/3/2017 | 7/2/2018 | 247 | 0.1862 | 0.1795 | 0.0255 | 2.227 | 0.19% | 0.789 | 3.77 | 1.744 | 6.45 |
| 7/5/2018 | 7/5/2017 | 7/4/2018 | 247 | 0.1808 | 0.1741 | 0.0256 | 2.226 | 0.18% | 0.789 | 3.77 | 1.708 | 6.30 |
| 7/6/2018 | 7/6/2017 | 7/5/2018 | 247 | 0.1799 | 0.1732 | 0.0256 | 2.232 | 0.19% | 0.796 | 3.81 | 1.704 | 6.24 |
| 7/9/2018 | 7/9/2017 | 7/8/2018 | 246 | 0.1809 | 0.1742 | 0.0256 | 2.237 | 0.19% | 0.794 | 3.79 | 1.718 | 6.27 |
| 7/10/2018 | 7/10/2017 | 7/9/2018 | 247 | 0.1799 | 0.1732 | 0.0256 | 2.232 | 0.19% | 0.796 | 3.81 | 1.695 | 6.24 |
| 7/11/2018 | 7/11/2017 | 7/10/2018 | 247 | 0.1802 | 0.1734 | 0.0256 | 2.229 | 0.19% | 0.792 | 3.79 | 1.702 | 6.26 |
| 7/12/2018 | 7/12/2017 | 7/11/2018 | 247 | 0.1805 | 0.1738 | 0.0256 | 2.231 | 0.19% | 0.795 | 3.81 | 1.701 | 6.26 |
| 7/13/2018 | 7/13/2017 | 7/12/2018 | 247 | 0.1819 | 0.1752 | 0.0256 | 2.229 | 0.19% | 0.786 | 3.77 | 1.715 | 6.33 |
| 7/16/2018 | 7/16/2017 | 7/15/2018 | 246 | 0.1815 | 0.1747 | 0.0256 | 2.226 | 0.19% | 0.788 | 3.77 | 1.711 | 6.30 |
| 7/17/2018 | 7/17/2017 | 7/16/2018 | 247 | 0.1813 | 0.1746 | 0.0256 | 2.225 | 0.19% | 0.788 | 3.78 | 1.705 | 6.30 |
| 7/18/2018 | 7/18/2017 | 7/17/2018 | 247 | 0.1806 | 0.1739 | 0.0256 | 2.226 | 0.18% | 0.789 | 3.79 | 1.700 | 6.28 |
| 7/19/2018 | 7/19/2017 | 7/18/2018 | 247 | 0.1818 | 0.1750 | 0.0256 | 2.225 | 0.19% | 0.790 | 3.79 | 1.700 | 6.31 |
| 7/20/2018 | 7/20/2017 | 7/19/2018 | 247 | 0.1793 | 0.1726 | 0.0257 | 2.218 | 0.21% | 0.785 | 3.76 | 1.692 | 6.26 |
| 7/23/2018 | 7/23/2017 | 7/22/2018 | 246 | 0.1808 | 0.1741 | 0.0257 | 2.227 | 0.22% | 0.784 | 3.74 | 1.708 | 6.29 |
| 7/24/2018 | 7/24/2017 | 7/23/2018 | 247 | 0.1812 | 0.1744 | 0.0257 | 2.227 | 0.22% | 0.785 | 3.75 | 1.709 | 6.32 |
| 7/25/2018 | 7/25/2017 | 7/24/2018 | 247 | 0.1807 | 0.1740 | 0.0257 | 2.227 | 0.21% | 0.782 | 3.74 | 1.711 | 6.31 |
| 7/26/2018 | 7/26/2017 | 7/25/2018 | 247 | 0.1799 | 0.1732 | 0.0257 | 2.224 | 0.20% | 0.776 | 3.72 | 1.712 | 6.30 |

**Exhibit 11A**

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/27/2018 | 7/27/2017 | 7/26/2018 | 247 | 0.1813 | 0.1746 | 0.0257 | 2.222 | 0.23% | 0.766 | 3.68 | 1.720 | 6.37 |
| 7/30/2018 | 7/30/2017 | 7/29/2018 | 246 | 0.1851 | 0.1784 | 0.0257 | 2.222 | 0.23% | 0.768 | 3.69 | 1.776 | 6.45 |
| 7/31/2018 | 7/31/2017 | 7/30/2018 | 247 | 0.1849 | 0.1782 | 0.0256 | 2.222 | 0.23% | 0.764 | 3.69 | 1.770 | 6.46 |
| 8/1/2018 | 8/1/2017 | 7/31/2018 | 247 | 0.1851 | 0.1784 | 0.0256 | 2.218 | 0.23% | 0.767 | 3.70 | 1.768 | 6.46 |
| 8/2/2018 | 8/2/2017 | 8/1/2018 | 247 | 0.1869 | 0.1803 | 0.0256 | 2.220 | 0.23% | 0.770 | 3.72 | 1.778 | 6.50 |
| 8/3/2018 | 8/3/2017 | 8/2/2018 | 247 | 0.1834 | 0.1767 | 0.0256 | 2.211 | 0.23% | 0.768 | 3.71 | 1.722 | 6.41 |
| 8/6/2018 | 8/6/2017 | 8/5/2018 | 246 | 0.1830 | 0.1763 | 0.0257 | 2.221 | 0.21% | 0.757 | 3.63 | 1.737 | 6.42 |
| 8/7/2018 | 8/7/2017 | 8/6/2018 | 247 | 0.1737 | 0.1669 | 0.0263 | 2.135 | 0.18% | 0.740 | 3.48 | 1.732 | 6.26 |
| 8/8/2018 | 8/8/2017 | 8/7/2018 | 247 | 0.1725 | 0.1658 | 0.0264 | 2.134 | 0.17% | 0.736 | 3.45 | 1.739 | 6.25 |
| 8/9/2018 | 8/9/2017 | 8/8/2018 | 247 | 0.1688 | 0.1620 | 0.0264 | 2.153 | 0.19% | 0.727 | 3.41 | 1.716 | 6.16 |
| 8/10/2018 | 8/10/2017 | 8/9/2018 | 247 | 0.1688 | 0.1620 | 0.0264 | 2.153 | 0.19% | 0.727 | 3.41 | 1.716 | 6.16 |
| 8/13/2018 | 8/13/2017 | 8/12/2018 | 247 | 0.1599 | 0.1530 | 0.0265 | 2.131 | 0.23% | 0.704 | 3.29 | 1.674 | 5.97 |
| 8/14/2018 | 8/14/2017 | 8/13/2018 | 248 | 0.1589 | 0.1520 | 0.0268 | 2.163 | 0.20% | 0.724 | 3.35 | 1.677 | 5.92 |
| 8/15/2018 | 8/15/2017 | 8/14/2018 | 248 | 0.1530 | 0.1461 | 0.0270 | 2.113 | 0.18% | 0.705 | 3.23 | 1.662 | 5.82 |
| 8/16/2018 | 8/16/2017 | 8/15/2018 | 248 | 0.1506 | 0.1437 | 0.0272 | 2.084 | 0.15% | 0.731 | 3.34 | 1.628 | 5.68 |
| 8/17/2018 | 8/17/2017 | 8/16/2018 | 248 | 0.1543 | 0.1474 | 0.0276 | 2.113 | 0.18% | 0.772 | 3.48 | 1.661 | 5.71 |
| 8/20/2018 | 8/20/2017 | 8/19/2018 | 247 | 0.1481 | 0.1411 | 0.0280 | 2.170 | 0.15% | 0.743 | 3.27 | 1.666 | 5.64 |
| 8/21/2018 | 8/21/2017 | 8/20/2018 | 248 | 0.1472 | 0.1402 | 0.0280 | 2.213 | 0.16% | 0.745 | 3.28 | 1.659 | 5.62 |
| 8/22/2018 | 8/22/2017 | 8/21/2018 | 248 | 0.1442 | 0.1372 | 0.0281 | 2.212 | 0.14% | 0.742 | 3.26 | 1.638 | 5.54 |
| 8/23/2018 | 8/23/2017 | 8/22/2018 | 248 | 0.1446 | 0.1377 | 0.0281 | 2.211 | 0.15% | 0.760 | 3.33 | 1.627 | 5.51 |
| 8/24/2018 | 8/24/2017 | 8/23/2018 | 248 | 0.1474 | 0.1405 | 0.0280 | 2.219 | 0.13% | 0.772 | 3.39 | 1.638 | 5.56 |
| 8/27/2018 | 8/27/2017 | 8/26/2018 | 247 | 0.1493 | 0.1423 | 0.0282 | 2.218 | 0.15% | 0.791 | 3.45 | 1.651 | 5.56 |
| 8/28/2018 | 8/28/2017 | 8/27/2018 | 248 | 0.1492 | 0.1423 | 0.0281 | 2.230 | 0.15% | 0.787 | 3.45 | 1.652 | 5.58 |
| 8/29/2018 | 8/29/2017 | 8/28/2018 | 248 | 0.1473 | 0.1403 | 0.0282 | 2.226 | 0.16% | 0.786 | 3.43 | 1.644 | 5.53 |
| 8/30/2018 | 8/30/2017 | 8/29/2018 | 248 | 0.1476 | 0.1406 | 0.0282 | 2.233 | 0.15% | 0.776 | 3.39 | 1.656 | 5.56 |
| 8/31/2018 | 8/31/2017 | 8/30/2018 | 248 | 0.1487 | 0.1417 | 0.0282 | 2.229 | 0.14% | 0.785 | 3.43 | 1.661 | 5.57 |
| 9/4/2018 | 9/4/2017 | 9/3/2018 | 247 | 0.1476 | 0.1406 | 0.0284 | 2.191 | 0.13% | 0.788 | 3.42 | 1.658 | 5.53 |
| 9/5/2018 | 9/5/2017 | 9/4/2018 | 248 | 0.1373 | 0.1303 | 0.0291 | 2.099 | 0.09% | 0.802 | 3.40 | 1.605 | 5.24 |
| 9/6/2018 | 9/6/2017 | 9/5/2018 | 248 | 0.1060 | 0.0987 | 0.0294 | 2.025 | 0.10% | 0.769 | 3.22 | 1.381 | 4.33 |
| 9/7/2018 | 9/7/2017 | 9/6/2018 | 248 | 0.1052 | 0.0979 | 0.0295 | 2.029 | 0.09% | 0.777 | 3.24 | 1.369 | 4.28 |
| 9/10/2018 | 9/10/2017 | 9/9/2018 | 247 | 0.0897 | 0.0823 | 0.0310 | 1.895 | -0.01% | 0.816 | 3.24 | 1.322 | 3.68 |
| 9/11/2018 | 9/11/2017 | 9/10/2018 | 248 | 0.0900 | 0.0826 | 0.0310 | 1.986 | -0.01% | 0.816 | 3.24 | 1.325 | 3.70 |
| 9/12/2018 | 9/12/2017 | 9/11/2018 | 248 | 0.0795 | 0.0720 | 0.0323 | 1.904 | -0.10% | 0.741 | 2.81 | 1.358 | 3.64 |
| 9/13/2018 | 9/13/2017 | 9/12/2018 | 248 | 0.0575 | 0.0498 | 0.0352 | 2.064 | -0.01% | 0.734 | 2.56 | 1.174 | 2.90 |
| 9/14/2018 | 9/14/2017 | 9/13/2018 | 248 | 0.0594 | 0.0518 | 0.0353 | 2.131 | 0.00% | 0.751 | 2.61 | 1.198 | 2.94 |
| 9/17/2018 | 9/17/2017 | 9/16/2018 | 247 | 0.0647 | 0.0570 | 0.0357 | 2.034 | 0.05% | 0.737 | 2.53 | 1.321 | 3.23 |
| 9/18/2018 | 9/18/2017 | 9/17/2018 | 248 | 0.0642 | 0.0566 | 0.0367 | 2.105 | -0.01% | 0.796 | 2.66 | 1.312 | 3.12 |
| 9/19/2018 | 9/19/2017 | 9/18/2018 | 248 | 0.0657 | 0.0580 | 0.0372 | 2.219 | 0.04% | 0.828 | 2.74 | 1.328 | 3.12 |
| 9/20/2018 | 9/20/2017 | 9/19/2018 | 248 | 0.0609 | 0.0533 | 0.0376 | 2.268 | 0.01% | 0.825 | 2.70 | 1.260 | 2.93 |
| 9/21/2018 | 9/21/2017 | 9/20/2018 | 248 | 0.0611 | 0.0534 | 0.0376 | 2.293 | 0.00% | 0.831 | 2.72 | 1.254 | 2.92 |
| 9/24/2018 | 9/24/2017 | 9/23/2018 | 247 | 0.0605 | 0.0528 | 0.0379 | 2.264 | 0.03% | 0.825 | 2.68 | 1.274 | 2.93 |
| 9/25/2018 | 9/25/2017 | 9/24/2018 | 248 | 0.0572 | 0.0495 | 0.0380 | 2.253 | 0.04% | 0.817 | 2.65 | 1.207 | 2.80 |
| 9/26/2018 | 9/26/2017 | 9/25/2018 | 248 | 0.0596 | 0.0519 | 0.0380 | 2.273 | 0.04% | 0.816 | 2.65 | 1.262 | 2.92 |

# Exhibit 11A

## Maiden Holdings, Ltd. (Common Stock)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/27/2018 | 9/27/2017 | 9/26/2018 | 248 | 0.0604 | 0.0527 | 0.0380 | 2.275 | 0.03% | 0.820 | 2.66 | 1.271 | 2.94 |
| 9/28/2018 | 9/28/2017 | 9/27/2018 | 248 | 0.0587 | 0.0510 | 0.0380 | 2.276 | 0.03% | 0.817 | 2.65 | 1.248 | 2.88 |
| 10/1/2018 | 10/1/2017 | 9/30/2018 | 247 | 0.0601 | 0.0524 | 0.0379 | 2.291 | 0.01% | 0.808 | 2.62 | 1.282 | 2.95 |
| 10/2/2018 | 10/2/2017 | 10/1/2018 | 248 | 0.0602 | 0.0525 | 0.0379 | 2.291 | 0.01% | 0.806 | 2.62 | 1.276 | 2.97 |
| 10/3/2018 | 10/3/2017 | 10/2/2018 | 248 | 0.0541 | 0.0463 | 0.0376 | 2.309 | -0.04% | 0.790 | 2.59 | 1.164 | 2.71 |
| 10/4/2018 | 10/4/2017 | 10/3/2018 | 248 | 0.0550 | 0.0473 | 0.0377 | 2.308 | -0.02% | 0.789 | 2.58 | 1.190 | 2.76 |
| 10/5/2018 | 10/5/2017 | 10/4/2018 | 248 | 0.0543 | 0.0466 | 0.0377 | 2.310 | -0.01% | 0.790 | 2.59 | 1.168 | 2.72 |
| 10/8/2018 | 10/8/2017 | 10/7/2018 | 247 | 0.0474 | 0.0395 | 0.0389 | 2.244 | 0.04% | 0.720 | 2.29 | 1.164 | 2.63 |
| 10/9/2018 | 10/9/2017 | 10/8/2018 | 248 | 0.0494 | 0.0416 | 0.0390 | 2.247 | 0.07% | 0.716 | 2.27 | 1.220 | 2.75 |
| 10/10/2018 | 10/10/2017 | 10/9/2018 | 248 | 0.0476 | 0.0398 | 0.0391 | 2.264 | 0.06% | 0.718 | 2.27 | 1.187 | 2.67 |
| 10/11/2018 | 10/11/2017 | 10/10/2018 | 248 | 0.0489 | 0.0411 | 0.0391 | 2.272 | 0.06% | 0.714 | 2.34 | 1.187 | 2.67 |
| 10/12/2018 | 10/12/2017 | 10/11/2018 | 248 | 0.0427 | 0.0349 | 0.0393 | 2.257 | 0.08% | 0.666 | 2.20 | 1.089 | 2.47 |
| 10/15/2018 | 10/15/2017 | 10/14/2018 | 247 | 0.0442 | 0.0363 | 0.0394 | 2.273 | 0.06% | 0.609 | 2.01 | 1.173 | 2.69 |
| 10/16/2018 | 10/16/2017 | 10/15/2018 | 248 | 0.0439 | 0.0361 | 0.0394 | 2.261 | 0.04% | 0.623 | 2.06 | 1.153 | 2.64 |
| 10/17/2018 | 10/17/2017 | 10/16/2018 | 248 | 0.0472 | 0.0395 | 0.0395 | 2.270 | 0.06% | 0.676 | 2.26 | 1.160 | 2.65 |
| 10/18/2018 | 10/18/2017 | 10/17/2018 | 248 | 0.0476 | 0.0399 | 0.0395 | 2.272 | 0.07% | 0.675 | 2.26 | 1.167 | 2.68 |
| 10/19/2018 | 10/19/2017 | 10/18/2018 | 248 | 0.0473 | 0.0396 | 0.0395 | 2.273 | 0.05% | 0.682 | 2.30 | 1.147 | 2.63 |
| 10/22/2018 | 10/22/2017 | 10/21/2018 | 247 | 0.0475 | 0.0397 | 0.0396 | 2.271 | 0.05% | 0.684 | 2.30 | 1.151 | 2.63 |
| 10/23/2018 | 10/23/2017 | 10/22/2018 | 248 | 0.0469 | 0.0392 | 0.0395 | 2.270 | 0.06% | 0.679 | 2.29 | 1.145 | 2.62 |
| 10/24/2018 | 10/24/2017 | 10/23/2018 | 248 | 0.0467 | 0.0389 | 0.0394 | 2.272 | 0.07% | 0.671 | 2.26 | 1.140 | 2.62 |
| 10/25/2018 | 10/25/2017 | 10/24/2018 | 248 | 0.0461 | 0.0383 | 0.0395 | 2.271 | 0.08% | 0.642 | 2.22 | 1.142 | 2.62 |
| 10/26/2018 | 10/26/2017 | 10/25/2018 | 248 | 0.0489 | 0.0412 | 0.0395 | 2.263 | 0.09% | 0.680 | 2.37 | 1.151 | 2.64 |
| 10/29/2018 | 10/29/2017 | 10/28/2018 | 247 | 0.0503 | 0.0425 | 0.0395 | 2.265 | 0.10% | 0.666 | 2.34 | 1.190 | 2.73 |
| 10/30/2018 | 10/30/2017 | 10/29/2018 | 248 | 0.0515 | 0.0438 | 0.0395 | 2.264 | 0.12% | 0.651 | 2.29 | 1.229 | 2.84 |
| 10/31/2018 | 10/31/2017 | 10/30/2018 | 248 | 0.0531 | 0.0454 | 0.0396 | 2.259 | 0.14% | 0.676 | 2.39 | 1.232 | 2.84 |
| 11/1/2018 | 11/1/2017 | 10/31/2018 | 248 | 0.0505 | 0.0427 | 0.0397 | 2.260 | 0.12% | 0.648 | 2.29 | 1.217 | 2.79 |
| 11/2/2018 | 11/2/2017 | 11/1/2018 | 248 | 0.0508 | 0.0431 | 0.0397 | 2.270 | 0.12% | 0.651 | 2.30 | 1.218 | 2.80 |
| 11/5/2018 | 11/5/2017 | 11/4/2018 | 247 | 0.0538 | 0.0460 | 0.0399 | 2.267 | 0.14% | 0.626 | 2.21 | 1.307 | 3.00 |
| 11/6/2018 | 11/6/2017 | 11/5/2018 | 248 | 0.0522 | 0.0444 | 0.0399 | 2.277 | 0.12% | 0.614 | 2.16 | 1.293 | 2.97 |
| 11/7/2018 | 11/7/2017 | 11/6/2018 | 248 | 0.0528 | 0.0451 | 0.0400 | 2.279 | 0.13% | 0.625 | 2.20 | 1.296 | 2.97 |
| 11/8/2018 | 11/8/2017 | 11/7/2018 | 248 | 0.0508 | 0.0430 | 0.0399 | 2.290 | 0.13% | 0.584 | 2.08 | 1.292 | 2.96 |
| 11/9/2018 | 11/9/2017 | 11/8/2018 | 248 | 0.0500 | 0.0423 | 0.0400 | 2.279 | 0.12% | 0.586 | 2.09 | 1.274 | 2.92 |
| 11/12/2018 | 11/10/2017 | 11/9/2018 | 249 | 0.0507 | 0.0429 | 0.0399 | 2.275 | 0.11% | 0.598 | 2.14 | 1.272 | 2.92 |
| Thereafter | 11/10/2017 | 11/9/2018 | 249 | 0.0507 | 0.0429 | 0.0399 | 2.275 | 0.11% | 0.598 | 2.14 | 1.272 | 2.92 |

[1] Market Index: S&P 500
[2] Industry Index: NASDAQ Insurance Index (CINS Index)

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/19/2014 | $11.18 | -1.76% | -0.65% | -0.19% | -0.70% | -1.06% | 1.29% | -0.82 | 58.76% |
| 2/20/2014 | $11.18 | 0.00% | 0.62% | 0.05% | 0.52% | -0.52% | 1.28% | -0.41 | 31.56% |
| 2/21/2014 | $11.10 | -0.72% | -0.18% | 0.60% | 0.56% | -1.27% | 1.28% | -0.99 | 67.75% |
| 2/24/2014 | $11.10 | 0.00% | 0.62% | -1.01% | -0.69% | 0.69% | 1.28% | 0.54 | 41.07% |
| 2/25/2014 | $11.07 | -0.27% | -0.13% | 0.33% | 0.27% | -0.54% | 1.28% | -0.42 | 32.87% |
| 2/26/2014 | $11.34 | 2.44% | 0.02% | 0.42% | 0.49% | 1.94% | 1.28% | 1.52 | 87.12% |
| 2/27/2014 | $11.32 | -0.18% | 0.51% | 0.52% | 0.99% | -1.17% | 1.28% | -0.91 | 63.84% |
| 2/28/2014 | $11.23 | -0.80% | 0.28% | 0.41% | 0.70% | -1.49% | 1.28% | -1.16 | 75.40% |
| 3/3/2014 | $11.28 | 0.45% | -0.73% | -0.04% | -0.63% | 1.07% | 1.29% | 0.83 | 59.41% |
| 3/4/2014 | $11.49 | 1.86% | 1.53% | 0.68% | 1.95% | -0.09% | 1.29% | -0.07 | 5.62% |
| 3/5/2014 | $11.68 | 1.65% | 0.01% | -0.17% | -0.17% | 1.83% | 1.29% | 1.42 | 84.29% |
| 3/6/2014 | $11.75 | 0.60% | 0.19% | 0.11% | 0.29% | 0.31% | 1.29% | 0.24 | 19.05% |
| 3/7/2014 | $11.97 | 1.87% | 0.06% | 0.13% | 0.21% | 1.66% | 1.29% | 1.29 | 80.01% |
| 3/10/2014 | $12.02 | 0.42% | -0.04% | 0.49% | 0.55% | -0.13% | 1.30% | -0.10 | 8.19% |
| 3/11/2014 | $12.06 | 0.33% | -0.50% | -0.28% | -0.69% | 1.02% | 1.30% | 0.79 | 56.99% |
| 3/12/2014 | $12.08 | 0.17% | 0.06% | 0.44% | 0.57% | -0.41% | 1.30% | -0.31 | 24.70% |
| 3/13/2014 | $12.01 | -0.58% | -1.16% | 0.64% | -0.15% | -0.43% | 1.30% | -0.33 | 25.91% |
| 3/14/2014 | $12.09 | 0.67% | -0.28% | 0.66% | 0.54% | 0.12% | 1.30% | 0.10 | 7.64% |
| 3/17/2014 | $12.43 | 2.81% | 0.96% | -0.43% | 0.29% | 2.52% | 1.30% | 1.94 | 94.67% |
| 3/18/2014 | $12.70 | 2.17% | 0.72% | 0.15% | 0.77% | 1.41% | 1.30% | 1.08 | 71.84% |
| 3/19/2014 | $12.68 | -0.16% | -0.61% | -0.11% | -0.57% | 0.42% | 1.31% | 0.32 | 24.93% |
| 3/20/2014 | $12.68 | 0.00% | 0.61% | -0.34% | 0.15% | -0.15% | 1.31% | -0.12 | 9.16% |
| 3/21/2014 | $12.90 | 1.74% | -0.29% | -0.09% | -0.30% | 2.04% | 1.31% | 1.56 | 87.98% |
| 3/24/2014 | $13.06 | 1.24% | -0.49% | 0.62% | 0.32% | 0.92% | 1.31% | 0.70 | 51.72% |
| 3/25/2014 | $13.12 | 0.46% | 0.45% | -0.11% | 0.28% | 0.18% | 1.31% | 0.14 | 10.86% |
| 3/26/2014 | $12.78 | -2.59% | -0.70% | -0.43% | -0.97% | -1.62% | 1.31% | -1.23 | 78.15% |
| 3/27/2014 | $12.61 | -1.33% | -0.17% | -0.41% | -0.55% | -0.78% | 1.32% | -0.59 | 44.75% |
| 3/28/2014 | $12.41 | -0.71% | 0.47% | -0.42% | -0.05% | -0.67% | 1.32% | -0.51 | 38.76% |
| 3/31/2014 | $12.48 | 0.56% | 0.80% | 0.54% | 1.27% | -0.71% | 1.32% | -0.54 | 40.71% |
| 4/1/2014 | $12.45 | -0.24% | 0.71% | -0.56% | -0.01% | -0.23% | 1.32% | -0.18 | 13.88% |
| 4/2/2014 | $12.68 | 1.85% | 0.30% | -0.10% | 0.15% | 1.70% | 1.31% | 1.29 | 80.15% |
| 4/3/2014 | $12.52 | -1.26% | -0.11% | 0.19% | 0.14% | -1.41% | 1.32% | -1.07 | 71.39% |
| 4/4/2014 | $12.32 | -1.60% | -1.25% | 0.00% | -1.00% | -0.60% | 1.32% | -0.46 | 35.08% |
| 4/7/2014 | $12.23 | -0.73% | -1.07% | -0.15% | -1.03% | 0.30% | 1.32% | 0.22 | 17.74% |
| 4/8/2014 | $12.14 | -0.74% | 0.41% | 0.09% | 0.47% | -1.21% | 1.32% | -0.91 | 63.87% |
| 4/9/2014 | $12.30 | 1.32% | 1.10% | -0.23% | 0.68% | 0.63% | 1.32% | 0.48 | 36.88% |
| 4/10/2014 | $12.01 | -2.36% | -2.09% | 0.50% | -1.17% | -1.19% | 1.32% | -0.90 | 63.03% |
| 4/11/2014 | $11.82 | -1.58% | -0.94% | 0.37% | -0.37% | -1.22% | 1.32% | -0.92 | 64.16% |
| 4/14/2014 | $11.94 | 1.02% | 0.82% | -0.75% | -0.08% | 1.10% | 1.32% | 0.83 | 59.11% |
| 4/15/2014 | $11.86 | -0.67% | 0.68% | -0.36% | 0.22% | -0.89% | 1.32% | -0.67 | 49.90% |
| 4/16/2014 | $11.80 | -0.51% | 1.05% | -0.17% | 0.69% | -1.19% | 1.32% | -0.91 | 63.47% |
| 4/17/2014 | $11.97 | 1.44% | 0.14% | 0.32% | 0.47% | 0.97% | 1.32% | 0.73 | 53.60% |
| 4/21/2014 | $12.09 | 1.00% | 0.38% | -0.44% | -0.13% | 1.14% | 1.32% | 0.86 | 60.86% |
| 4/22/2014 | $12.45 | 2.98% | 0.41% | 0.64% | 1.03% | 1.95% | 1.32% | 1.47 | 85.77% |
| 4/23/2014 | $12.55 | 0.80% | -0.21% | 0.06% | -0.06% | 0.86% | 1.33% | 0.65 | 48.33% |
| 4/24/2014 | $12.46 | -0.72% | 0.17% | 0.08% | 0.27% | -0.99% | 1.33% | -0.74 | 54.20% |
| 4/25/2014 | $12.18 | -2.25% | -0.81% | -0.48% | -1.11% | -1.14% | 1.33% | -0.86 | 60.69% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2014 | $11.97 | -1.72% | 0.33% | -0.51% | -0.24% | -1.48% | 1.34% | -1.11 | 73.16% |
| 4/29/2014 | $11.90 | -0.58% | 0.48% | -0.19% | 0.20% | -0.79% | 1.34% | -0.59 | 44.42% |
| 4/30/2014 | $11.80 | -0.84% | 0.30% | 0.02% | 0.29% | -1.13% | 1.33% | -0.84 | 60.06% |
| 5/1/2014 | $12.45 | 5.51% | -0.01% | 1.04% | 1.16% | 4.35% | 1.34% | 3.25 | 99.87% |
| 5/2/2014 | $12.73 | 2.25% | -0.13% | 0.68% | 0.75% | 1.50% | 1.36% | 1.10 | 72.81% |
| 5/5/2014 | $12.42 | -2.44% | 0.19% | -0.23% | -0.08% | -2.35% | 1.37% | -1.72 | 91.32% |
| 5/6/2014 | $12.23 | -1.53% | -0.90% | -0.04% | -0.71% | -0.82% | 1.37% | -0.60 | 44.85% |
| 5/7/2014 | $12.31 | 0.65% | 0.60% | 0.15% | 0.69% | -0.03% | 1.37% | -0.02 | 1.93% |
| 5/8/2014 | $12.46 | 1.22% | -0.11% | 0.07% | 0.02% | 1.19% | 1.37% | 0.87 | 61.43% |
| 5/9/2014 | $12.68 | 1.77% | 0.17% | 0.33% | 0.57% | 1.19% | 1.37% | 0.87 | 61.47% |
| 5/12/2014 | $12.90 | 1.74% | 0.97% | 0.67% | 1.60% | 0.13% | 1.36% | 0.10 | 7.88% |
| 5/13/2014 | $12.91 | 0.08% | 0.07% | -0.48% | -0.51% | 0.59% | 1.36% | 0.43 | 33.46% |
| 5/14/2014 | $12.60 | -2.40% | -0.45% | -0.96% | -1.50% | -0.90% | 1.36% | -0.67 | 49.38% |
| 5/15/2014 | $12.64 | 0.32% | -0.92% | 0.42% | -0.17% | 0.49% | 1.36% | 0.36 | 28.09% |
| 5/16/2014 | $12.70 | 0.47% | 0.38% | 0.16% | 0.53% | -0.05% | 1.35% | -0.04 | 3.09% |
| 5/19/2014 | $12.74 | 0.31% | 0.39% | 0.11% | 0.49% | -0.18% | 1.36% | -0.13 | 10.29% |
| 5/20/2014 | $12.58 | -1.26% | -0.65% | -0.01% | -0.48% | -0.78% | 1.35% | -0.58 | 43.50% |
| 5/21/2014 | $12.60 | 0.16% | 0.83% | -0.14% | 0.51% | -0.35% | 1.35% | -0.26 | 20.50% |
| 5/22/2014 | $12.82 | 1.75% | 0.25% | 0.42% | 0.77% | 0.98% | 1.35% | 0.73 | 53.23% |
| 5/23/2014 | $12.65 | -1.33% | 0.43% | -0.16% | 0.17% | -1.50% | 1.35% | -1.11 | 73.21% |
| 5/27/2014 | $12.75 | 0.79% | 0.60% | 0.29% | 0.87% | -0.08% | 1.35% | -0.06 | 4.80% |
| 5/28/2014 | $12.37 | -2.98% | -0.10% | -0.57% | -0.79% | -2.19% | 1.35% | -1.62 | 89.33% |
| 5/29/2014 | $12.34 | -0.24% | 0.55% | -0.28% | 0.08% | -0.33% | 1.36% | -0.24 | 19.00% |
| 5/30/2014 | $12.24 | -0.81% | 0.19% | -0.58% | -0.61% | -0.21% | 1.36% | -0.15 | 12.00% |
| 6/2/2014 | $11.68 | -4.58% | 0.08% | -0.66% | -0.80% | -3.77% | 1.36% | -2.77 | 99.40% |
| 6/3/2014 | $11.40 | -2.40% | -0.03% | -0.35% | -0.52% | -1.88% | 1.38% | -1.36 | 82.56% |
| 6/4/2014 | $11.65 | 2.19% | 0.21% | 0.59% | 0.96% | 1.23% | 1.38% | 0.89 | 62.62% |
| 6/5/2014 | $12.20 | 4.72% | 0.66% | 0.66% | 1.44% | 3.28% | 1.39% | 2.37 | 98.13% |
| 6/6/2014 | $12.07 | -1.07% | 0.48% | 0.24% | 0.75% | -1.82% | 1.40% | -1.30 | 80.43% |
| 6/9/2014 | $11.65 | -3.48% | 0.10% | 0.14% | 0.28% | -3.76% | 1.40% | -2.68 | 99.21% |
| 6/10/2014 | $11.53 | -1.03% | -0.02% | -0.38% | -0.57% | -0.46% | 1.42% | -0.32 | 25.25% |
| 6/11/2014 | $11.60 | 0.61% | -0.34% | -0.08% | -0.43% | 1.04% | 1.42% | 0.73 | 53.48% |
| 6/12/2014 | $11.54 | -0.52% | -0.68% | 0.50% | 0.11% | -0.63% | 1.42% | -0.44 | 34.27% |
| 6/13/2014 | $11.47 | -0.61% | 0.31% | -0.53% | -0.51% | -0.10% | 1.42% | -0.07 | 5.68% |
| 6/16/2014 | $11.54 | 0.61% | 0.08% | -0.17% | -0.20% | 0.81% | 1.42% | 0.57 | 43.17% |
| 6/17/2014 | $11.61 | 0.61% | 0.22% | 0.56% | 0.94% | -0.34% | 1.42% | -0.24 | 18.68% |
| 6/18/2014 | $11.64 | 0.26% | 0.77% | -0.40% | 0.06% | 0.20% | 1.42% | 0.14 | 11.26% |
| 6/19/2014 | $11.73 | 0.77% | 0.14% | 0.07% | 0.18% | 0.60% | 1.42% | 0.42 | 32.46% |
| 6/20/2014 | $11.99 | 2.22% | 0.17% | 0.04% | 0.17% | 2.04% | 1.42% | 1.44 | 84.85% |
| 6/23/2014 | $11.99 | 0.00% | -0.01% | -0.32% | -0.49% | 0.49% | 1.43% | 0.35 | 27.12% |
| 6/24/2014 | $12.06 | 0.58% | -0.63% | 0.23% | -0.22% | 0.80% | 1.42% | 0.57 | 42.76% |
| 6/25/2014 | $12.12 | 0.50% | 0.49% | -0.40% | -0.18% | 0.68% | 1.42% | 0.48 | 36.91% |
| 6/26/2014 | $12.07 | -0.41% | -0.10% | -0.32% | -0.57% | 0.16% | 1.42% | 0.11 | 8.87% |
| 6/27/2014 | $12.11 | 1.24% | 0.20% | 0.11% | 0.30% | 0.94% | 1.42% | 0.66 | 49.21% |
| 6/30/2014 | $12.09 | -0.17% | -0.03% | 0.50% | 0.66% | -0.82% | 1.42% | -0.58 | 43.75% |
| 7/1/2014 | $12.24 | 1.24% | 0.69% | 0.46% | 1.21% | 0.03% | 1.42% | 0.02 | 1.46% |
| 7/2/2014 | $12.30 | 0.49% | 0.07% | -0.79% | -1.11% | 1.60% | 1.42% | 1.13 | 73.97% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/2014 | $12.37 | 0.57% | 0.55% | 0.07% | 0.54% | 0.03% | 1.42% | 0.02 | 1.73% |
| 7/7/2014 | $12.22 | -1.25% | -0.39% | -0.32% | -0.81% | -0.44% | 1.42% | -0.31 | 24.26% |
| 7/8/2014 | $12.11 | -0.86% | -0.68% | 0.12% | -0.45% | -0.41% | 1.42% | -0.29 | 22.46% |
| 7/9/2014 | $12.07 | -0.33% | 0.47% | -0.60% | -0.49% | 0.16% | 1.42% | 0.11 | 9.00% |
| 7/10/2014 | $11.99 | -0.66% | -0.41% | -0.41% | -0.98% | 0.32% | 1.42% | 0.22 | 17.60% |
| 7/11/2014 | $11.93 | -0.50% | 0.16% | 0.01% | 0.09% | -0.60% | 1.42% | -0.42 | 32.54% |
| 7/14/2014 | $12.11 | 1.51% | 0.48% | 0.27% | 0.74% | 0.77% | 1.42% | 0.54 | 41.05% |
| 7/15/2014 | $11.99 | -0.99% | -0.19% | -0.17% | -0.46% | -0.53% | 1.42% | -0.38 | 29.38% |
| 7/16/2014 | $11.86 | -1.08% | 0.43% | -0.61% | -0.54% | -0.54% | 1.42% | -0.38 | 29.69% |
| 7/17/2014 | $11.81 | -0.42% | -1.17% | 0.00% | -1.09% | 0.67% | 1.42% | 0.47 | 36.12% |
| 7/18/2014 | $12.02 | 1.78% | 1.03% | 0.32% | 1.28% | 0.50% | 1.42% | 0.35 | 27.41% |
| 7/21/2014 | $12.06 | 0.33% | -0.23% | -0.28% | -0.65% | 0.98% | 1.42% | 0.70 | 51.24% |
| 7/22/2014 | $12.06 | 0.00% | 0.50% | -0.73% | -0.66% | 0.66% | 1.41% | 0.47 | 36.00% |
| 7/23/2014 | $12.06 | 0.00% | 0.18% | 0.18% | 0.35% | -0.35% | 1.41% | -0.25 | 19.49% |
| 7/24/2014 | $12.06 | 0.00% | 0.05% | -0.23% | -0.35% | 0.35% | 1.41% | 0.25 | 19.35% |
| 7/25/2014 | $11.91 | -1.24% | -0.48% | -0.42% | -1.09% | -0.15% | 1.41% | -0.11 | 8.56% |
| 7/28/2014 | $11.86 | -0.42% | 0.03% | 0.43% | 0.54% | -0.96% | 1.38% | -0.69 | 51.23% |
| 7/29/2014 | $11.80 | -0.51% | -0.45% | -0.15% | -0.66% | 0.16% | 1.38% | 0.11 | 9.00% |
| 7/30/2014 | $11.67 | -1.10% | 0.02% | -0.69% | -0.99% | -0.11% | 1.38% | -0.08 | 6.43% |
| 7/31/2014 | $11.48 | -1.63% | -1.99% | 0.29% | -1.38% | -0.25% | 1.38% | -0.18 | 14.27% |
| 8/1/2014 | $11.69 | 1.83% | -0.29% | 0.93% | 0.96% | 0.87% | 1.38% | 0.63 | 47.02% |
| 8/4/2014 | $11.52 | -1.45% | 0.72% | 0.11% | 0.72% | -2.17% | 1.37% | -1.58 | 88.44% |
| 8/5/2014 | $11.46 | -0.52% | -0.96% | 0.68% | 0.08% | -0.60% | 1.38% | -0.44 | 33.64% |
| 8/6/2014 | $11.69 | 2.01% | 0.03% | 0.65% | 0.88% | 1.13% | 1.38% | 0.82 | 58.65% |
| 8/7/2014 | $11.69 | 0.00% | -0.53% | -0.07% | -0.60% | 0.60% | 1.38% | 0.43 | 33.54% |
| 8/8/2014 | $11.74 | 0.43% | 1.16% | -0.02% | 0.89% | -0.46% | 1.38% | -0.33 | 26.10% |
| 8/11/2014 | $11.80 | 0.51% | 0.29% | 0.31% | 0.63% | -0.12% | 1.38% | -0.09 | 6.77% |
| 8/12/2014 | $11.77 | -0.25% | -0.16% | -0.11% | -0.35% | 0.09% | 1.38% | 0.07 | 5.36% |
| 8/13/2014 | $12.10 | 2.80% | 0.70% | 0.27% | 0.91% | 1.89% | 1.38% | 1.37 | 82.83% |
| 8/14/2014 | $12.05 | -0.41% | 0.44% | 0.47% | 1.00% | -1.42% | 1.38% | -1.02 | 69.23% |
| 8/15/2014 | $12.38 | 2.74% | 0.01% | 0.27% | 0.34% | 2.40% | 1.39% | 1.73 | 91.57% |
| 8/18/2014 | $12.37 | -0.08% | 0.86% | 0.10% | 0.84% | -0.92% | 1.40% | -0.66 | 48.76% |
| 8/19/2014 | $12.21 | -1.29% | 0.52% | -0.78% | -0.73% | -0.56% | 1.39% | -0.40 | 31.35% |
| 8/20/2014 | $11.96 | -2.05% | 0.25% | -0.50% | -0.58% | -1.47% | 1.39% | -1.05 | 70.71% |
| 8/21/2014 | $11.81 | -1.25% | 0.30% | 0.25% | 0.55% | -1.81% | 1.39% | -1.30 | 80.36% |
| 8/22/2014 | $11.84 | 0.25% | -0.19% | -0.14% | -0.45% | 0.70% | 1.40% | 0.50 | 38.29% |
| 8/25/2014 | $11.81 | -0.25% | 0.48% | 0.09% | 0.45% | -0.71% | 1.39% | -0.51 | 38.76% |
| 8/26/2014 | $11.91 | 0.80% | 0.11% | 0.20% | 0.30% | 0.50% | 1.39% | 0.36 | 28.09% |
| 8/27/2014 | $12.03 | 1.05% | 0.03% | -0.04% | -0.12% | 1.17% | 1.39% | 0.84 | 60.04% |
| 8/28/2014 | $12.11 | 0.66% | -0.16% | -0.40% | -0.84% | 1.50% | 1.39% | 1.08 | 71.97% |
| 8/29/2014 | $12.16 | 0.41% | 0.34% | -0.13% | 0.01% | 0.41% | 1.39% | 0.29 | 22.98% |
| 9/2/2014 | $12.33 | 1.40% | -0.05% | 0.88% | 1.24% | 0.15% | 1.38% | 0.11 | 8.85% |
| 9/3/2014 | $12.24 | -0.73% | -0.06% | -0.40% | -0.77% | 0.04% | 1.38% | 0.03 | 2.07% |
| 9/4/2014 | $12.23 | -0.08% | -0.15% | -0.23% | -0.58% | 0.49% | 1.38% | 0.36 | 28.02% |
| 9/5/2014 | $12.05 | -1.47% | 0.51% | -0.47% | -0.38% | -1.10% | 1.38% | -0.79 | 57.25% |
| 9/8/2014 | $12.05 | 0.00% | -0.29% | 0.26% | 0.07% | -0.07% | 1.38% | -0.05 | 4.04% |
| 9/9/2014 | $11.70 | -2.90% | -0.65% | -0.19% | -0.94% | -1.97% | 1.38% | -1.43 | 84.51% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2014 | $11.81 | 0.94% | 0.37% | -0.15% | -0.01% | 0.95% | 1.38% | 0.69 | 50.74% |
| 9/11/2014 | $11.89 | 0.68% | 0.12% | -0.06% | -0.09% | 0.76% | 1.38% | 0.55 | 41.92% |
| 9/12/2014 | $11.88 | -0.08% | -0.59% | 0.14% | -0.40% | 0.31% | 1.38% | 0.23 | 17.94% |
| 9/15/2014 | $11.81 | -0.59% | -0.07% | -0.06% | -0.24% | -0.35% | 1.38% | -0.25 | 19.83% |
| 9/16/2014 | $11.81 | 0.00% | 0.75% | -0.80% | -0.69% | 0.69% | 1.38% | 0.50 | 38.11% |
| 9/17/2014 | $11.81 | 0.00% | 0.13% | -0.07% | -0.08% | 0.08% | 1.38% | 0.06 | 4.66% |
| 9/18/2014 | $11.93 | 1.02% | 0.50% | 0.22% | 0.70% | 0.31% | 1.38% | 0.23 | 18.02% |
| 9/19/2014 | $12.11 | 1.51% | -0.05% | -0.24% | -0.51% | 2.02% | 1.38% | 1.46 | 85.49% |
| 9/22/2014 | $11.83 | -2.31% | -0.80% | 0.15% | -0.55% | -1.76% | 1.39% | -1.27 | 79.53% |
| 9/23/2014 | $11.53 | -2.54% | -0.57% | -0.83% | -1.91% | -0.63% | 1.39% | -0.45 | 34.92% |
| 9/24/2014 | $11.56 | 0.26% | 0.79% | -0.07% | 0.50% | -0.24% | 1.39% | -0.17 | 13.64% |
| 9/25/2014 | $11.47 | -0.78% | -1.62% | 0.63% | -0.59% | -0.19% | 1.39% | -0.14 | 11.05% |
| 9/26/2014 | $11.47 | 0.00% | 0.88% | 0.19% | 1.00% | -1.00% | 1.34% | -0.75 | 54.60% |
| 9/29/2014 | $11.26 | -0.87% | -0.25% | 0.12% | -0.10% | -0.78% | 1.34% | -0.58 | 43.61% |
| 9/30/2014 | $11.08 | -1.60% | -0.27% | -0.13% | -0.53% | -1.07% | 1.34% | -0.80 | 57.29% |
| 10/1/2014 | $11.13 | 0.45% | -1.32% | 1.01% | 0.42% | 0.03% | 1.33% | 0.02 | 1.92% |
| 10/2/2014 | $11.17 | 0.36% | 0.01% | 0.85% | 1.34% | -0.98% | 1.33% | -0.73 | 53.60% |
| 10/3/2014 | $11.15 | -0.18% | 1.12% | 0.16% | 1.14% | -1.32% | 1.33% | -0.99 | 67.52% |
| 10/6/2014 | $11.16 | 0.09% | -0.15% | -0.29% | -0.68% | 0.77% | 1.34% | 0.57 | 43.21% |
| 10/7/2014 | $11.04 | -1.08% | -1.51% | 0.51% | -0.53% | -0.55% | 1.34% | -0.41 | 31.80% |
| 10/8/2014 | $11.16 | 1.09% | 1.78% | 0.00% | 1.41% | -0.33% | 1.34% | -0.24 | 19.32% |
| 10/9/2014 | $11.16 | 0.00% | -2.06% | 0.28% | -1.32% | 1.32% | 1.34% | 0.98 | 67.43% |
| 10/10/2014 | $11.18 | 0.18% | -1.14% | 1.44% | 1.41% | -1.23% | 1.34% | -0.92 | 64.00% |
| 10/13/2014 | $11.27 | 0.81% | -1.65% | 2.11% | 2.11% | -1.31% | 1.34% | -0.98 | 67.16% |
| 10/14/2014 | $11.34 | 0.62% | 0.16% | 0.55% | 0.95% | -0.33% | 1.34% | -0.24 | 19.30% |
| 10/15/2014 | $11.30 | -0.35% | -0.80% | -0.42% | -1.32% | 0.96% | 1.34% | 0.72 | 52.86% |
| 10/16/2014 | $11.41 | 0.97% | 0.02% | 0.45% | 0.69% | 0.28% | 1.33% | 0.21 | 16.76% |
| 10/17/2014 | $11.43 | 0.18% | 1.29% | -0.08% | 0.80% | -0.63% | 1.33% | -0.47 | 36.20% |
| 10/20/2014 | $11.52 | 0.79% | 0.92% | -0.52% | -0.17% | 0.96% | 1.33% | 0.72 | 52.81% |
| 10/21/2014 | $11.82 | 2.60% | 1.96% | 0.54% | 2.29% | 0.31% | 1.33% | 0.23 | 18.44% |
| 10/22/2014 | $11.92 | 0.85% | -0.72% | 0.66% | 0.49% | 0.36% | 1.33% | 0.27 | 21.38% |
| 10/23/2014 | $11.97 | 0.42% | 1.23% | -0.97% | -0.63% | 1.05% | 1.33% | 0.79 | 56.84% |
| 10/24/2014 | $12.10 | 1.09% | 0.71% | -0.06% | 0.42% | 0.67% | 1.33% | 0.50 | 38.30% |
| 10/27/2014 | $12.17 | 0.58% | -0.15% | 0.66% | 0.93% | -0.35% | 1.33% | -0.26 | 20.70% |
| 10/28/2014 | $12.57 | 3.29% | 1.19% | 0.80% | 2.16% | 1.13% | 1.33% | 0.85 | 60.23% |
| 10/29/2014 | $11.95 | -4.93% | -0.13% | -1.04% | -1.73% | -3.20% | 1.33% | -2.40 | 98.30% |
| 10/30/2014 | $11.92 | -0.25% | 0.63% | -0.30% | 0.00% | -0.25% | 1.34% | -0.18 | 14.65% |
| 10/31/2014 | $11.95 | 0.25% | 1.17% | -0.02% | 0.88% | -0.63% | 1.34% | -0.47 | 36.04% |
| 11/3/2014 | $11.99 | 0.33% | -0.01% | 0.17% | 0.27% | 0.06% | 1.34% | 0.05 | 3.73% |
| 11/4/2014 | $12.06 | 0.58% | -0.28% | 1.18% | 1.70% | -1.12% | 1.34% | -0.84 | 59.59% |
| 11/5/2014 | $12.30 | 1.99% | 0.61% | -0.22% | 0.11% | 1.88% | 1.34% | 1.41 | 83.89% |
| 11/6/2014 | $12.61 | 2.52% | 0.41% | -0.46% | -0.40% | 2.92% | 1.34% | 2.18 | 96.98% |
| 11/7/2014 | $12.50 | -0.87% | 0.05% | -0.03% | -0.01% | -0.86% | 1.34% | -0.64 | 48.03% |
| 11/10/2014 | $12.45 | -0.40% | 0.32% | 0.13% | 0.42% | -0.82% | 1.34% | -0.62 | 46.15% |
| 11/11/2014 | $12.61 | 1.29% | 0.07% | 0.08% | 0.17% | 1.12% | 1.34% | 0.84 | 59.57% |
| 11/12/2014 | $12.69 | 0.63% | -0.04% | 0.40% | 0.58% | 0.05% | 1.32% | 0.04 | 3.26% |
| 11/13/2014 | $12.74 | 0.39% | 0.06% | -0.37% | -0.55% | 0.94% | 1.32% | 0.71 | 52.45% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2014 | $12.70 | -0.31% | 0.04% | -0.60% | -0.92% | 0.61% | 1.32% | 0.46 | 35.45% |
| 11/17/2014 | $12.69 | -0.08% | 0.08% | -0.55% | -0.82% | 0.74% | 1.32% | 0.56 | 42.34% |
| 11/18/2014 | $12.76 | 0.55% | 0.53% | -0.30% | -0.08% | 0.63% | 1.32% | 0.48 | 36.89% |
| 11/19/2014 | $12.73 | -0.24% | -0.14% | -0.35% | -0.66% | 0.43% | 1.32% | 0.32 | 25.28% |
| 11/20/2014 | $12.78 | 0.39% | 0.20% | 0.40% | 0.77% | -0.38% | 1.31% | -0.29 | 22.89% |
| 11/21/2014 | $12.67 | -0.86% | 0.54% | -0.39% | -0.23% | -0.63% | 1.29% | -0.49 | 37.39% |
| 11/24/2014 | $12.96 | 2.29% | 0.29% | 0.91% | 1.62% | 0.67% | 1.29% | 0.52 | 39.53% |
| 11/25/2014 | $13.18 | 1.70% | -0.10% | -0.37% | -0.69% | 2.38% | 1.29% | 1.85 | 93.49% |
| 11/26/2014 | $13.28 | 0.76% | 0.30% | 0.22% | 0.55% | 0.21% | 1.30% | 0.16 | 12.68% |
| 11/28/2014 | $13.06 | -1.66% | -0.25% | -0.44% | -0.90% | -0.76% | 1.30% | -0.59 | 44.23% |
| 12/1/2014 | $12.76 | -2.30% | -0.68% | -0.18% | -0.82% | -1.48% | 1.30% | -1.14 | 74.53% |
| 12/2/2014 | $12.82 | 0.47% | 0.64% | 0.75% | 1.66% | -1.19% | 1.30% | -0.91 | 63.86% |
| 12/3/2014 | $12.97 | 1.17% | 0.40% | 0.33% | 0.79% | 0.38% | 1.29% | 0.29 | 22.91% |
| 12/4/2014 | $12.91 | -0.46% | -0.11% | 0.32% | 0.40% | -0.86% | 1.29% | -0.67 | 49.64% |
| 12/5/2014 | $13.06 | 1.12% | 0.17% | 0.32% | 0.60% | 0.52% | 1.29% | 0.41 | 31.50% |
| 12/8/2014 | $12.84 | -1.65% | -0.71% | 1.66% | 2.02% | -3.67% | 1.28% | -2.86 | 99.53% |
| 12/9/2014 | $13.09 | 1.95% | -0.02% | 0.47% | 0.64% | 1.30% | 1.30% | 1.00 | 68.21% |
| 12/10/2014 | $13.18 | 0.69% | -1.63% | 0.41% | -0.67% | 1.35% | 1.30% | 1.04 | 69.95% |
| 12/11/2014 | $13.23 | 0.38% | 0.48% | -0.03% | 0.31% | 0.07% | 1.30% | 0.05 | 4.37% |
| 12/12/2014 | $13.03 | -1.51% | -1.62% | 0.03% | -1.15% | -0.36% | 1.30% | -0.28 | 22.00% |
| 12/15/2014 | $12.60 | -3.30% | -0.63% | -0.24% | -0.77% | -2.53% | 1.24% | -2.05 | 95.84% |
| 12/16/2014 | $12.56 | -0.32% | -0.85% | 0.64% | 0.28% | -0.60% | 1.25% | -0.48 | 37.08% |
| 12/17/2014 | $13.17 | 4.86% | 2.04% | -0.01% | 1.53% | 3.32% | 1.23% | 2.70 | 99.26% |
| 12/18/2014 | $13.35 | 1.37% | 2.42% | -1.09% | 0.44% | 0.93% | 1.25% | 0.75 | 54.37% |
| 12/19/2014 | $12.88 | -3.52% | 0.46% | -0.76% | -0.60% | -2.92% | 1.23% | -2.37 | 98.12% |
| 12/22/2014 | $12.99 | 0.85% | 0.40% | -0.17% | 0.11% | 0.74% | 1.25% | 0.59 | 44.71% |
| 12/23/2014 | $13.07 | 0.62% | 0.18% | 0.53% | 0.90% | -0.28% | 1.25% | -0.23 | 17.85% |
| 12/24/2014 | $12.98 | -0.69% | -0.01% | 0.00% | 0.02% | -0.71% | 1.24% | -0.57 | 43.25% |
| 12/26/2014 | $12.93 | -0.39% | 0.33% | -0.29% | -0.10% | -0.29% | 1.24% | -0.23 | 18.36% |
| 12/29/2014 | $13.06 | 1.01% | 0.10% | 0.58% | 0.91% | 0.09% | 1.24% | 0.07 | 5.83% |
| 12/30/2014 | $12.96 | 0.23% | -0.48% | 0.39% | 0.18% | 0.05% | 1.24% | 0.04 | 3.18% |
| 12/31/2014 | $12.79 | -1.31% | -1.03% | 0.22% | -0.50% | -0.81% | 1.24% | -0.65 | 48.40% |
| 1/2/2015 | $12.87 | 0.63% | -0.02% | -0.96% | -1.31% | 1.93% | 1.24% | 1.56 | 87.88% |
| 1/5/2015 | $12.76 | -0.85% | -1.82% | -0.24% | -1.78% | 0.93% | 1.24% | 0.75 | 54.33% |
| 1/6/2015 | $12.78 | 0.16% | -0.89% | -0.42% | -1.27% | 1.42% | 1.24% | 1.15 | 74.69% |
| 1/7/2015 | $12.94 | 1.21% | 1.19% | 0.22% | 1.29% | -0.08% | 1.24% | -0.06 | 4.99% |
| 1/8/2015 | $13.25 | 2.44% | 1.79% | -0.14% | 1.23% | 1.20% | 1.21% | 0.99 | 67.89% |
| 1/9/2015 | $13.09 | -1.21% | -0.84% | -0.43% | -1.23% | 0.02% | 1.21% | 0.02 | 1.45% |
| 1/12/2015 | $13.12 | 0.23% | -0.81% | 0.12% | -0.46% | 0.68% | 1.19% | 0.57 | 43.35% |
| 1/13/2015 | $13.01 | -0.84% | -0.25% | 0.38% | 0.36% | -1.20% | 1.19% | -1.01 | 68.60% |
| 1/14/2015 | $12.98 | -0.23% | -0.58% | -0.43% | -1.03% | 0.79% | 1.19% | 0.67 | 49.40% |
| 1/15/2015 | $12.96 | -0.15% | -0.92% | -0.12% | -0.87% | 0.71% | 1.19% | 0.60 | 44.92% |
| 1/16/2015 | $12.80 | -1.23% | 1.34% | 0.40% | 1.64% | -2.88% | 1.20% | -2.41 | 98.32% |
| 1/20/2015 | $12.72 | -0.62% | 0.16% | -0.91% | -1.09% | 0.47% | 1.21% | 0.39 | 29.94% |

**Exhibit 11B**

## Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2015 | $12.74 | 0.16% | 0.49% | -0.61% | -0.43% | 0.58% | 1.21% | 0.48 | 37.08% |
| 1/22/2015 | $13.00 | 2.04% | 1.53% | 0.84% | 2.29% | -0.25% | 1.20% | -0.21 | 16.68% |
| 1/23/2015 | $12.76 | -1.85% | -0.55% | 0.02% | -0.37% | -1.47% | 1.20% | -1.23 | 78.06% |
| 1/26/2015 | $13.00 | 1.88% | 0.26% | 0.35% | 0.68% | 1.20% | 1.20% | 1.00 | 68.24% |
| 1/27/2015 | $12.89 | -0.88% | -1.34% | 0.58% | -0.24% | -0.64% | 1.20% | -0.53 | 40.67% |
| 1/28/2015 | $12.72 | -1.28% | -1.34% | -0.12% | -1.18% | -0.10% | 1.20% | -0.09 | 6.87% |
| 1/29/2015 | $13.10 | 2.99% | 0.96% | 0.17% | 1.01% | 1.98% | 1.20% | 1.66 | 90.14% |
| 1/30/2015 | $12.50 | -4.58% | -1.30% | -1.45% | -3.01% | -1.57% | 1.20% | -1.31 | 80.89% |
| 2/2/2015 | $12.80 | 2.40% | 1.30% | 0.84% | 2.30% | 0.10% | 1.20% | 0.08 | 6.36% |
| 2/3/2015 | $13.48 | 5.31% | 1.45% | -0.01% | 1.23% | 4.08% | 1.20% | 3.41 | 99.92% |
| 2/4/2015 | $13.39 | -0.67% | -0.39% | 0.63% | 0.60% | -1.27% | 1.22% | -1.04 | 69.98% |
| 2/5/2015 | $13.65 | 1.94% | 1.05% | -0.03% | 0.92% | 1.02% | 1.23% | 0.83 | 59.24% |
| 2/6/2015 | $13.85 | 1.47% | -0.31% | 0.31% | 0.21% | 1.26% | 1.23% | 1.02 | 69.34% |
| 2/9/2015 | $13.73 | -0.87% | -0.42% | -0.49% | -1.03% | 0.16% | 1.23% | 0.13 | 10.56% |
| 2/10/2015 | $13.98 | 1.82% | 1.07% | -0.85% | -0.21% | 2.03% | 1.23% | 1.65 | 89.98% |
| 2/11/2015 | $14.06 | 0.57% | 0.03% | 0.36% | 0.60% | -0.03% | 1.23% | -0.02 | 1.88% |
| 2/12/2015 | $13.79 | -1.96% | 0.99% | -0.67% | 0.02% | -1.98% | 1.23% | -1.60 | 88.97% |
| 2/13/2015 | $13.89 | 0.73% | 0.42% | -0.41% | -0.16% | 0.89% | 1.24% | 0.72 | 52.62% |
| 2/17/2015 | $13.99 | 0.76% | 0.18% | -0.31% | -0.24% | 0.99% | 1.21% | 0.82 | 58.71% |
| 2/18/2015 | $14.22 | 1.64% | -0.03% | 0.04% | 0.07% | 1.57% | 1.21% | 1.30 | 80.56% |
| 2/19/2015 | $14.40 | 1.23% | -0.09% | 0.26% | 0.33% | 0.90% | 1.21% | 0.74 | 54.19% |
| 2/20/2015 | $14.47 | 0.52% | 0.62% | -0.54% | -0.15% | 0.67% | 1.21% | 0.55 | 41.66% |
| 2/23/2015 | $14.39 | -0.55% | -0.03% | -0.24% | -0.31% | -0.25% | 1.21% | -0.20 | 16.03% |
| 2/24/2015 | $14.34 | -0.35% | 0.28% | 0.10% | 0.44% | -0.79% | 1.21% | -0.65 | 48.39% |
| 2/25/2015 | $14.01 | -2.30% | -0.06% | -0.54% | -0.76% | -1.54% | 1.21% | -1.28 | 79.69% |
| 2/26/2015 | $14.32 | 2.21% | -0.13% | 0.65% | 0.85% | 1.36% | 1.21% | 1.12 | 73.70% |
| 2/27/2015 | $14.31 | -0.07% | -0.29% | -0.71% | -1.23% | 1.16% | 1.21% | 0.96 | 66.08% |
| 3/2/2015 | $14.36 | 0.35% | 0.62% | 0.21% | 0.90% | -0.55% | 1.21% | -0.45 | 34.96% |
| 3/3/2015 | $14.63 | 1.88% | -0.45% | -0.03% | -0.39% | 2.27% | 1.20% | 1.88 | 93.91% |
| 3/4/2015 | $14.27 | -2.46% | -0.42% | -0.47% | -0.99% | -1.47% | 1.21% | -1.21 | 77.43% |
| 3/5/2015 | $14.21 | -0.42% | 0.12% | 0.38% | 0.70% | -1.12% | 1.21% | -0.93 | 64.44% |
| 3/6/2015 | $14.06 | -1.06% | -1.40% | 0.43% | -0.58% | -0.47% | 1.21% | -0.39 | 30.49% |
| 3/9/2015 | $14.27 | 1.49% | 0.40% | -0.35% | -0.12% | 1.61% | 1.21% | 1.34 | 81.76% |
| 3/10/2015 | $14.22 | -0.35% | -1.69% | 0.40% | -0.89% | 0.53% | 1.21% | 0.44 | 34.14% |
| 3/11/2015 | $14.39 | 1.20% | -0.18% | 1.09% | 1.45% | -0.26% | 1.21% | -0.21 | 16.89% |
| 3/12/2015 | $14.54 | 1.04% | 1.29% | 1.21% | 2.91% | -1.87% | 1.21% | -1.55 | 87.70% |
| 3/13/2015 | $14.38 | -1.10% | -0.61% | 0.07% | -0.39% | -0.71% | 1.21% | -0.59 | 44.17% |
| 3/16/2015 | $14.30 | -0.56% | 1.36% | -0.07% | 1.12% | -1.68% | 1.22% | -1.38 | 83.17% |
| 3/17/2015 | $14.35 | 0.31% | -0.33% | 0.29% | 0.15% | 0.17% | 1.22% | 0.14 | 10.87% |
| 3/18/2015 | $14.28 | -0.45% | 1.22% | -0.30% | 0.63% | -1.08% | 1.21% | -0.89 | 62.71% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/19/2015 | $14.31 | 0.21% | -0.49% | -0.06% | -0.48% | 0.69% | 1.21% | 0.57 | 43.35% |
| 3/20/2015 | $14.40 | 0.63% | 0.90% | 0.29% | 1.17% | -0.54% | 1.21% | -0.45 | 34.49% |
| 3/23/2015 | $14.68 | 1.94% | -0.17% | 0.64% | 0.77% | 1.18% | 1.20% | 0.98 | 67.13% |
| 3/24/2015 | $14.87 | 1.29% | -0.61% | 0.07% | -0.40% | 1.69% | 1.20% | 1.41 | 83.94% |
| 3/25/2015 | $14.35 | -3.50% | -1.45% | -0.50% | -1.91% | -1.59% | 1.21% | -1.32 | 81.18% |
| 3/26/2015 | $14.44 | 0.63% | -0.24% | -0.16% | -0.43% | 1.06% | 1.21% | 0.88 | 61.79% |
| 3/27/2015 | $14.61 | 1.18% | 0.26% | -0.24% | -0.12% | 1.30% | 1.21% | 1.07 | 71.49% |
| 3/30/2015 | $14.71 | 1.57% | 1.23% | 0.66% | 2.00% | -0.43% | 1.21% | -0.35 | 27.47% |
| 3/31/2015 | $14.83 | 0.82% | -0.87% | 0.11% | -0.55% | 1.36% | 1.21% | 1.13 | 73.86% |
| 4/1/2015 | $14.77 | -0.40% | -0.38% | 0.71% | 0.74% | -1.14% | 1.21% | -0.94 | 65.22% |
| 4/2/2015 | $14.84 | 0.47% | 0.36% | -0.09% | 0.20% | 0.27% | 1.21% | 0.22 | 17.70% |
| 4/6/2015 | $14.85 | 0.07% | 0.66% | -0.18% | 0.33% | -0.27% | 1.21% | -0.22 | 17.43% |
| 4/7/2015 | $14.74 | -0.74% | -0.20% | -0.63% | -1.03% | 0.29% | 1.21% | 0.24 | 19.07% |
| 4/8/2015 | $14.86 | 0.81% | 0.31% | 0.22% | 0.60% | 0.22% | 1.21% | 0.18 | 14.20% |
| 4/9/2015 | $14.49 | -2.49% | 0.45% | -0.44% | -0.22% | -2.27% | 1.21% | -1.88 | 93.91% |
| 4/10/2015 | $14.55 | 0.41% | 0.52% | -0.46% | -0.22% | 0.63% | 1.21% | 0.52 | 39.73% |
| 4/13/2015 | $14.45 | -0.69% | -0.45% | 0.69% | 0.68% | -1.36% | 1.21% | -1.12 | 73.70% |
| 4/14/2015 | $14.84 | 2.70% | 0.16% | 0.02% | 0.19% | 2.51% | 1.21% | 2.07 | 96.02% |
| 4/15/2015 | $15.24 | 2.70% | 0.52% | -0.09% | 0.33% | 2.37% | 1.22% | 1.93 | 94.58% |
| 4/16/2015 | $15.14 | -0.66% | -0.08% | -0.09% | -0.13% | -0.52% | 1.23% | -0.42 | 32.82% |
| 4/17/2015 | $15.01 | -0.86% | -1.13% | -0.64% | -1.80% | 0.94% | 1.23% | 0.77 | 55.72% |
| 4/20/2015 | $15.01 | 0.00% | 0.93% | 0.32% | 1.28% | -1.28% | 1.23% | -1.04 | 70.09% |
| 4/21/2015 | $14.88 | -0.87% | -0.15% | -0.70% | -1.06% | 0.20% | 1.23% | 0.16 | 12.73% |
| 4/22/2015 | $14.90 | 0.13% | 0.51% | -0.48% | -0.22% | 0.35% | 1.23% | 0.28 | 22.41% |
| 4/23/2015 | $14.91 | 0.07% | 0.25% | -0.06% | 0.15% | -0.09% | 1.22% | -0.07 | 5.70% |
| 4/24/2015 | $14.90 | -0.07% | 0.23% | 0.21% | 0.50% | -0.57% | 1.22% | -0.47 | 36.00% |
| 4/27/2015 | $14.75 | -1.01% | -0.41% | -0.40% | -0.86% | -0.15% | 1.22% | -0.12 | 9.50% |
| 4/28/2015 | $15.04 | 1.97% | 0.29% | 0.47% | 0.92% | 1.05% | 1.22% | 0.86 | 60.95% |
| 4/29/2015 | $14.80 | -1.60% | -0.37% | -0.84% | -1.42% | -0.17% | 1.22% | -0.14 | 11.30% |
| 4/30/2015 | $14.53 | -1.82% | -1.01% | -0.41% | -1.35% | -0.47% | 1.22% | -0.39 | 30.17% |
| 5/1/2015 | $14.61 | 0.55% | 1.09% | -0.57% | 0.17% | 0.38% | 1.21% | 0.31 | 24.54% |
| 5/4/2015 | $14.70 | 0.62% | 0.29% | -0.04% | 0.21% | 0.40% | 1.18% | 0.34 | 26.72% |
| 5/5/2015 | $14.77 | 0.48% | -1.17% | 0.20% | -0.72% | 1.19% | 1.18% | 1.01 | 68.69% |
| 5/6/2015 | $13.91 | -5.82% | -0.41% | 0.42% | 0.24% | -6.06% | 1.17% | -5.16 | 100.00% |
| 5/7/2015 | $14.18 | 1.94% | 0.40% | 0.01% | 0.38% | 1.56% | 1.18% | 1.33 | 81.44% |
| 5/8/2015 | $14.23 | 0.35% | 1.35% | -0.48% | 0.53% | -0.18% | 1.18% | -0.15 | 11.82% |
| 5/11/2015 | $14.06 | -1.19% | -0.49% | 0.25% | -0.04% | -1.16% | 1.18% | -0.98 | 67.21% |
| 5/12/2015 | $14.10 | 0.28% | -0.29% | -0.03% | -0.24% | 0.53% | 1.18% | 0.45 | 34.58% |
| 5/13/2015 | $14.12 | 0.14% | -0.01% | 0.09% | 0.14% | 0.01% | 1.18% | 0.00 | 0.38% |
| 5/14/2015 | $14.22 | 0.71% | 1.09% | 0.25% | 1.24% | -0.54% | 1.18% | -0.45 | 35.02% |

**Exhibit 11B**

## Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2015 | $14.26 | 0.28% | 0.09% | -0.68% | -0.76% | 1.04% | 1.18% | 0.89 | 62.32% |
| 5/18/2015 | $14.20 | -0.46% | 0.31% | 0.68% | 1.15% | -1.60% | 1.18% | -1.36 | 82.43% |
| 5/19/2015 | $14.29 | 0.67% | -0.04% | 0.28% | 0.34% | 0.33% | 1.18% | 0.28 | 21.84% |
| 5/20/2015 | $13.98 | -2.17% | -0.08% | -0.06% | -0.11% | -2.06% | 1.18% | -1.74 | 91.64% |
| 5/21/2015 | $13.93 | -0.36% | 0.25% | -0.49% | -0.39% | 0.04% | 1.19% | 0.03 | 2.41% |
| 5/22/2015 | $13.86 | -0.50% | -0.22% | -0.55% | -0.85% | 0.35% | 1.19% | 0.29 | 22.98% |
| 5/26/2015 | $13.72 | -1.01% | -1.03% | -0.03% | -0.85% | -0.16% | 1.19% | -0.13 | 10.62% |
| 5/27/2015 | $14.00 | 2.04% | 0.93% | 0.35% | 1.23% | 0.82% | 1.18% | 0.69 | 50.82% |
| 5/28/2015 | $13.98 | -0.14% | -0.11% | 0.46% | 0.51% | -0.66% | 1.18% | -0.56 | 42.06% |
| 5/29/2015 | $13.98 | 0.00% | -0.63% | -0.02% | -0.51% | 0.51% | 1.18% | 0.43 | 33.35% |
| 6/1/2015 | $13.92 | -0.43% | 0.22% | 0.14% | 0.39% | -0.82% | 1.18% | -0.70 | 51.39% |
| 6/2/2015 | $13.88 | -0.29% | -0.10% | 0.18% | 0.18% | -0.47% | 1.18% | -0.40 | 30.97% |
| 6/3/2015 | $14.30 | 3.03% | 0.23% | 0.81% | 1.20% | 1.83% | 1.15% | 1.59 | 88.60% |
| 6/4/2015 | $13.98 | -2.24% | -0.86% | -0.35% | -1.04% | -1.20% | 1.15% | -1.04 | 70.04% |
| 6/5/2015 | $14.02 | 0.29% | -0.14% | 0.14% | 0.12% | 0.17% | 1.15% | 0.14 | 11.47% |
| 6/8/2015 | $14.01 | -0.07% | -0.63% | -0.30% | -0.80% | 0.73% | 1.13% | 0.64 | 47.90% |
| 6/9/2015 | $14.02 | 0.07% | 0.04% | -0.20% | -0.14% | 0.21% | 1.13% | 0.18 | 14.53% |
| 6/10/2015 | $14.38 | 2.57% | 1.21% | 0.92% | 2.12% | 0.45% | 1.10% | 0.41 | 31.48% |
| 6/11/2015 | $14.49 | 0.76% | 0.20% | 0.89% | 1.27% | -0.51% | 1.10% | -0.46 | 35.57% |
| 6/12/2015 | $14.40 | -0.62% | -0.69% | 0.05% | -0.43% | -0.19% | 1.10% | -0.17 | 13.73% |
| 6/15/2015 | $14.63 | 1.60% | -0.46% | -0.43% | -0.79% | 2.39% | 1.10% | 2.17 | 96.91% |
| 6/16/2015 | $15.14 | 3.49% | 0.57% | 0.66% | 1.31% | 2.18% | 1.11% | 1.96 | 94.91% |
| 6/17/2015 | $15.01 | -0.86% | 0.20% | -0.43% | -0.22% | -0.64% | 1.12% | -0.57 | 43.39% |
| 6/18/2015 | $15.27 | 1.73% | 1.00% | 0.39% | 1.39% | 0.34% | 1.12% | 0.30 | 23.91% |
| 6/19/2015 | $15.39 | 0.79% | -0.53% | 0.15% | -0.17% | 0.96% | 1.12% | 0.86 | 60.82% |
| 6/22/2015 | $15.37 | -0.13% | 0.61% | 0.33% | 1.00% | -1.13% | 1.11% | -1.01 | 68.85% |
| 6/23/2015 | $15.60 | 1.50% | 0.07% | 0.56% | 0.80% | 0.69% | 1.11% | 0.62 | 46.67% |
| 6/24/2015 | $15.61 | 0.06% | -0.73% | -0.20% | -0.75% | 0.81% | 1.11% | 0.73 | 53.32% |
| 6/25/2015 | $15.81 | 1.28% | -0.29% | -0.16% | -0.33% | 1.61% | 1.11% | 1.45 | 85.09% |
| 6/26/2015 | $15.79 | -0.13% | -0.02% | 0.61% | 0.80% | -0.93% | 1.12% | -0.83 | 59.26% |
| 6/29/2015 | $15.45 | -1.33% | -2.08% | -0.20% | -1.86% | 0.53% | 1.12% | 0.48 | 36.54% |
| 6/30/2015 | $15.78 | 2.14% | 0.27% | 0.43% | 0.82% | 1.31% | 1.12% | 1.17 | 75.78% |
| 7/1/2015 | $15.93 | 0.95% | 0.72% | 1.26% | 2.18% | -1.23% | 1.12% | -1.10 | 72.58% |
| 7/2/2015 | $15.83 | -0.63% | -0.03% | 0.00% | 0.09% | -0.72% | 1.12% | -0.64 | 47.64% |
| 7/6/2015 | $15.81 | -0.13% | -0.38% | 0.74% | 0.65% | -0.78% | 1.12% | -0.69 | 50.91% |
| 7/7/2015 | $15.79 | -0.13% | 0.61% | -0.23% | 0.36% | -0.48% | 1.12% | -0.43 | 33.16% |
| 7/8/2015 | $15.80 | 0.06% | -1.64% | 0.42% | -0.76% | 0.83% | 1.12% | 0.74 | 53.70% |
| 7/9/2015 | $15.92 | 0.76% | 0.23% | 0.14% | 0.46% | 0.30% | 1.12% | 0.27 | 21.00% |
| 7/10/2015 | $16.24 | 2.01% | 1.23% | 0.49% | 1.69% | 0.32% | 1.12% | 0.29 | 22.61% |
| 7/13/2015 | $16.46 | 1.35% | 1.12% | -0.64% | 0.31% | 1.05% | 1.13% | 0.93 | 64.80% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2015 | $16.44 | -0.12% | 0.45% | -0.23% | 0.23% | -0.36% | 1.13% | -0.32 | 24.74% |
| 7/15/2015 | $16.33 | -0.67% | -0.07% | -0.03% | 0.03% | -0.70% | 1.12% | -0.62 | 46.67% |
| 7/16/2015 | $16.34 | 0.06% | 0.80% | -0.04% | 0.74% | -0.68% | 1.12% | -0.60 | 45.28% |
| 7/17/2015 | $16.39 | 0.31% | 0.11% | -0.53% | -0.37% | 0.68% | 1.12% | 0.60 | 45.36% |
| 7/20/2015 | $16.29 | -0.61% | 0.08% | -0.30% | -0.15% | -0.46% | 1.13% | -0.41 | 31.63% |
| 7/21/2015 | $16.21 | -0.49% | -0.42% | 0.20% | 0.01% | -0.50% | 1.12% | -0.44 | 34.17% |
| 7/22/2015 | $16.19 | -0.12% | -0.23% | 0.62% | 0.64% | -0.76% | 1.12% | -0.68 | 50.11% |
| 7/23/2015 | $15.81 | -2.35% | -0.56% | -0.45% | -0.84% | -1.50% | 1.12% | -1.34 | 81.79% |
| 7/24/2015 | $15.78 | -0.19% | -1.07% | 0.24% | -0.49% | 0.30% | 1.13% | 0.27 | 21.22% |
| 7/27/2015 | $16.03 | 1.58% | -0.58% | 0.25% | -0.07% | 1.65% | 1.13% | 1.46 | 85.44% |
| 7/28/2015 | $15.97 | -0.37% | 1.24% | -1.15% | -0.19% | -0.19% | 1.13% | -0.17 | 13.16% |
| 7/29/2015 | $16.54 | 3.57% | 0.74% | 0.32% | 1.08% | 2.49% | 1.13% | 2.20 | 97.11% |
| 7/30/2015 | $16.40 | -0.85% | 0.01% | 0.86% | 1.15% | -2.00% | 1.14% | -1.75 | 91.88% |
| 7/31/2015 | $16.54 | 0.85% | -0.23% | 0.61% | 0.65% | 0.21% | 1.15% | 0.18 | 14.38% |
| 8/3/2015 | $16.58 | 0.24% | -0.28% | 0.39% | 0.35% | -0.11% | 1.15% | -0.09 | 7.54% |
| 8/4/2015 | $16.71 | 0.78% | -0.22% | 0.04% | 0.01% | 0.78% | 1.15% | 0.68 | 50.17% |
| 8/5/2015 | $16.49 | -1.32% | 0.35% | -0.68% | -0.34% | -0.98% | 1.14% | -0.86 | 60.85% |
| 8/6/2015 | $16.68 | 1.15% | -0.75% | -0.21% | -0.71% | 1.86% | 1.14% | 1.63 | 89.55% |
| 8/7/2015 | $16.39 | -1.74% | -0.28% | 0.27% | 0.21% | -1.95% | 1.14% | -1.71 | 91.06% |
| 8/10/2015 | $16.46 | 0.43% | 1.28% | -0.95% | 0.14% | 0.28% | 1.15% | 0.25 | 19.45% |
| 8/11/2015 | $16.66 | 1.22% | -0.94% | 0.74% | 0.19% | 1.02% | 1.15% | 0.89 | 62.69% |
| 8/12/2015 | $16.21 | -2.70% | 0.12% | -1.16% | -1.06% | -1.64% | 1.15% | -1.43 | 84.58% |
| 8/13/2015 | $16.20 | -0.06% | -0.11% | 0.26% | 0.34% | -0.40% | 1.15% | -0.35 | 27.15% |
| 8/14/2015 | $16.39 | 1.17% | 0.39% | 0.69% | 1.22% | -0.05% | 1.15% | -0.04 | 3.23% |
| 8/17/2015 | $16.61 | 1.34% | 0.54% | -0.19% | 0.34% | 1.00% | 1.14% | 0.88 | 62.13% |
| 8/18/2015 | $16.57 | -0.24% | -0.24% | -0.02% | -0.09% | -0.15% | 1.14% | -0.14 | 10.82% |
| 8/19/2015 | $16.44 | -0.78% | -0.82% | 0.14% | -0.37% | -0.42% | 1.13% | -0.37 | 28.70% |
| 8/20/2015 | $16.21 | -1.40% | -2.11% | 0.05% | -1.52% | 0.12% | 1.13% | 0.10 | 8.22% |
| 8/21/2015 | $15.55 | -4.07% | -3.17% | -0.11% | -2.54% | -1.53% | 1.13% | -1.36 | 82.35% |
| 8/24/2015 | $14.70 | -5.47% | -3.94% | -0.83% | -4.12% | -1.34% | 1.13% | -1.19 | 76.63% |
| 8/25/2015 | $14.34 | -2.45% | -1.35% | 0.57% | -0.43% | -2.02% | 1.13% | -1.79 | 92.53% |
| 8/26/2015 | $14.57 | 1.60% | 3.91% | -1.67% | 1.81% | -0.21% | 1.13% | -0.18 | 14.59% |
| 8/27/2015 | $14.45 | -0.82% | 2.44% | -0.72% | 1.43% | -2.25% | 1.13% | -1.99 | 95.19% |
| 8/28/2015 | $14.26 | -1.31% | 0.07% | -0.21% | -0.08% | -1.24% | 1.14% | -1.09 | 72.13% |
| 8/31/2015 | $14.33 | 0.49% | -0.83% | 0.32% | -0.21% | 0.70% | 1.14% | 0.62 | 46.16% |
| 9/1/2015 | $14.00 | -2.30% | -2.95% | 0.34% | -1.93% | -0.37% | 1.14% | -0.33 | 25.50% |
| 9/2/2015 | $14.14 | 1.00% | 1.85% | 0.37% | 2.06% | -1.06% | 1.14% | -0.93 | 64.60% |
| 9/3/2015 | $13.97 | -1.20% | 0.12% | 0.17% | 0.39% | -1.60% | 1.14% | -1.40 | 83.76% |
| 9/4/2015 | $13.83 | -1.00% | -1.53% | 0.11% | -1.03% | 0.03% | 1.14% | 0.02 | 1.93% |
| 9/8/2015 | $13.91 | 0.58% | 2.52% | -0.01% | 2.16% | -1.58% | 1.14% | -1.39 | 83.32% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2015 | $13.89 | -0.14% | -1.38% | 0.43% | -0.52% | 0.38% | 1.15% | 0.33 | 25.82% |
| 9/10/2015 | $14.04 | 1.08% | 0.54% | 0.02% | 0.55% | 0.53% | 1.14% | 0.46 | 35.59% |
| 9/11/2015 | $14.06 | 0.14% | 0.48% | 0.19% | 0.71% | -0.56% | 1.14% | -0.50 | 37.96% |
| 9/14/2015 | $14.10 | 0.28% | -0.40% | 0.22% | 0.03% | 0.26% | 1.14% | 0.22 | 17.71% |
| 9/15/2015 | $14.09 | -0.07% | 1.28% | -0.55% | 0.49% | -0.57% | 1.14% | -0.50 | 38.00% |
| 9/16/2015 | $14.07 | -0.14% | 0.87% | -0.06% | 0.72% | -0.86% | 1.14% | -0.76 | 55.08% |
| 9/17/2015 | $14.07 | 0.00% | -0.24% | 0.24% | 0.19% | -0.19% | 1.14% | -0.16 | 12.96% |
| 9/18/2015 | $13.73 | -2.42% | -1.62% | -0.10% | -1.28% | -1.14% | 1.14% | -1.00 | 68.09% |
| 9/21/2015 | $14.23 | 3.64% | 0.46% | 0.58% | 1.12% | 2.52% | 1.14% | 2.21 | 97.21% |
| 9/22/2015 | $13.94 | -2.04% | -1.23% | -0.16% | -1.06% | -0.97% | 1.15% | -0.85 | 60.33% |
| 9/23/2015 | $13.94 | 0.00% | -0.20% | 0.42% | 0.44% | -0.44% | 1.14% | -0.39 | 29.99% |
| 9/24/2015 | $14.08 | 1.00% | -0.34% | 0.85% | 0.83% | 0.18% | 1.14% | 0.16 | 12.36% |
| 9/25/2015 | $13.82 | -1.85% | -0.05% | 0.35% | 0.49% | -2.33% | 1.14% | -2.04 | 95.76% |
| 9/28/2015 | $13.81 | -0.07% | -2.54% | 0.63% | -1.19% | 1.11% | 1.15% | 0.97 | 66.51% |
| 9/29/2015 | $13.83 | 1.09% | 0.13% | 0.37% | 0.65% | 0.43% | 1.15% | 0.38 | 29.29% |
| 9/30/2015 | $13.88 | 0.36% | 1.91% | -0.59% | 0.93% | -0.57% | 1.15% | -0.50 | 38.06% |
| 10/1/2015 | $13.88 | 0.00% | 0.20% | -0.88% | -0.73% | 0.73% | 1.15% | 0.64 | 47.46% |
| 10/2/2015 | $13.80 | -0.58% | 1.44% | -0.63% | 0.51% | -1.09% | 1.15% | -0.95 | 65.56% |
| 10/5/2015 | $14.14 | 2.46% | 1.83% | 0.77% | 2.43% | 0.04% | 1.15% | 0.03 | 2.46% |
| 10/6/2015 | $14.37 | 1.63% | -0.36% | -0.31% | -0.52% | 2.14% | 1.15% | 1.87 | 93.72% |
| 10/7/2015 | $14.26 | -0.77% | 0.84% | 0.90% | 1.82% | -2.59% | 1.15% | -2.24 | 97.41% |
| 10/8/2015 | $14.45 | 1.33% | 0.88% | 0.57% | 1.45% | -0.12% | 1.17% | -0.10 | 7.96% |
| 10/9/2015 | $14.61 | 1.11% | 0.08% | -0.29% | -0.15% | 1.25% | 1.17% | 1.08 | 71.71% |
| 10/12/2015 | $14.76 | 1.03% | 0.13% | 0.61% | 0.92% | 0.11% | 1.16% | 0.09 | 7.42% |
| 10/13/2015 | $14.76 | 0.00% | -0.67% | -0.29% | -0.73% | 0.73% | 1.16% | 0.63 | 47.03% |
| 10/14/2015 | $14.56 | -1.36% | -0.47% | -0.48% | -0.80% | -0.55% | 1.16% | -0.48 | 36.54% |
| 10/15/2015 | $14.76 | 1.37% | 1.49% | 0.72% | 2.14% | -0.77% | 1.16% | -0.66 | 48.88% |
| 10/16/2015 | $15.18 | 2.85% | 0.46% | 0.29% | 0.81% | 2.04% | 1.16% | 1.75 | 91.88% |
| 10/19/2015 | $15.13 | -0.33% | 0.03% | 0.26% | 0.44% | -0.77% | 1.17% | -0.66 | 48.93% |
| 10/20/2015 | $15.41 | 1.85% | -0.14% | 0.77% | 0.88% | 0.97% | 1.17% | 0.83 | 59.05% |
| 10/21/2015 | $15.25 | -1.04% | -0.57% | -0.12% | -0.48% | -0.56% | 1.17% | -0.48 | 36.65% |
| 10/22/2015 | $15.57 | 2.10% | 1.67% | -0.48% | 0.91% | 1.19% | 1.17% | 1.02 | 68.94% |
| 10/23/2015 | $15.55 | -0.13% | 1.10% | -0.38% | 0.59% | -0.72% | 1.17% | -0.61 | 45.89% |
| 10/26/2015 | $15.52 | -0.19% | -0.19% | 0.01% | -0.03% | -0.16% | 1.18% | -0.14 | 10.88% |
| 10/27/2015 | $15.38 | -0.90% | -0.26% | -0.47% | -0.64% | -0.26% | 1.17% | -0.22 | 17.77% |
| 10/28/2015 | $15.85 | 3.06% | 1.19% | 1.17% | 2.43% | 0.62% | 1.17% | 0.53 | 40.45% |
| 10/29/2015 | $15.79 | -0.38% | -0.03% | 0.07% | 0.16% | -0.54% | 1.17% | -0.46 | 35.31% |
| 10/30/2015 | $15.55 | -1.52% | -0.48% | -1.53% | -1.93% | 0.41% | 1.15% | 0.35 | 27.67% |
| 11/2/2015 | $15.56 | 0.06% | 1.19% | -0.79% | 0.25% | -0.19% | 1.15% | -0.16 | 12.97% |
| 11/3/2015 | $15.36 | -1.29% | 0.27% | -0.57% | -0.27% | -1.02% | 1.15% | -0.89 | 62.53% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/4/2015 | $15.31 | -0.33% | -0.32% | -0.11% | -0.26% | -0.06% | 1.15% | -0.05 | 4.34% |
| 11/5/2015 | $15.32 | 0.07% | -0.09% | 0.66% | 0.75% | -0.69% | 1.15% | -0.60 | 45.13% |
| 11/6/2015 | $16.05 | 4.77% | -0.02% | 0.86% | 1.03% | 3.73% | 1.15% | 3.26 | 99.87% |
| 11/9/2015 | $15.17 | -5.48% | -0.96% | -0.13% | -0.80% | -4.68% | 1.17% | -4.01 | 99.99% |
| 11/10/2015 | $15.13 | -0.26% | 0.18% | 0.15% | 0.43% | -0.69% | 1.20% | -0.57 | 43.35% |
| 11/11/2015 | $14.86 | -1.78% | -0.32% | -0.70% | -0.97% | -0.82% | 1.20% | -0.68 | 50.15% |
| 11/12/2015 | $14.74 | -0.81% | -1.38% | -0.88% | -2.08% | 1.27% | 1.20% | 1.06 | 70.94% |
| 11/13/2015 | $14.69 | -0.34% | -1.12% | 0.71% | -0.02% | -0.32% | 1.20% | -0.27 | 20.97% |
| 11/16/2015 | $14.40 | -1.97% | 1.51% | 0.02% | 1.38% | -3.36% | 1.21% | -2.78 | 99.42% |
| 11/17/2015 | $14.40 | 0.00% | -0.11% | -0.42% | -0.48% | 0.48% | 1.22% | 0.39 | 30.57% |
| 11/18/2015 | $14.93 | 3.68% | 1.62% | -0.53% | 0.80% | 2.88% | 1.22% | 2.36 | 98.08% |
| 11/19/2015 | $14.84 | -0.60% | -0.11% | 0.17% | 0.21% | -0.81% | 1.24% | -0.66 | 48.70% |
| 11/20/2015 | $15.13 | 1.95% | 0.40% | 0.26% | 0.72% | 1.23% | 1.24% | 1.00 | 68.08% |
| 11/23/2015 | $15.15 | 0.13% | -0.12% | 0.50% | 0.57% | -0.44% | 1.24% | -0.35 | 27.58% |
| 11/24/2015 | $15.35 | 1.32% | 0.13% | -0.50% | -0.35% | 1.67% | 1.24% | 1.35 | 82.11% |
| 11/25/2015 | $15.23 | -0.78% | 0.00% | -0.22% | -0.14% | -0.64% | 1.24% | -0.52 | 39.56% |
| 11/27/2015 | $15.47 | 1.58% | 0.08% | 0.20% | 0.38% | 1.19% | 1.24% | 0.97 | 66.51% |
| 11/30/2015 | $15.41 | -0.39% | -0.46% | 0.66% | 0.46% | -0.85% | 1.24% | -0.69 | 50.75% |
| 12/1/2015 | $15.70 | 1.88% | 1.08% | 0.21% | 1.23% | 0.65% | 1.24% | 0.53 | 40.05% |
| 12/2/2015 | $15.41 | -1.85% | -1.08% | 0.23% | -0.52% | -1.32% | 1.23% | -1.07 | 71.62% |
| 12/3/2015 | $15.35 | -0.39% | -1.43% | -0.11% | -1.21% | 0.82% | 1.23% | 0.66 | 49.17% |
| 12/4/2015 | $15.65 | 1.95% | 2.05% | 0.13% | 1.96% | 0.00% | 1.23% | 0.00 | 0.07% |
| 12/7/2015 | $15.65 | 0.00% | -0.69% | -0.08% | -0.55% | 0.55% | 1.24% | 0.45 | 34.36% |
| 12/8/2015 | $15.58 | -0.45% | -0.64% | -0.13% | -0.56% | 0.11% | 1.23% | 0.09 | 7.01% |
| 12/9/2015 | $15.32 | -1.67% | -0.77% | -0.91% | -1.58% | -0.08% | 1.22% | -0.07 | 5.51% |
| 12/10/2015 | $15.23 | -0.59% | 0.24% | -0.64% | -0.44% | -0.15% | 1.22% | -0.12 | 9.48% |
| 12/11/2015 | $15.10 | -0.85% | -1.93% | 0.00% | -1.53% | 0.67% | 1.21% | 0.56 | 42.16% |
| 12/14/2015 | $14.83 | -1.79% | 0.48% | -0.19% | 0.28% | -2.07% | 1.21% | -1.70 | 91.02% |
| 12/15/2015 | $15.13 | 2.02% | 1.06% | -0.10% | 0.85% | 1.17% | 1.22% | 0.96 | 66.13% |
| 12/16/2015 | $15.12 | -0.07% | 1.46% | 0.01% | 1.32% | -1.39% | 1.21% | -1.15 | 74.67% |
| 12/17/2015 | $14.89 | -1.52% | -1.49% | 0.15% | -0.94% | -0.58% | 1.21% | -0.48 | 36.69% |
| 12/18/2015 | $14.62 | -1.81% | -1.78% | -0.49% | -1.89% | 0.08% | 1.20% | 0.07 | 5.38% |
| 12/21/2015 | $14.92 | 2.05% | 0.79% | 0.04% | 0.78% | 1.27% | 1.19% | 1.07 | 71.41% |
| 12/22/2015 | $15.10 | 1.21% | 0.89% | 0.60% | 1.50% | -0.30% | 1.19% | -0.25 | 19.70% |
| 12/23/2015 | $15.35 | 1.66% | 1.25% | -0.69% | 0.35% | 1.30% | 1.19% | 1.10 | 72.65% |
| 12/24/2015 | $15.72 | 2.41% | -0.16% | 0.78% | 0.83% | 1.58% | 1.19% | 1.33 | 81.48% |
| 12/28/2015 | $15.40 | -2.04% | -0.22% | 0.30% | 0.28% | -2.32% | 1.19% | -1.94 | 94.70% |
| 12/29/2015 | $15.48 | 1.43% | 1.08% | -0.08% | 0.92% | 0.51% | 1.20% | 0.43 | 33.03% |
| 12/30/2015 | $15.31 | -1.10% | -0.71% | -0.32% | -0.83% | -0.27% | 1.20% | -0.23 | 17.94% |
| 12/31/2015 | $14.91 | -2.61% | -0.94% | -0.80% | -1.55% | -1.06% | 1.20% | -0.88 | 62.13% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2016 | $14.58 | -2.21% | -1.51% | -0.76% | -2.02% | -0.19% | 1.20% | -0.16 | 12.85% |
| 1/5/2016 | $14.59 | 0.07% | 0.20% | 0.18% | 0.48% | -0.41% | 1.20% | -0.34 | 26.67% |
| 1/6/2016 | $14.45 | -0.96% | -1.28% | 0.07% | -0.90% | -0.06% | 1.20% | -0.05 | 4.21% |
| 1/7/2016 | $14.27 | -1.25% | -2.37% | -0.45% | -2.43% | 1.18% | 1.19% | 0.99 | 67.72% |
| 1/8/2016 | $13.52 | -5.26% | -1.08% | 0.14% | -0.65% | -4.61% | 1.19% | -3.85 | 99.99% |
| 1/11/2016 | $13.32 | -1.48% | 0.09% | -0.40% | -0.31% | -1.17% | 1.23% | -0.95 | 65.59% |
| 1/12/2016 | $13.79 | 3.53% | 0.78% | -0.52% | 0.14% | 3.39% | 1.23% | 2.76 | 99.37% |
| 1/13/2016 | $13.30 | -3.55% | -2.49% | -0.16% | -2.25% | -1.31% | 1.25% | -1.05 | 70.40% |
| 1/14/2016 | $13.69 | 2.93% | 1.67% | -0.01% | 1.52% | 1.41% | 1.25% | 1.13 | 73.97% |
| 1/15/2016 | $13.48 | -1.53% | -2.16% | 0.46% | -1.30% | -0.23% | 1.25% | -0.18 | 14.66% |
| 1/19/2016 | $13.25 | -1.71% | 0.05% | -0.58% | -0.54% | -1.17% | 1.24% | -0.94 | 65.24% |
| 1/20/2016 | $13.09 | -1.21% | -1.15% | -0.59% | -1.65% | 0.44% | 1.24% | 0.36 | 27.88% |
| 1/21/2016 | $13.01 | -0.61% | 0.52% | -0.22% | 0.30% | -0.91% | 1.24% | -0.73 | 53.67% |
| 1/22/2016 | $12.91 | -0.77% | 2.03% | 0.20% | 2.13% | -2.90% | 1.24% | -2.34 | 98.00% |
| 1/25/2016 | $12.45 | -3.56% | -1.56% | 0.10% | -1.17% | -2.39% | 1.25% | -1.91 | 94.29% |
| 1/26/2016 | $12.87 | 3.37% | 1.41% | 0.27% | 1.63% | 1.74% | 1.26% | 1.39 | 83.29% |
| 1/27/2016 | $13.00 | 1.01% | -1.08% | 0.21% | -0.65% | 1.66% | 1.26% | 1.32 | 81.11% |
| 1/28/2016 | $12.92 | -0.62% | 0.56% | 0.70% | 1.39% | -2.00% | 1.27% | -1.58 | 88.54% |
| 1/29/2016 | $12.80 | -0.93% | 2.48% | 0.59% | 2.93% | -3.86% | 1.27% | -3.04 | 99.73% |
| 2/1/2016 | $13.10 | 2.34% | -0.04% | -0.07% | -0.05% | 2.40% | 1.29% | 1.86 | 93.64% |
| 2/2/2016 | $12.95 | -1.15% | -1.87% | -0.49% | -2.00% | 0.86% | 1.29% | 0.66 | 49.20% |
| 2/3/2016 | $12.95 | 0.00% | 0.53% | 0.08% | 0.59% | -0.59% | 1.29% | -0.45 | 34.90% |
| 2/4/2016 | $12.96 | 0.08% | 0.17% | 0.30% | 0.49% | -0.42% | 1.27% | -0.33 | 25.72% |
| 2/5/2016 | $12.78 | -1.39% | -1.84% | 0.97% | -0.39% | -1.00% | 1.27% | -0.79 | 57.02% |
| 2/8/2016 | $12.76 | -0.16% | -1.41% | 0.81% | -0.24% | 0.08% | 1.27% | 0.07 | 5.20% |
| 2/9/2016 | $12.74 | -0.16% | -0.05% | -0.21% | -0.21% | 0.05% | 1.26% | 0.04 | 3.38% |
| 2/10/2016 | $13.01 | 2.12% | 0.02% | -0.60% | -0.56% | 2.68% | 1.26% | 2.12 | 96.54% |
| 2/11/2016 | $12.67 | -2.61% | -1.21% | -0.78% | -1.70% | -0.91% | 1.27% | -0.72 | 52.51% |
| 2/12/2016 | $13.16 | 3.87% | 1.96% | 0.31% | 1.91% | 1.96% | 1.27% | 1.54 | 87.57% |
| 2/16/2016 | $13.12 | -0.30% | 1.69% | -0.24% | 1.19% | -1.49% | 1.27% | -1.17 | 75.83% |
| 2/17/2016 | $13.36 | 1.83% | 1.66% | -0.90% | 0.44% | 1.38% | 1.27% | 1.09 | 72.24% |
| 2/18/2016 | $13.33 | -0.22% | -0.46% | 0.60% | 0.29% | -0.51% | 1.27% | -0.40 | 31.36% |
| 2/19/2016 | $13.32 | -0.08% | 0.01% | -0.02% | 0.03% | -0.10% | 1.27% | -0.08 | 6.52% |
| 2/22/2016 | $13.57 | 1.88% | 1.45% | -0.07% | 1.14% | 0.74% | 1.27% | 0.58 | 43.88% |
| 2/23/2016 | $12.16 | -10.39% | -1.24% | 0.27% | -0.69% | -9.70% | 1.27% | -7.65 | 100.00% |
| 2/24/2016 | $11.98 | -1.52% | 0.45% | 0.24% | 0.65% | -2.18% | 1.27% | -1.71 | 91.18% |
| 2/25/2016 | $12.54 | 4.72% | 1.16% | -0.14% | 0.84% | 3.88% | 1.28% | 3.04 | 99.73% |
| 2/26/2016 | $12.05 | -3.91% | -0.18% | -0.78% | -0.85% | -3.06% | 1.30% | -2.36 | 98.10% |
| 2/29/2016 | $11.97 | -0.66% | -0.80% | 0.11% | -0.51% | -0.16% | 1.31% | -0.12 | 9.47% |
| 3/1/2016 | $12.36 | 3.26% | 2.39% | 0.16% | 2.18% | 1.08% | 1.31% | 0.83 | 59.09% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2016 | $12.42 | 0.49% | 0.43% | 0.21% | 0.62% | -0.14% | 1.30% | -0.11 | 8.40% |
| 3/3/2016 | $12.47 | 0.40% | 0.36% | -0.21% | 0.13% | 0.27% | 1.30% | 0.21 | 16.45% |
| 3/4/2016 | $12.27 | -1.60% | 0.33% | -0.22% | 0.09% | -1.70% | 1.30% | -1.31 | 80.82% |
| 3/7/2016 | $12.55 | 2.28% | 0.10% | -0.30% | -0.18% | 2.47% | 1.30% | 1.90 | 94.10% |
| 3/8/2016 | $12.64 | 0.72% | -1.11% | 0.46% | -0.40% | 1.12% | 1.31% | 0.86 | 60.83% |
| 3/9/2016 | $12.75 | 0.87% | 0.52% | -0.32% | 0.17% | 0.70% | 1.31% | 0.54 | 41.01% |
| 3/10/2016 | $12.70 | -0.39% | 0.02% | -0.08% | -0.01% | -0.38% | 1.30% | -0.30 | 23.20% |
| 3/11/2016 | $13.12 | 3.31% | 1.67% | 0.95% | 2.42% | 0.89% | 1.30% | 0.68 | 50.25% |
| 3/14/2016 | $12.42 | -5.34% | -0.12% | -0.57% | -0.66% | -4.68% | 1.31% | -3.58 | 99.96% |
| 3/15/2016 | $12.43 | 0.08% | -0.18% | 0.05% | -0.07% | 0.15% | 1.34% | 0.11 | 8.68% |
| 3/16/2016 | $12.50 | 0.56% | 0.57% | -0.27% | 0.22% | 0.35% | 1.33% | 0.26 | 20.46% |
| 3/17/2016 | $12.62 | 0.96% | 0.66% | 1.14% | 1.87% | -0.91% | 1.33% | -0.69 | 50.64% |
| 3/18/2016 | $13.08 | 3.65% | 0.44% | -0.96% | -0.63% | 4.27% | 1.33% | 3.21 | 99.85% |
| 3/21/2016 | $13.08 | 0.00% | 0.10% | -0.16% | -0.02% | 0.02% | 1.36% | 0.01 | 1.08% |
| 3/22/2016 | $13.09 | 0.08% | -0.07% | 0.15% | 0.15% | -0.07% | 1.36% | -0.05 | 4.17% |
| 3/23/2016 | $12.92 | -1.30% | -0.64% | -0.52% | -1.03% | -0.27% | 1.35% | -0.20 | 15.55% |
| 3/24/2016 | $12.72 | -1.55% | -0.04% | -0.57% | -0.56% | -0.99% | 1.35% | -0.73 | 53.34% |
| 3/28/2016 | $12.70 | -0.16% | 0.06% | 0.43% | 0.51% | -0.67% | 1.35% | -0.50 | 38.03% |
| 3/29/2016 | $13.09 | 3.07% | 0.90% | 0.24% | 1.06% | 2.01% | 1.35% | 1.49 | 86.37% |
| 3/30/2016 | $12.98 | 0.23% | 0.45% | 0.21% | 0.64% | -0.41% | 1.35% | -0.31 | 23.94% |
| 3/31/2016 | $12.94 | -0.31% | -0.20% | -0.31% | -0.46% | 0.15% | 1.35% | 0.11 | 8.77% |
| 4/1/2016 | $12.99 | 0.39% | 0.63% | 0.60% | 1.20% | -0.81% | 1.35% | -0.60 | 45.15% |
| 4/4/2016 | $12.95 | -0.31% | -0.30% | -1.28% | -1.53% | 1.22% | 1.35% | 0.91 | 63.47% |
| 4/5/2016 | $12.61 | -2.63% | -1.01% | -0.82% | -1.67% | -0.96% | 1.35% | -0.71 | 52.15% |
| 4/6/2016 | $12.62 | 0.08% | 1.09% | -0.66% | 0.33% | -0.25% | 1.35% | -0.18 | 14.61% |
| 4/7/2016 | $12.39 | -1.82% | -1.19% | -0.30% | -1.33% | -0.49% | 1.35% | -0.36 | 28.34% |
| 4/8/2016 | $12.13 | -2.10% | 0.28% | 0.00% | 0.27% | -2.37% | 1.35% | -1.76 | 92.02% |
| 4/11/2016 | $12.14 | 0.08% | -0.27% | 0.39% | 0.16% | -0.08% | 1.35% | -0.06 | 4.79% |
| 4/12/2016 | $12.46 | 2.64% | 0.97% | 0.24% | 1.12% | 1.51% | 1.35% | 1.12 | 73.62% |
| 4/13/2016 | $12.84 | 3.05% | 1.02% | 0.43% | 1.37% | 1.68% | 1.35% | 1.24 | 78.56% |
| 4/14/2016 | $12.77 | -0.55% | 0.03% | -0.32% | -0.27% | -0.28% | 1.35% | -0.21 | 16.38% |
| 4/15/2016 | $12.69 | -0.63% | -0.10% | 0.24% | 0.18% | -0.81% | 1.34% | -0.60 | 45.22% |
| 4/18/2016 | $12.70 | 0.08% | 0.66% | 0.30% | 0.91% | -0.84% | 1.34% | -0.62 | 46.63% |
| 4/19/2016 | $12.83 | 1.02% | 0.31% | -0.19% | 0.09% | 0.93% | 1.34% | 0.69 | 51.17% |
| 4/20/2016 | $12.76 | -0.55% | 0.08% | -0.07% | 0.02% | -0.57% | 1.34% | -0.42 | 32.85% |
| 4/21/2016 | $12.64 | -0.94% | -0.52% | -0.84% | -1.31% | 0.37% | 1.34% | 0.28 | 21.77% |
| 4/22/2016 | $12.82 | 1.42% | 0.01% | 0.96% | 1.01% | 0.42% | 1.34% | 0.31 | 24.59% |
| 4/25/2016 | $12.37 | -3.51% | -0.18% | -0.42% | -0.56% | -2.95% | 1.34% | -2.20 | 97.11% |
| 4/26/2016 | $12.60 | 1.86% | 0.19% | 0.59% | 0.80% | 1.05% | 1.35% | 0.78 | 56.40% |
| 4/27/2016 | $12.44 | -1.27% | 0.17% | 0.43% | 0.63% | -1.90% | 1.35% | -1.41 | 83.94% |

**Exhibit 11B**

## Maiden Holdings, Ltd. (Common Stock)
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2016 | $12.32 | -0.96% | -0.92% | -0.26% | -1.08% | 0.11% | 1.36% | 0.08 | 6.52% |
| 4/29/2016 | $12.23 | -0.73% | -0.51% | 0.63% | 0.21% | -0.94% | 1.35% | -0.69 | 51.17% |
| 5/2/2016 | $12.38 | 1.23% | 0.78% | 0.29% | 1.01% | 0.21% | 1.36% | 0.16 | 12.42% |
| 5/3/2016 | $12.30 | -0.69% | -0.87% | 0.95% | 0.21% | -0.90% | 1.36% | -0.66 | 49.13% |
| 5/4/2016 | $12.23 | -0.53% | -0.57% | -0.11% | -0.60% | 0.07% | 1.36% | 0.05 | 3.95% |
| 5/5/2016 | $12.68 | 3.68% | 0.00% | 0.42% | 0.45% | 3.23% | 1.36% | 2.38 | 98.21% |
| 5/6/2016 | $12.47 | -1.66% | 0.33% | -1.46% | -1.15% | -0.50% | 1.35% | -0.37 | 28.82% |
| 5/9/2016 | $12.59 | 0.96% | 0.08% | 0.67% | 0.75% | 0.21% | 1.35% | 0.15 | 12.30% |
| 5/10/2016 | $12.61 | 0.16% | 1.25% | 0.14% | 1.28% | -1.12% | 1.35% | -0.83 | 59.25% |
| 5/11/2016 | $12.41 | -1.59% | -0.90% | -0.15% | -0.96% | -0.63% | 1.35% | -0.46 | 35.66% |
| 5/12/2016 | $12.46 | 0.36% | -0.01% | 0.42% | 0.43% | -0.07% | 1.35% | -0.05 | 3.95% |
| 5/13/2016 | $12.46 | 0.04% | -0.84% | 0.26% | -0.48% | 0.52% | 1.35% | 0.39 | 30.17% |
| 5/16/2016 | $12.53 | 0.56% | 0.99% | -0.38% | 0.50% | 0.06% | 1.35% | 0.04 | 3.45% |
| 5/17/2016 | $12.25 | -2.23% | -0.91% | -0.89% | -1.73% | -0.50% | 1.35% | -0.37 | 28.89% |
| 5/18/2016 | $12.51 | 2.12% | 0.04% | 1.32% | 1.40% | 0.72% | 1.35% | 0.54 | 40.87% |
| 5/19/2016 | $12.39 | -0.96% | -0.37% | -0.28% | -0.62% | -0.34% | 1.35% | -0.25 | 19.85% |
| 5/20/2016 | $12.59 | 1.61% | 0.62% | 0.30% | 0.89% | 0.72% | 1.35% | 0.54 | 40.90% |
| 5/23/2016 | $12.52 | -0.56% | -0.20% | -0.43% | -0.62% | 0.07% | 1.35% | 0.05 | 3.99% |
| 5/24/2016 | $12.80 | 2.24% | 1.37% | 0.34% | 1.63% | 0.61% | 1.34% | 0.46 | 35.06% |
| 5/25/2016 | $12.74 | -0.47% | 0.70% | -0.79% | -0.18% | -0.29% | 1.34% | -0.22 | 17.19% |
| 5/26/2016 | $12.74 | 0.00% | -0.01% | -0.06% | -0.05% | 0.05% | 1.34% | 0.04 | 2.96% |
| 5/27/2016 | $12.86 | 0.94% | 0.45% | 0.33% | 0.78% | 0.16% | 1.34% | 0.12 | 9.44% |
| 5/31/2016 | $13.12 | 2.02% | -0.09% | 0.11% | 0.04% | 1.98% | 1.34% | 1.47 | 85.82% |
| 6/1/2016 | $13.28 | 1.22% | 0.13% | 0.42% | 0.59% | 0.63% | 1.34% | 0.47 | 35.77% |
| 6/2/2016 | $13.37 | 0.68% | 0.29% | -0.13% | 0.15% | 0.52% | 1.34% | 0.39 | 30.27% |
| 6/3/2016 | $13.32 | -0.37% | -0.29% | -0.45% | -0.72% | 0.34% | 1.34% | 0.25 | 20.02% |
| 6/6/2016 | $13.43 | 0.83% | 0.49% | -0.25% | 0.21% | 0.62% | 1.34% | 0.46 | 35.54% |
| 6/7/2016 | $13.40 | -0.22% | 0.13% | 0.09% | 0.24% | -0.47% | 1.34% | -0.35 | 27.12% |
| 6/8/2016 | $13.58 | 1.34% | 0.35% | 0.20% | 0.55% | 0.79% | 1.34% | 0.59 | 44.43% |
| 6/9/2016 | $13.57 | -0.07% | -0.17% | 0.25% | 0.14% | -0.21% | 1.34% | -0.16 | 12.44% |
| 6/10/2016 | $13.55 | -0.15% | -0.92% | -0.28% | -1.10% | 0.95% | 1.34% | 0.71 | 52.21% |
| 6/13/2016 | $13.26 | -2.14% | -0.78% | -0.89% | -1.61% | -0.53% | 1.34% | -0.39 | 30.61% |
| 6/14/2016 | $13.03 | -1.73% | -0.17% | -0.28% | -0.43% | -1.30% | 1.34% | -0.97 | 66.76% |
| 6/15/2016 | $12.89 | -1.07% | -0.18% | -0.72% | -0.91% | -0.17% | 1.34% | -0.12 | 9.79% |
| 6/16/2016 | $12.91 | 0.16% | 0.33% | 0.40% | 0.73% | -0.58% | 1.33% | -0.43 | 33.45% |
| 6/17/2016 | $12.69 | -1.70% | -0.33% | -0.26% | -0.58% | -1.13% | 1.32% | -0.85 | 60.45% |
| 6/20/2016 | $12.65 | -0.32% | 0.58% | 0.50% | 1.03% | -1.35% | 1.33% | -1.01 | 68.73% |
| 6/21/2016 | $12.65 | 0.00% | 0.28% | 0.38% | 0.62% | -0.62% | 1.33% | -0.46 | 35.64% |
| 6/22/2016 | $12.57 | -0.63% | -0.16% | -0.12% | -0.30% | -0.33% | 1.33% | -0.25 | 19.73% |
| 6/23/2016 | $12.98 | 3.26% | 1.34% | 0.36% | 1.55% | 1.71% | 1.33% | 1.29 | 80.25% |

**Exhibit 11B**

## Maiden Holdings, Ltd. (Common Stock)
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/2016 | $12.27 | -5.47% | -3.59% | -1.69% | -5.06% | -0.41% | 1.33% | -0.31 | 24.24% |
| 6/27/2016 | $11.70 | -4.65% | -1.81% | -0.79% | -2.59% | -2.06% | 1.33% | -1.55 | 87.75% |
| 6/28/2016 | $11.90 | 1.71% | 1.80% | 0.93% | 2.68% | -0.98% | 1.33% | -0.73 | 53.56% |
| 6/29/2016 | $11.97 | 1.76% | 1.72% | 0.50% | 2.13% | -0.36% | 1.33% | -0.27 | 21.42% |
| 6/30/2016 | $12.24 | 2.26% | 1.36% | 1.40% | 2.76% | -0.51% | 1.33% | -0.38 | 29.81% |
| 7/1/2016 | $12.14 | -0.82% | 0.21% | -0.63% | -0.52% | -0.29% | 1.33% | -0.22 | 17.57% |
| 7/5/2016 | $12.22 | 0.66% | -0.68% | 0.03% | -0.69% | 1.35% | 1.33% | 1.02 | 68.97% |
| 7/6/2016 | $11.89 | -2.70% | 0.57% | -0.28% | 0.19% | -2.89% | 1.33% | -2.18 | 96.96% |
| 7/7/2016 | $11.93 | 0.34% | -0.08% | -0.24% | -0.41% | 0.74% | 1.34% | 0.56 | 42.14% |
| 7/8/2016 | $12.07 | 1.17% | 1.53% | -0.18% | 1.19% | -0.02% | 1.34% | -0.02 | 1.27% |
| 7/11/2016 | $12.41 | 2.82% | 0.34% | 0.35% | 0.63% | 2.19% | 1.34% | 1.63 | 89.62% |
| 7/12/2016 | $12.63 | 1.77% | 0.70% | 0.02% | 0.63% | 1.14% | 1.35% | 0.85 | 60.17% |
| 7/13/2016 | $12.70 | 0.55% | 0.02% | 0.00% | -0.05% | 0.60% | 1.35% | 0.45 | 34.48% |
| 7/14/2016 | $12.72 | 0.16% | 0.53% | -0.26% | 0.16% | -0.01% | 1.34% | -0.01 | 0.42% |
| 7/15/2016 | $12.69 | -0.24% | -0.09% | -0.47% | -0.67% | 0.44% | 1.34% | 0.32 | 25.35% |
| 7/18/2016 | $12.70 | 0.08% | 0.24% | -0.77% | -0.68% | 0.76% | 1.35% | 0.56 | 42.73% |
| 7/19/2016 | $12.72 | 0.16% | -0.14% | -0.24% | -0.46% | 0.62% | 1.35% | 0.46 | 35.53% |
| 7/20/2016 | $12.91 | 1.49% | 0.44% | -0.33% | 0.01% | 1.48% | 1.34% | 1.10 | 72.94% |
| 7/21/2016 | $12.96 | 0.39% | -0.36% | -0.18% | -0.59% | 0.98% | 1.35% | 0.73 | 53.31% |
| 7/22/2016 | $13.00 | 0.31% | 0.46% | 0.56% | 1.00% | -0.69% | 1.35% | -0.51 | 38.94% |
| 7/25/2016 | $12.92 | -0.62% | -0.30% | -0.14% | -0.49% | -0.12% | 1.35% | -0.09 | 7.29% |
| 7/26/2016 | $12.91 | -0.08% | 0.04% | -0.04% | -0.05% | -0.03% | 1.35% | -0.02 | 1.53% |
| 7/27/2016 | $13.78 | 6.74% | -0.12% | 0.32% | 0.18% | 6.56% | 1.35% | 4.87 | 100.00% |
| 7/28/2016 | $14.03 | 1.81% | 0.17% | 0.29% | 0.45% | 1.36% | 1.40% | 0.97 | 66.64% |
| 7/29/2016 | $13.97 | -0.43% | 0.16% | -0.78% | -0.72% | 0.29% | 1.41% | 0.20 | 16.22% |
| 8/1/2016 | $13.83 | -1.00% | -0.13% | 0.39% | 0.28% | -1.28% | 1.40% | -0.92 | 64.02% |
| 8/2/2016 | $13.87 | 0.29% | -0.63% | 0.46% | -0.15% | 0.44% | 1.40% | 0.31 | 24.48% |
| 8/3/2016 | $14.00 | 0.94% | 0.34% | 0.24% | 0.57% | 0.37% | 1.40% | 0.26 | 20.79% |
| 8/4/2016 | $13.90 | -0.71% | 0.05% | 0.00% | 0.02% | -0.73% | 1.40% | -0.52 | 39.91% |
| 8/5/2016 | $13.85 | -0.36% | 0.86% | -0.62% | 0.12% | -0.48% | 1.39% | -0.34 | 26.96% |
| 8/8/2016 | $13.96 | 0.79% | -0.08% | 0.37% | 0.29% | 0.51% | 1.39% | 0.36 | 28.40% |
| 8/9/2016 | $14.01 | 0.36% | 0.04% | 0.33% | 0.38% | -0.02% | 1.39% | -0.01 | 1.03% |
| 8/10/2016 | $13.92 | -0.64% | -0.25% | -0.03% | -0.31% | -0.33% | 1.38% | -0.24 | 19.00% |
| 8/11/2016 | $13.87 | -0.36% | 0.49% | -0.16% | 0.26% | -0.62% | 1.38% | -0.45 | 34.57% |
| 8/12/2016 | $13.84 | -0.22% | -0.07% | -0.38% | -0.54% | 0.33% | 1.38% | 0.24 | 18.59% |
| 8/15/2016 | $14.01 | 1.23% | 0.29% | 0.28% | 0.54% | 0.68% | 1.38% | 0.49 | 37.80% |
| 8/16/2016 | $13.97 | -0.29% | -0.53% | 0.62% | 0.11% | -0.39% | 1.38% | -0.29 | 22.45% |
| 8/17/2016 | $13.96 | -0.07% | 0.21% | -0.36% | -0.21% | 0.14% | 1.38% | 0.10 | 8.08% |
| 8/18/2016 | $14.03 | 0.50% | 0.22% | 0.39% | 0.60% | -0.10% | 1.38% | -0.07 | 5.82% |
| 8/19/2016 | $13.88 | -1.07% | -0.13% | -0.12% | -0.30% | -0.77% | 1.38% | -0.56 | 42.45% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/2016 | $13.89 | 0.07% | -0.05% | 0.04% | -0.05% | 0.12% | 1.38% | 0.09 | 7.14% |
| 8/23/2016 | $13.79 | -0.72% | 0.20% | -0.17% | -0.02% | -0.70% | 1.38% | -0.50 | 38.50% |
| 8/24/2016 | $13.73 | -0.44% | -0.52% | 0.32% | -0.20% | -0.23% | 1.38% | -0.17 | 13.47% |
| 8/25/2016 | $13.80 | 0.51% | -0.13% | 0.72% | 0.61% | -0.10% | 1.38% | -0.07 | 5.82% |
| 8/26/2016 | $13.84 | 0.29% | -0.16% | 0.00% | -0.17% | 0.46% | 1.37% | 0.34 | 26.25% |
| 8/29/2016 | $13.91 | 0.51% | 0.54% | 0.26% | 0.81% | -0.31% | 1.37% | -0.22 | 17.65% |
| 8/30/2016 | $13.88 | -0.22% | -0.18% | 0.64% | 0.48% | -0.70% | 1.37% | -0.51 | 39.14% |
| 8/31/2016 | $13.81 | -0.50% | -0.22% | 0.24% | 0.03% | -0.53% | 1.36% | -0.39 | 30.20% |
| 9/1/2016 | $13.62 | -1.38% | 0.00% | 0.23% | 0.22% | -1.60% | 1.36% | -1.17 | 75.79% |
| 9/2/2016 | $13.69 | 0.51% | 0.43% | 0.47% | 0.90% | -0.38% | 1.37% | -0.28 | 22.14% |
| 9/6/2016 | $13.77 | 0.58% | 0.30% | 0.07% | 0.38% | 0.21% | 1.37% | 0.15 | 12.09% |
| 9/7/2016 | $13.95 | 1.31% | 0.01% | 0.48% | 0.49% | 0.81% | 1.36% | 0.60 | 44.79% |
| 9/8/2016 | $13.84 | -0.79% | -0.22% | -0.85% | -1.11% | 0.32% | 1.36% | 0.23 | 18.42% |
| 9/9/2016 | $13.44 | -2.89% | -2.45% | -0.26% | -2.88% | -0.01% | 1.36% | -0.01 | 0.84% |
| 9/12/2016 | $13.54 | 0.74% | 1.47% | 0.15% | 1.74% | -0.99% | 1.36% | -0.73 | 53.31% |
| 9/13/2016 | $13.48 | -0.44% | -1.45% | -0.09% | -1.66% | 1.22% | 1.36% | 0.89 | 62.80% |
| 9/14/2016 | $13.38 | -0.74% | -0.05% | -0.74% | -0.81% | 0.07% | 1.36% | 0.05 | 3.90% |
| 9/15/2016 | $13.37 | -0.07% | 1.03% | 0.24% | 1.32% | -1.40% | 1.36% | -1.03 | 69.49% |
| 9/16/2016 | $13.22 | -1.12% | -0.38% | -0.26% | -0.67% | -0.46% | 1.36% | -0.33 | 26.18% |
| 9/19/2016 | $13.28 | 0.45% | 0.00% | 0.50% | 0.49% | -0.04% | 1.37% | -0.03 | 2.09% |
| 9/20/2016 | $13.09 | -1.43% | 0.03% | 0.18% | 0.21% | -1.64% | 1.36% | -1.20 | 76.89% |
| 9/21/2016 | $12.92 | -1.30% | 1.09% | 0.49% | 1.64% | -2.94% | 1.36% | -2.15 | 96.78% |
| 9/22/2016 | $13.20 | 2.17% | 0.65% | 0.42% | 1.05% | 1.12% | 1.37% | 0.82 | 58.71% |
| 9/23/2016 | $12.97 | -1.74% | -0.57% | -0.77% | -1.35% | -0.39% | 1.37% | -0.28 | 22.30% |
| 9/26/2016 | $12.65 | -2.47% | -0.85% | -0.11% | -1.03% | -1.44% | 1.37% | -1.05 | 70.66% |
| 9/27/2016 | $12.69 | 0.32% | 0.65% | 0.16% | 0.81% | -0.50% | 1.37% | -0.36 | 28.34% |
| 9/28/2016 | $12.83 | 1.10% | 0.55% | 0.12% | 0.67% | 0.44% | 1.36% | 0.32 | 25.15% |
| 9/29/2016 | $12.58 | -1.95% | -0.93% | 0.18% | -0.90% | -1.05% | 1.36% | -0.77 | 55.95% |
| 9/30/2016 | $12.69 | 0.87% | 0.80% | 0.39% | 1.18% | -0.31% | 1.36% | -0.23 | 17.94% |
| 10/3/2016 | $12.59 | 0.32% | -0.31% | -0.55% | -0.89% | 1.21% | 1.36% | 0.89 | 62.37% |
| 10/4/2016 | $12.83 | 1.91% | -0.49% | 0.31% | -0.31% | 2.22% | 1.36% | 1.63 | 89.60% |
| 10/5/2016 | $13.08 | 1.95% | 0.47% | -0.59% | -0.03% | 1.98% | 1.37% | 1.45 | 85.17% |
| 10/6/2016 | $12.96 | -0.92% | 0.05% | -0.35% | -0.28% | -0.64% | 1.37% | -0.47 | 35.95% |
| 10/7/2016 | $13.21 | 1.93% | -0.32% | 1.06% | 0.55% | 1.38% | 1.36% | 1.01 | 68.65% |
| 10/10/2016 | $13.38 | 1.29% | 0.46% | -0.12% | 0.38% | 0.91% | 1.36% | 0.67 | 49.40% |
| 10/11/2016 | $13.31 | -0.52% | -1.24% | 0.19% | -1.25% | 0.73% | 1.36% | 0.54 | 40.70% |
| 10/12/2016 | $13.40 | 0.68% | 0.12% | 0.97% | 1.05% | -0.37% | 1.36% | -0.27 | 21.54% |
| 10/13/2016 | $13.37 | -0.22% | -0.31% | -0.22% | -0.57% | 0.34% | 1.36% | 0.25 | 19.94% |
| 10/14/2016 | $13.67 | 2.24% | 0.02% | 0.50% | 0.47% | 1.77% | 1.36% | 1.31 | 80.73% |
| 10/17/2016 | $13.75 | 0.59% | -0.30% | -0.02% | -0.38% | 0.96% | 1.36% | 0.71 | 52.05% |

**Exhibit 11B**

## Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2016 | $13.80 | 0.36% | 0.62% | -0.57% | 0.13% | 0.23% | 1.36% | 0.17 | 13.37% |
| 10/19/2016 | $13.75 | -0.36% | 0.23% | -0.14% | 0.11% | -0.47% | 1.35% | -0.35 | 27.24% |
| 10/20/2016 | $13.65 | -0.73% | -0.13% | -1.57% | -1.67% | 0.94% | 1.35% | 0.69 | 51.19% |
| 10/21/2016 | $13.55 | -0.73% | -0.01% | -0.77% | -0.74% | 0.01% | 1.35% | 0.01 | 0.62% |
| 10/24/2016 | $13.70 | 1.11% | 0.48% | 0.11% | 0.61% | 0.49% | 1.36% | 0.36 | 28.35% |
| 10/25/2016 | $13.80 | 0.73% | -0.38% | 0.04% | -0.41% | 1.14% | 1.35% | 0.84 | 59.93% |
| 10/26/2016 | $13.80 | 0.00% | -0.17% | -0.37% | -0.56% | 0.56% | 1.35% | 0.41 | 31.87% |
| 10/27/2016 | $13.45 | -2.54% | -0.30% | -0.72% | -1.01% | -1.53% | 1.35% | -1.13 | 74.02% |
| 10/28/2016 | $13.55 | 0.74% | -0.31% | 0.30% | -0.08% | 0.83% | 1.36% | 0.61 | 45.78% |
| 10/31/2016 | $13.65 | 0.74% | -0.01% | 0.51% | 0.45% | 0.29% | 1.36% | 0.21 | 16.93% |
| 11/1/2016 | $13.45 | -1.47% | -0.68% | -0.59% | -1.32% | -0.14% | 1.36% | -0.10 | 8.31% |
| 11/2/2016 | $13.45 | 0.00% | -0.64% | -0.22% | -0.94% | 0.94% | 1.36% | 0.69 | 50.91% |
| 11/3/2016 | $13.50 | 0.37% | -0.41% | 0.38% | -0.11% | 0.48% | 1.36% | 0.36 | 27.86% |
| 11/4/2016 | $13.75 | 1.85% | -0.16% | -1.38% | -1.46% | 3.31% | 1.36% | 2.44 | 98.44% |
| 11/7/2016 | $13.85 | 0.73% | 2.22% | -0.82% | 1.83% | -1.10% | 1.35% | -0.81 | 58.28% |
| 11/8/2016 | $14.00 | 1.08% | 0.43% | 0.57% | 0.90% | 0.18% | 1.35% | 0.14 | 10.74% |
| 11/9/2016 | $14.70 | 5.00% | 1.11% | 0.41% | 1.54% | 3.46% | 1.35% | 2.56 | 98.91% |
| 11/10/2016 | $14.95 | 1.70% | 0.20% | 2.48% | 2.30% | -0.60% | 1.34% | -0.45 | 34.46% |
| 11/11/2016 | $15.80 | 5.69% | -0.14% | 1.12% | 0.78% | 4.91% | 1.34% | 3.67 | 99.97% |
| 11/14/2016 | $16.25 | 2.85% | 0.00% | 0.83% | 0.79% | 2.06% | 1.37% | 1.50 | 86.51% |
| 11/15/2016 | $16.20 | -0.31% | 0.77% | -0.76% | 0.21% | -0.52% | 1.38% | -0.37 | 29.13% |
| 11/16/2016 | $16.30 | 0.62% | -0.13% | -0.10% | -0.18% | 0.80% | 1.38% | 0.58 | 43.76% |
| 11/17/2016 | $16.55 | 1.53% | 0.47% | 0.49% | 1.05% | 0.49% | 1.36% | 0.36 | 27.92% |
| 11/18/2016 | $16.95 | 2.42% | -0.22% | 0.31% | 0.10% | 2.31% | 1.36% | 1.70 | 91.04% |
| 11/21/2016 | $16.60 | -2.06% | 0.75% | -0.64% | 0.29% | -2.35% | 1.36% | -1.73 | 91.55% |
| 11/22/2016 | $16.60 | 0.00% | 0.22% | 0.24% | 0.54% | -0.54% | 1.36% | -0.40 | 30.68% |
| 11/23/2016 | $16.30 | -1.81% | 0.08% | 0.40% | 0.54% | -2.34% | 1.36% | -1.72 | 91.34% |
| 11/25/2016 | $16.40 | 0.61% | 0.39% | 0.26% | 0.73% | -0.12% | 1.37% | -0.08 | 6.72% |
| 11/28/2016 | $15.75 | -3.96% | -0.51% | -0.06% | -0.58% | -3.39% | 1.37% | -2.48 | 98.60% |
| 11/29/2016 | $15.60 | -0.95% | 0.16% | 0.07% | 0.27% | -1.23% | 1.38% | -0.89 | 62.35% |
| 11/30/2016 | $15.40 | -1.28% | -0.24% | -0.31% | -0.55% | -0.73% | 1.38% | -0.53 | 40.46% |
| 12/1/2016 | $15.90 | 3.25% | -0.35% | 0.21% | -0.16% | 3.40% | 1.38% | 2.46 | 98.55% |
| 12/2/2016 | $15.95 | 0.31% | 0.04% | -0.79% | -0.70% | 1.02% | 1.40% | 0.73 | 53.28% |
| 12/5/2016 | $16.10 | 0.94% | 0.59% | 0.42% | 1.10% | -0.16% | 1.40% | -0.11 | 8.83% |
| 12/6/2016 | $16.30 | 1.24% | 0.34% | 1.03% | 1.42% | -0.18% | 1.40% | -0.13 | 10.32% |
| 12/7/2016 | $16.50 | 1.23% | 1.34% | -0.54% | 0.99% | 0.24% | 1.40% | 0.17 | 13.59% |
| 12/8/2016 | $16.95 | 2.73% | 0.23% | 0.87% | 1.13% | 1.60% | 1.40% | 1.14 | 74.66% |
| 12/9/2016 | $17.20 | 1.47% | 0.59% | -0.54% | 0.16% | 1.31% | 1.40% | 0.94 | 65.05% |
| 12/12/2016 | $17.50 | 1.74% | -0.11% | 0.39% | 0.30% | 1.44% | 1.41% | 1.02 | 69.28% |
| 12/13/2016 | $17.75 | 1.43% | 0.67% | -0.25% | 0.56% | 0.87% | 1.41% | 0.62 | 46.14% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 12/14/2016 | $17.50 | -1.41% | -0.81% | -0.54% | -1.38% | -0.03% | 1.40% | -0.02 | 1.47% |
| 12/15/2016 | $18.05 | 3.14% | 0.39% | -0.07% | 0.44% | 2.70% | 1.40% | 1.93 | 94.55% |
| 12/16/2016 | $17.25 | -4.43% | -0.17% | 0.05% | -0.07% | -4.36% | 1.41% | -3.10 | 99.78% |
| 12/19/2016 | $17.50 | 1.45% | 0.20% | 0.61% | 0.89% | 0.56% | 1.44% | 0.39 | 30.52% |
| 12/20/2016 | $17.75 | 1.43% | 0.38% | -0.21% | 0.29% | 1.13% | 1.43% | 0.79 | 57.02% |
| 12/21/2016 | $17.55 | -1.13% | -0.24% | -0.11% | -0.32% | -0.80% | 1.43% | -0.56 | 42.49% |
| 12/22/2016 | $17.80 | 1.42% | -0.17% | 0.08% | -0.06% | 1.49% | 1.43% | 1.04 | 70.02% |
| 12/23/2016 | $17.75 | -0.28% | 0.14% | 0.43% | 0.64% | -0.92% | 1.43% | -0.64 | 47.88% |
| 12/27/2016 | $17.60 | -0.85% | 0.23% | -0.43% | -0.11% | -0.74% | 1.43% | -0.51 | 39.26% |
| 12/28/2016 | $17.45 | -0.85% | -0.82% | -0.08% | -0.98% | 0.12% | 1.43% | 0.09 | 6.87% |
| 12/29/2016 | $17.55 | 1.43% | -0.02% | 0.10% | 0.12% | 1.31% | 1.42% | 0.92 | 64.29% |
| 12/30/2016 | $17.45 | -0.57% | -0.46% | 0.28% | -0.19% | -0.38% | 1.43% | -0.27 | 20.88% |
| 1/3/2017 | $17.85 | 2.29% | 0.85% | -0.51% | 0.54% | 1.75% | 1.43% | 1.23 | 77.85% |
| 1/4/2017 | $17.85 | 0.00% | 0.59% | 0.16% | 0.91% | -0.91% | 1.43% | -0.64 | 47.44% |
| 1/5/2017 | $17.55 | -1.68% | -0.08% | -0.51% | -0.50% | -1.18% | 1.43% | -0.82 | 58.97% |
| 1/6/2017 | $17.60 | 0.28% | 0.38% | 0.02% | 0.52% | -0.23% | 1.43% | -0.16 | 12.81% |
| 1/9/2017 | $17.25 | -1.99% | -0.35% | -0.97% | -1.29% | -0.70% | 1.41% | -0.50 | 38.12% |
| 1/10/2017 | $17.85 | 3.48% | 0.00% | 0.65% | 0.72% | 2.76% | 1.41% | 1.97 | 94.95% |
| 1/11/2017 | $18.25 | 2.24% | 0.29% | -0.10% | 0.31% | 1.93% | 1.41% | 1.37 | 82.70% |
| 1/12/2017 | $17.75 | -2.74% | -0.21% | -1.43% | -1.60% | -1.14% | 1.42% | -0.81 | 58.00% |
| 1/13/2017 | $17.90 | 0.85% | 0.18% | -0.16% | 0.11% | 0.73% | 1.40% | 0.52 | 39.72% |
| 1/17/2017 | $17.65 | -1.40% | -0.30% | -0.05% | -0.31% | -1.09% | 1.41% | -0.78 | 56.10% |
| 1/18/2017 | $17.90 | 1.42% | 0.19% | 0.63% | 0.96% | 0.46% | 1.40% | 0.33 | 25.50% |
| 1/19/2017 | $17.85 | -0.28% | -0.36% | -0.46% | -0.83% | 0.55% | 1.40% | 0.39 | 30.46% |
| 1/20/2017 | $17.75 | -0.56% | 0.34% | -0.06% | 0.40% | -0.96% | 1.40% | -0.69 | 50.65% |
| 1/23/2017 | $17.80 | 0.28% | -0.27% | -0.08% | -0.30% | 0.58% | 1.39% | 0.42 | 32.43% |
| 1/24/2017 | $17.95 | 0.84% | 0.66% | 0.04% | 0.90% | -0.05% | 1.39% | -0.04 | 3.13% |
| 1/25/2017 | $17.90 | -0.28% | 0.80% | -0.08% | 0.94% | -1.22% | 1.39% | -0.88 | 62.05% |
| 1/26/2017 | $18.10 | 1.12% | -0.07% | -0.09% | -0.09% | 1.20% | 1.38% | 0.87 | 61.49% |
| 1/27/2017 | $17.90 | -1.10% | -0.08% | -0.32% | -0.34% | -0.77% | 1.38% | -0.56 | 42.11% |
| 1/30/2017 | $17.45 | -2.51% | -0.60% | -0.51% | -1.18% | -1.34% | 1.35% | -0.99 | 67.62% |
| 1/31/2017 | $17.75 | 1.72% | -0.09% | 0.09% | 0.08% | 1.64% | 1.35% | 1.22 | 77.48% |
| 2/1/2017 | $17.80 | 0.28% | 0.05% | -0.27% | -0.14% | 0.42% | 1.35% | 0.31 | 24.38% |
| 2/2/2017 | $17.85 | 0.28% | 0.06% | 0.35% | 0.55% | -0.26% | 1.34% | -0.20 | 15.62% |
| 2/3/2017 | $17.95 | 0.56% | 0.74% | 0.21% | 1.23% | -0.67% | 1.34% | -0.50 | 38.25% |
| 2/6/2017 | $18.10 | 0.84% | -0.21% | -0.45% | -0.68% | 1.52% | 1.35% | 1.13 | 73.98% |
| 2/7/2017 | $18.10 | 0.00% | 0.03% | -0.06% | 0.05% | -0.05% | 1.35% | -0.04 | 3.20% |
| 2/8/2017 | $17.95 | -0.83% | 0.10% | -0.35% | -0.18% | -0.65% | 1.34% | -0.48 | 36.95% |
| 2/9/2017 | $18.25 | 1.67% | 0.59% | 0.05% | 0.88% | 0.79% | 1.34% | 0.59 | 44.14% |
| 2/10/2017 | $18.60 | 1.92% | 0.36% | 0.43% | 1.01% | 0.91% | 1.35% | 0.68 | 50.00% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/13/2017 | $18.70 | 0.54% | 0.55% | 0.12% | 0.90% | -0.36% | 1.34% | -0.27 | 21.05% |
| 2/14/2017 | $18.85 | 0.80% | 0.43% | -0.14% | 0.45% | 0.35% | 1.34% | 0.26 | 20.63% |
| 2/15/2017 | $17.00 | -9.81% | 0.51% | -0.26% | 0.42% | -10.23% | 1.33% | -7.68 | 100.00% |
| 2/16/2017 | $17.00 | 0.00% | -0.08% | 0.56% | 0.61% | -0.61% | 1.33% | -0.46 | 35.16% |
| 2/17/2017 | $16.75 | -1.47% | 0.17% | -0.19% | 0.09% | -1.56% | 1.33% | -1.18 | 75.99% |
| 2/21/2017 | $16.73 | -0.15% | 0.60% | -0.56% | 0.22% | -0.37% | 1.33% | -0.27 | 21.61% |
| 2/22/2017 | $16.65 | -0.45% | -0.10% | 0.41% | 0.41% | -0.86% | 1.33% | -0.65 | 48.10% |
| 2/23/2017 | $16.50 | -0.90% | 0.05% | 0.32% | 0.50% | -1.40% | 1.33% | -1.05 | 70.58% |
| 2/24/2017 | $16.50 | 0.00% | 0.17% | 0.01% | 0.30% | -0.30% | 1.33% | -0.23 | 17.99% |
| 2/27/2017 | $16.50 | 0.00% | 0.12% | -1.67% | -1.66% | 1.66% | 1.30% | 1.28 | 79.70% |
| 2/28/2017 | $15.45 | -6.36% | -0.25% | 0.35% | 0.14% | -6.50% | 1.30% | -5.01 | 100.00% |
| 3/1/2017 | $16.05 | 3.88% | 1.39% | 0.82% | 2.70% | 1.18% | 1.30% | 0.91 | 63.59% |
| 3/2/2017 | $16.00 | -0.31% | -0.58% | -0.45% | -1.15% | 0.84% | 1.30% | 0.64 | 47.99% |
| 3/3/2017 | $15.35 | -4.06% | 0.05% | -0.12% | 0.02% | -4.08% | 1.30% | -3.13 | 99.81% |
| 3/6/2017 | $15.15 | -1.30% | -0.33% | -0.66% | -1.06% | -0.24% | 1.33% | -0.18 | 14.40% |
| 3/7/2017 | $15.05 | -0.66% | -0.28% | 0.21% | -0.06% | -0.60% | 1.32% | -0.45 | 34.74% |
| 3/8/2017 | $14.85 | -1.33% | -0.20% | -0.41% | -0.65% | -0.68% | 1.32% | -0.51 | 39.18% |
| 3/9/2017 | $14.70 | -1.01% | 0.08% | -0.08% | 0.06% | -1.07% | 1.31% | -0.82 | 58.56% |
| 3/10/2017 | $14.60 | -0.68% | 0.33% | 0.18% | 0.67% | -1.35% | 1.32% | -1.02 | 69.36% |
| 3/13/2017 | $14.40 | -1.37% | 0.07% | 0.28% | 0.43% | -1.80% | 1.32% | -1.36 | 82.62% |
| 3/14/2017 | $14.85 | 3.12% | -0.33% | 0.52% | 0.16% | 2.96% | 1.32% | 2.24 | 97.40% |
| 3/15/2017 | $14.85 | 0.00% | 0.84% | -0.08% | 1.04% | -1.04% | 1.30% | -0.80 | 57.55% |
| 3/16/2017 | $14.75 | -0.67% | -0.16% | -0.14% | -0.29% | -0.38% | 1.30% | -0.29 | 23.03% |
| 3/17/2017 | $14.50 | -1.69% | -0.13% | -0.61% | -0.76% | -0.93% | 1.30% | -0.71 | 52.47% |
| 3/20/2017 | $14.35 | -1.03% | -0.20% | -0.43% | -0.71% | -0.32% | 1.28% | -0.25 | 19.91% |
| 3/21/2017 | $13.80 | -3.83% | -1.23% | -0.09% | -1.61% | -2.22% | 1.27% | -1.74 | 91.70% |
| 3/22/2017 | $13.70 | -0.72% | 0.19% | -0.53% | -0.35% | -0.38% | 1.28% | -0.29 | 23.08% |
| 3/23/2017 | $13.80 | 0.73% | -0.10% | 0.68% | 0.69% | 0.04% | 1.28% | 0.03 | 2.69% |
| 3/24/2017 | $13.65 | -1.09% | -0.08% | -0.09% | -0.19% | -0.90% | 1.28% | -0.70 | 51.59% |
| 3/27/2017 | $13.55 | -0.73% | -0.10% | 0.25% | 0.19% | -0.92% | 1.28% | -0.72 | 52.85% |
| 3/28/2017 | $13.80 | 1.85% | 0.73% | 0.05% | 1.01% | 0.83% | 1.28% | 0.65 | 48.27% |
| 3/29/2017 | $13.80 | 0.00% | 0.13% | -0.42% | -0.29% | 0.29% | 1.28% | 0.23 | 17.90% |
| 3/30/2017 | $13.90 | 1.81% | 0.30% | 0.58% | 1.07% | 0.74% | 1.28% | 0.58 | 43.59% |
| 3/31/2017 | $14.00 | 0.72% | -0.23% | 0.32% | 0.12% | 0.60% | 1.28% | 0.47 | 36.15% |
| 4/3/2017 | $13.55 | -3.21% | -0.16% | -0.81% | -1.12% | -2.09% | 1.28% | -1.64 | 89.68% |
| 4/4/2017 | $13.95 | 2.95% | 0.07% | 1.10% | 1.45% | 1.50% | 1.28% | 1.17 | 75.73% |
| 4/5/2017 | $13.75 | -1.43% | -0.30% | -0.86% | -1.43% | 0.00% | 1.28% | 0.00 | 0.00% |
| 4/6/2017 | $14.10 | 2.55% | 0.22% | -0.46% | -0.26% | 2.80% | 1.28% | 2.19 | 97.04% |
| 4/7/2017 | $13.85 | -1.77% | -0.08% | -0.46% | -0.63% | -1.15% | 1.29% | -0.89 | 62.39% |
| 4/10/2017 | $13.95 | 0.72% | 0.07% | 0.19% | 0.39% | 0.34% | 1.29% | 0.26 | 20.52% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2017 | $12.75 | -8.60% | -0.13% | -0.57% | -0.81% | -7.79% | 1.29% | -6.05 | 100.00% |
| 4/12/2017 | $12.05 | -5.49% | -0.37% | -0.16% | -0.68% | -4.81% | 1.38% | -3.49 | 99.94% |
| 4/13/2017 | $12.15 | 0.83% | -0.68% | -0.12% | -1.06% | 1.89% | 1.41% | 1.34 | 81.85% |
| 4/17/2017 | $12.00 | -1.23% | 0.86% | 0.75% | 2.10% | -3.33% | 1.42% | -2.35 | 98.06% |
| 4/18/2017 | $12.15 | 1.25% | -0.29% | 0.01% | -0.37% | 1.62% | 1.43% | 1.13 | 74.07% |
| 4/19/2017 | $12.35 | 1.65% | -0.16% | 0.08% | -0.10% | 1.74% | 1.43% | 1.22 | 77.52% |
| 4/20/2017 | $12.50 | 1.21% | 0.76% | -0.04% | 0.91% | 0.30% | 1.43% | 0.21 | 16.80% |
| 4/21/2017 | $12.25 | -2.00% | -0.30% | 0.06% | -0.29% | -1.71% | 1.43% | -1.19 | 76.56% |
| 4/24/2017 | $12.35 | 0.82% | 1.09% | -0.02% | 1.35% | -0.54% | 1.44% | -0.37 | 29.06% |
| 4/25/2017 | $12.50 | 1.21% | 0.61% | 0.17% | 0.99% | 0.23% | 1.44% | 0.16 | 12.51% |
| 4/26/2017 | $12.75 | 2.00% | -0.05% | 0.82% | 1.00% | 1.00% | 1.43% | 0.70 | 51.46% |
| 4/27/2017 | $12.65 | -0.78% | 0.07% | 0.41% | 0.62% | -1.40% | 1.43% | -0.98 | 67.43% |
| 4/28/2017 | $12.35 | -2.37% | -0.19% | -0.60% | -0.99% | -1.38% | 1.42% | -0.97 | 66.56% |
| 5/1/2017 | $12.40 | 0.40% | 0.17% | -0.25% | -0.11% | 0.51% | 1.43% | 0.36 | 27.95% |
| 5/2/2017 | $12.15 | -2.02% | 0.12% | -0.72% | -0.79% | -1.23% | 1.42% | -0.86 | 61.03% |
| 5/3/2017 | $12.00 | -1.23% | -0.11% | -0.10% | -0.27% | -0.96% | 1.43% | -0.68 | 50.00% |
| 5/4/2017 | $11.85 | -1.25% | 0.06% | 1.39% | 1.94% | -3.19% | 1.43% | -2.24 | 97.39% |
| 5/5/2017 | $12.00 | 1.27% | 0.41% | -0.44% | -0.06% | 1.33% | 1.44% | 0.92 | 64.17% |
| 5/8/2017 | $11.80 | -1.67% | 0.01% | -0.66% | -0.82% | -0.85% | 1.44% | -0.59 | 44.28% |
| 5/9/2017 | $10.95 | -7.20% | -0.10% | -1.17% | -1.63% | -5.57% | 1.44% | -3.87 | 99.99% |
| 5/10/2017 | $11.55 | 5.48% | 0.15% | -0.16% | -0.03% | 5.51% | 1.44% | 3.81 | 99.98% |
| 5/11/2017 | $11.35 | -1.73% | -0.18% | 0.19% | 0.01% | -1.74% | 1.48% | -1.17 | 75.82% |
| 5/12/2017 | $11.00 | -3.08% | -0.15% | -0.33% | -0.59% | -2.49% | 1.49% | -1.68 | 90.49% |
| 5/15/2017 | $11.08 | 0.68% | 0.49% | -0.23% | 0.35% | 0.33% | 1.50% | 0.22 | 17.58% |
| 5/16/2017 | $11.10 | 0.23% | -0.05% | -0.26% | -0.41% | 0.63% | 1.50% | 0.42 | 32.67% |
| 5/17/2017 | $10.65 | -4.05% | -1.79% | 0.77% | -1.40% | -2.65% | 1.50% | -1.77 | 92.26% |
| 5/18/2017 | $10.40 | -2.35% | 0.37% | 0.06% | 0.56% | -2.90% | 1.50% | -1.93 | 94.52% |
| 5/19/2017 | $10.60 | 1.92% | 0.68% | -0.70% | 0.03% | 1.89% | 1.52% | 1.25 | 78.70% |
| 5/22/2017 | $10.35 | -2.36% | 0.52% | -0.16% | 0.47% | -2.83% | 1.52% | -1.86 | 93.57% |
| 5/23/2017 | $10.50 | 1.45% | 0.19% | 0.32% | 0.60% | 0.85% | 1.53% | 0.56 | 42.23% |
| 5/24/2017 | $10.50 | 0.00% | 0.25% | 0.13% | 0.46% | -0.46% | 1.53% | -0.30 | 23.47% |
| 5/25/2017 | $10.65 | 1.43% | 0.46% | 0.36% | 1.00% | 0.43% | 1.53% | 0.28 | 22.01% |
| 5/26/2017 | $11.00 | 3.29% | 0.04% | 0.51% | 0.64% | 2.65% | 1.53% | 1.73 | 91.46% |
| 5/30/2017 | $10.70 | -2.73% | -0.11% | -0.65% | -0.95% | -1.78% | 1.54% | -1.15 | 74.85% |
| 5/31/2017 | $10.55 | -1.40% | -0.03% | 1.08% | 1.27% | -2.67% | 1.55% | -1.73 | 91.49% |
| 6/1/2017 | $10.85 | 2.84% | 0.77% | 0.23% | 1.27% | 1.58% | 1.55% | 1.02 | 69.05% |
| 6/2/2017 | $10.55 | -2.76% | 0.37% | 0.08% | 0.56% | -3.33% | 1.55% | -2.14 | 96.69% |
| 6/5/2017 | $10.60 | 0.47% | -0.12% | -0.70% | -1.05% | 1.52% | 1.57% | 0.97 | 66.72% |
| 6/6/2017 | $10.50 | -0.94% | -0.28% | -0.94% | -1.53% | 0.59% | 1.57% | 0.37 | 29.17% |
| 6/7/2017 | $10.90 | 3.81% | 0.18% | -0.29% | -0.15% | 3.96% | 1.57% | 2.52 | 98.78% |

**Exhibit 11B**

## Maiden Holdings, Ltd. (Common Stock)
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 6/8/2017 | $11.30 | 3.67% | 0.03% | 0.85% | 0.99% | 2.68% | 1.59% | 1.69 | 90.71% |
| 6/9/2017 | $11.80 | 4.42% | -0.08% | 0.46% | 0.41% | 4.01% | 1.60% | 2.51 | 98.74% |
| 6/12/2017 | $11.50 | -2.54% | -0.09% | 0.49% | 0.46% | -3.00% | 1.62% | -1.85 | 93.49% |
| 6/13/2017 | $11.50 | 0.00% | 0.48% | -0.11% | 0.49% | -0.49% | 1.63% | -0.30 | 23.75% |
| 6/14/2017 | $11.75 | 2.17% | -0.09% | 0.33% | 0.25% | 1.92% | 1.63% | 1.18 | 76.04% |
| 6/15/2017 | $11.25 | -4.26% | -0.21% | 0.51% | 0.33% | -4.59% | 1.63% | -2.81 | 99.47% |
| 6/16/2017 | $11.35 | 0.89% | 0.03% | 0.48% | 0.57% | 0.31% | 1.66% | 0.19 | 15.05% |
| 6/19/2017 | $11.45 | 0.88% | 0.84% | -1.11% | -0.19% | 1.07% | 1.66% | 0.64 | 48.03% |
| 6/20/2017 | $11.35 | -0.87% | -0.67% | 0.11% | -0.77% | -0.10% | 1.66% | -0.06 | 4.95% |
| 6/21/2017 | $11.15 | -1.76% | -0.05% | -0.61% | -0.77% | -0.99% | 1.65% | -0.60 | 45.00% |
| 6/22/2017 | $11.10 | -0.45% | -0.04% | -0.75% | -0.94% | 0.49% | 1.65% | 0.30 | 23.49% |
| 6/23/2017 | $11.20 | 0.90% | 0.16% | 0.03% | 0.24% | 0.66% | 1.65% | 0.40 | 31.18% |
| 6/26/2017 | $11.25 | 0.45% | 0.03% | 0.15% | 0.21% | 0.23% | 1.66% | 0.14 | 11.25% |
| 6/27/2017 | $11.20 | -0.44% | -0.81% | 0.81% | -0.10% | -0.35% | 1.65% | -0.21 | 16.60% |
| 6/28/2017 | $11.45 | 2.23% | 0.90% | 0.76% | 1.98% | 0.25% | 1.65% | 0.15 | 11.92% |
| 6/29/2017 | $11.20 | -0.87% | -0.86% | 0.74% | -0.19% | -0.69% | 1.65% | -0.42 | 32.28% |
| 6/30/2017 | $11.10 | -0.89% | 0.16% | -0.79% | -0.70% | -0.19% | 1.65% | -0.12 | 9.15% |
| 7/3/2017 | $11.50 | 3.60% | 0.24% | 0.92% | 1.39% | 2.22% | 1.65% | 1.34 | 82.00% |
| 7/5/2017 | $11.30 | -1.74% | 0.16% | -1.03% | -1.00% | -0.74% | 1.65% | -0.45 | 34.45% |
| 7/6/2017 | $11.15 | -1.33% | -0.90% | 0.10% | -1.00% | -0.33% | 1.65% | -0.20 | 15.70% |
| 7/7/2017 | $11.20 | 0.45% | 0.64% | 0.65% | 1.63% | -1.18% | 1.64% | -0.72 | 52.75% |
| 7/10/2017 | $11.10 | -0.89% | 0.09% | -0.67% | -0.65% | -0.25% | 1.64% | -0.15 | 11.93% |
| 7/11/2017 | $10.95 | -1.35% | -0.08% | -0.25% | -0.38% | -0.98% | 1.64% | -0.60 | 44.77% |
| 7/12/2017 | $10.80 | -1.37% | 0.74% | -0.34% | 0.56% | -1.93% | 1.64% | -1.18 | 76.18% |
| 7/13/2017 | $10.85 | 0.46% | 0.19% | 0.03% | 0.28% | 0.19% | 1.64% | 0.11 | 8.99% |
| 7/14/2017 | $10.80 | -0.46% | 0.47% | -0.33% | 0.19% | -0.65% | 1.64% | -0.40 | 30.90% |
| 7/17/2017 | $11.00 | 1.85% | 0.00% | 0.40% | 0.46% | 1.39% | 1.64% | 0.85 | 60.14% |
| 7/18/2017 | $11.05 | 0.45% | 0.06% | 0.10% | 0.19% | 0.26% | 1.64% | 0.16 | 12.62% |
| 7/19/2017 | $10.95 | -0.90% | 0.55% | -0.08% | 0.60% | -1.50% | 1.64% | -0.92 | 63.96% |
| 7/20/2017 | $10.95 | 0.00% | -0.01% | 0.71% | 0.85% | -0.85% | 1.64% | -0.52 | 39.31% |
| 7/21/2017 | $10.95 | 0.00% | -0.04% | 0.11% | 0.08% | -0.08% | 1.64% | -0.05 | 4.09% |
| 7/24/2017 | $11.05 | 0.91% | -0.10% | 0.56% | 0.54% | 0.37% | 1.64% | 0.23 | 17.99% |
| 7/25/2017 | $11.20 | 1.36% | 0.29% | 0.48% | 0.95% | 0.41% | 1.64% | 0.25 | 19.54% |
| 7/26/2017 | $10.90 | -2.68% | 0.03% | -0.75% | -0.89% | -1.79% | 1.64% | -1.09 | 72.34% |
| 7/27/2017 | $10.90 | 0.00% | -0.09% | -1.16% | -1.57% | 1.57% | 1.64% | 0.95 | 65.84% |
| 7/28/2017 | $10.95 | 0.46% | -0.13% | 1.62% | 1.72% | -1.26% | 1.59% | -0.79 | 57.15% |
| 7/31/2017 | $11.10 | 1.37% | -0.07% | 0.10% | -0.01% | 1.38% | 1.60% | 0.87 | 61.23% |
| 8/1/2017 | $11.00 | -0.90% | 0.25% | 0.25% | 0.56% | -1.46% | 1.59% | -0.92 | 64.08% |
| 8/2/2017 | $11.05 | 0.45% | 0.07% | -0.41% | -0.42% | 0.88% | 1.60% | 0.55 | 41.79% |
| 8/3/2017 | $10.95 | -0.90% | -0.20% | 0.47% | 0.25% | -1.15% | 1.60% | -0.72 | 52.92% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 8/4/2017 | $11.10 | 1.37% | 0.19% | 0.43% | 0.69% | 0.68% | 1.60% | 0.42 | 32.85% |
| 8/7/2017 | $11.00 | -0.90% | 0.17% | -0.85% | -0.80% | -0.10% | 1.60% | -0.06 | 4.79% |
| 8/8/2017 | $10.55 | -4.09% | -0.23% | -0.76% | -1.21% | -2.89% | 1.59% | -1.81 | 92.85% |
| 8/9/2017 | $7.73 | -26.78% | -0.02% | -0.36% | -0.52% | -26.26% | 1.60% | -16.37 | 100.00% |
| 8/10/2017 | $7.25 | -6.15% | -1.41% | 0.83% | -0.90% | -5.24% | 1.61% | -3.26 | 99.87% |
| 8/11/2017 | $7.00 | -3.45% | 0.13% | -0.54% | -0.53% | -2.92% | 1.61% | -1.81 | 92.87% |
| 8/14/2017 | $7.05 | 0.71% | 1.01% | 0.00% | 1.24% | -0.52% | 1.62% | -0.32 | 25.21% |
| 8/15/2017 | $7.30 | 3.55% | -0.03% | -0.24% | -0.39% | 3.94% | 1.62% | 2.43 | 98.42% |
| 8/16/2017 | $7.30 | 0.00% | 0.17% | -0.33% | -0.23% | 0.23% | 1.64% | 0.14 | 11.21% |
| 8/17/2017 | $7.10 | -2.74% | -1.54% | 0.20% | -1.79% | -0.95% | 1.64% | -0.58 | 43.70% |
| 8/18/2017 | $7.20 | 1.41% | -0.18% | 0.32% | 0.08% | 1.33% | 1.64% | 0.81 | 58.08% |
| 8/21/2017 | $7.30 | 1.39% | 0.12% | -0.20% | -0.14% | 1.53% | 1.65% | 0.93 | 64.58% |
| 8/22/2017 | $7.15 | -2.05% | 1.00% | -0.53% | 0.60% | -2.66% | 1.65% | -1.62 | 89.25% |
| 8/23/2017 | $7.35 | 2.80% | -0.34% | -0.14% | -0.65% | 3.45% | 1.65% | 2.08 | 96.17% |
| 8/24/2017 | $7.40 | 0.68% | -0.21% | -0.12% | -0.44% | 1.12% | 1.67% | 0.67 | 49.89% |
| 8/25/2017 | $7.35 | -0.68% | 0.18% | 0.38% | 0.64% | -1.31% | 1.67% | -0.79 | 56.75% |
| 8/28/2017 | $7.25 | -1.36% | 0.05% | -0.72% | -0.85% | -0.52% | 1.67% | -0.31 | 24.13% |
| 8/29/2017 | $7.25 | 0.00% | 0.10% | -0.46% | -0.48% | 0.48% | 1.67% | 0.29 | 22.77% |
| 8/30/2017 | $7.25 | 0.00% | 0.49% | -0.18% | 0.33% | -0.33% | 1.67% | -0.20 | 15.47% |
| 8/31/2017 | $7.25 | 0.00% | 0.58% | -0.09% | 0.54% | -0.54% | 1.67% | -0.32 | 25.36% |
| 9/1/2017 | $7.30 | 0.69% | 0.20% | -0.20% | -0.05% | 0.74% | 1.67% | 0.44 | 34.29% |
| 9/5/2017 | $6.55 | -10.27% | -0.76% | -2.25% | -3.71% | -6.57% | 1.67% | -3.93 | 99.99% |
| 9/6/2017 | $6.58 | 0.38% | 0.31% | 0.14% | 0.52% | -0.14% | 1.72% | -0.08 | 6.39% |
| 9/7/2017 | $6.55 | -0.38% | 0.01% | -1.39% | -2.05% | 1.67% | 1.72% | 0.97 | 66.77% |
| 9/8/2017 | $7.00 | 6.87% | -0.14% | 2.92% | 3.69% | 3.18% | 1.72% | 1.85 | 93.42% |
| 9/11/2017 | $7.50 | 7.14% | 1.09% | 0.11% | 1.52% | 5.62% | 1.73% | 3.24 | 99.87% |
| 9/12/2017 | $7.60 | 1.33% | 0.34% | 0.17% | 0.67% | 0.66% | 1.77% | 0.37 | 29.12% |
| 9/13/2017 | $7.70 | 1.32% | 0.08% | 0.46% | 0.74% | 0.58% | 1.76% | 0.33 | 25.70% |
| 9/14/2017 | $7.25 | -5.84% | -0.08% | -0.42% | -0.80% | -5.05% | 1.76% | -2.87 | 99.55% |
| 9/15/2017 | $7.75 | 6.90% | 0.20% | 0.21% | 0.53% | 6.37% | 1.79% | 3.55 | 99.95% |
| 9/18/2017 | $7.50 | -3.23% | 0.15% | -0.01% | 0.17% | -3.39% | 1.84% | -1.85 | 93.40% |
| 9/19/2017 | $7.50 | 0.00% | 0.11% | -0.21% | -0.21% | 0.21% | 1.85% | 0.11 | 8.93% |
| 9/20/2017 | $7.65 | 2.00% | 0.06% | 0.40% | 0.65% | 1.35% | 1.85% | 0.73 | 53.42% |
| 9/21/2017 | $7.60 | -0.65% | -0.30% | 0.22% | -0.18% | -0.47% | 1.84% | -0.26 | 20.17% |
| 9/22/2017 | $7.70 | 1.32% | 0.07% | 0.74% | 1.22% | 0.10% | 1.83% | 0.05 | 4.20% |
| 9/25/2017 | $7.35 | -4.55% | -0.22% | 0.46% | 0.33% | -4.88% | 1.83% | -2.66 | 99.17% |
| 9/26/2017 | $7.35 | 0.00% | 0.02% | 0.44% | 0.65% | -0.65% | 1.86% | -0.35 | 27.21% |
| 9/27/2017 | $7.65 | 4.08% | 0.41% | 0.71% | 1.68% | 2.40% | 1.86% | 1.30 | 80.36% |
| 9/28/2017 | $7.75 | 1.31% | 0.14% | 0.23% | 0.54% | 0.77% | 1.86% | 0.41 | 31.97% |
| 9/29/2017 | $7.95 | 4.52% | 0.37% | -0.73% | -0.57% | 5.08% | 1.86% | 2.73 | 99.32% |

**Exhibit 11B**

## Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2017 | $8.65 | 8.81% | 0.39% | 1.04% | 2.20% | 6.61% | 1.89% | 3.49 | 99.94% |
| 10/3/2017 | $8.70 | 0.58% | 0.22% | -0.45% | -0.33% | 0.91% | 1.93% | 0.47 | 36.06% |
| 10/4/2017 | $8.50 | -2.30% | 0.13% | -0.57% | -0.68% | -1.62% | 1.93% | -0.84 | 59.77% |
| 10/5/2017 | $8.80 | 3.53% | 0.58% | -0.04% | 0.92% | 2.61% | 1.93% | 1.35 | 82.21% |
| 10/6/2017 | $8.75 | -0.57% | -0.08% | 0.02% | -0.11% | -0.45% | 1.93% | -0.24 | 18.59% |
| 10/9/2017 | $8.50 | -2.86% | -0.18% | -0.29% | -0.79% | -2.06% | 1.94% | -1.07 | 71.24% |
| 10/10/2017 | $8.50 | 0.00% | 0.24% | 0.25% | 0.79% | -0.79% | 1.94% | -0.41 | 31.70% |
| 10/11/2017 | $8.55 | 0.59% | 0.18% | -0.18% | -0.01% | 0.60% | 1.94% | 0.31 | 24.16% |
| 10/12/2017 | $8.30 | -2.92% | -0.16% | 0.02% | -0.29% | -2.63% | 1.94% | -1.36 | 82.49% |
| 10/13/2017 | $8.45 | 1.81% | 0.09% | 0.34% | 0.65% | 1.16% | 1.94% | 0.60 | 44.78% |
| 10/16/2017 | $8.35 | -1.18% | 0.18% | 0.20% | 0.58% | -1.77% | 1.94% | -0.91 | 63.59% |
| 10/17/2017 | $8.40 | 0.60% | 0.07% | -0.13% | -0.15% | 0.74% | 1.94% | 0.38 | 29.82% |
| 10/18/2017 | $8.70 | 3.57% | 0.08% | 0.57% | 0.98% | 2.59% | 1.94% | 1.33 | 81.64% |
| 10/19/2017 | $8.70 | 0.00% | 0.04% | 0.55% | 0.91% | -0.91% | 1.95% | -0.47 | 36.03% |
| 10/20/2017 | $8.70 | 0.00% | 0.52% | 0.09% | 1.04% | -1.04% | 1.95% | -0.53 | 40.55% |
| 10/23/2017 | $8.40 | -3.45% | -0.39% | 0.21% | -0.41% | -3.04% | 1.95% | -1.56 | 87.91% |
| 10/24/2017 | $8.45 | 0.60% | 0.16% | -0.55% | -0.66% | 1.26% | 1.96% | 0.64 | 47.97% |
| 10/25/2017 | $8.50 | 0.59% | -0.47% | 0.25% | -0.51% | 1.11% | 1.96% | 0.57 | 42.76% |
| 10/26/2017 | $8.35 | -1.76% | 0.13% | 0.27% | 0.62% | -2.39% | 1.96% | -1.22 | 77.60% |
| 10/27/2017 | $8.45 | 1.20% | 0.81% | -1.52% | -1.08% | 2.27% | 1.96% | 1.16 | 75.23% |
| 10/30/2017 | $8.25 | -2.37% | -0.31% | -0.72% | -1.78% | -0.59% | 1.97% | -0.30 | 23.39% |
| 10/31/2017 | $8.25 | 0.00% | 0.10% | 0.02% | 0.14% | -0.14% | 1.97% | -0.07 | 5.66% |
| 11/1/2017 | $8.35 | 1.21% | 0.16% | -0.28% | -0.23% | 1.44% | 1.97% | 0.73 | 53.57% |
| 11/2/2017 | $8.30 | -0.60% | 0.03% | -0.70% | -1.14% | 0.54% | 1.97% | 0.28 | 21.72% |
| 11/3/2017 | $8.50 | 2.41% | 0.32% | -0.61% | -0.46% | 2.87% | 1.97% | 1.46 | 85.44% |
| 11/6/2017 | $8.75 | 2.94% | 0.14% | 0.30% | 0.66% | 2.29% | 1.95% | 1.17 | 75.69% |
| 11/7/2017 | $8.35 | -4.57% | -0.02% | -0.24% | -0.52% | -4.06% | 1.95% | -2.07 | 96.09% |
| 11/8/2017 | $8.40 | 0.60% | 0.15% | -0.25% | -0.20% | 0.80% | 1.97% | 0.41 | 31.56% |
| 11/9/2017 | $6.58 | -21.73% | -0.35% | 0.09% | -0.67% | -21.05% | 1.97% | -10.70 | 100.00% |
| 11/10/2017 | $6.93 | 5.32% | -0.05% | -0.14% | -0.44% | 5.76% | 1.97% | 2.93 | 99.63% |
| 11/13/2017 | $6.18 | -10.83% | 0.10% | -0.45% | -0.65% | -10.18% | 1.98% | -5.14 | 100.00% |
| 11/14/2017 | $6.18 | 0.00% | -0.22% | 0.32% | -0.04% | 0.04% | 2.08% | 0.02 | 1.65% |
| 11/15/2017 | $6.25 | 1.21% | -0.53% | 0.84% | 0.18% | 1.04% | 2.08% | 0.50 | 38.17% |
| 11/16/2017 | $6.20 | -0.80% | 0.85% | -1.23% | -0.52% | -0.28% | 2.08% | -0.13 | 10.61% |
| 11/17/2017 | $6.15 | -0.81% | -0.26% | 0.49% | 0.16% | -0.96% | 2.08% | -0.46 | 35.68% |
| 11/20/2017 | $6.10 | -0.81% | 0.13% | 0.01% | 0.09% | -0.91% | 2.08% | -0.44 | 33.77% |
| 11/21/2017 | $6.40 | 4.92% | 0.66% | 0.22% | 1.48% | 3.44% | 2.07% | 1.66 | 90.14% |
| 11/22/2017 | $6.40 | 0.00% | -0.07% | -0.60% | -1.31% | 1.31% | 2.08% | 0.63 | 47.06% |
| 11/24/2017 | $6.40 | 0.00% | 0.21% | -0.21% | -0.07% | 0.07% | 2.08% | 0.03 | 2.63% |
| 11/27/2017 | $6.60 | 3.13% | -0.03% | 0.46% | 0.57% | 2.56% | 2.08% | 1.23 | 78.00% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2017 | $6.95 | 5.30% | 0.99% | -0.08% | 1.78% | 3.52% | 2.08% | 1.69 | 90.82% |
| 11/29/2017 | $6.90 | -0.72% | -0.02% | 0.64% | 0.92% | -1.64% | 2.08% | -0.79 | 56.85% |
| 11/30/2017 | $6.50 | -5.80% | 0.86% | -0.92% | 0.14% | -5.94% | 2.09% | -2.85 | 99.52% |
| 12/1/2017 | $6.60 | 1.54% | -0.20% | 0.16% | -0.25% | 1.79% | 2.12% | 0.84 | 60.00% |
| 12/4/2017 | $6.85 | 3.79% | -0.10% | -0.33% | -0.92% | 4.71% | 2.11% | 2.23 | 97.34% |
| 12/5/2017 | $6.85 | 0.00% | -0.37% | -0.66% | -2.01% | 2.01% | 2.13% | 0.94 | 65.42% |
| 12/6/2017 | $6.83 | -0.36% | -0.01% | -0.17% | -0.44% | 0.07% | 2.13% | 0.03 | 2.69% |
| 12/7/2017 | $6.85 | 0.37% | 0.31% | -0.54% | -0.44% | 0.81% | 2.13% | 0.38 | 29.46% |
| 12/8/2017 | $6.75 | -1.46% | 0.56% | -0.36% | 0.39% | -1.85% | 2.13% | -0.87 | 61.43% |
| 12/11/2017 | $6.75 | 0.00% | 0.32% | -0.27% | 0.03% | -0.03% | 2.14% | -0.02 | 1.23% |
| 12/12/2017 | $7.10 | 5.19% | 0.16% | -0.07% | 0.06% | 5.13% | 2.13% | 2.41 | 98.32% |
| 12/13/2017 | $6.85 | -3.52% | -0.04% | -0.96% | -1.87% | -1.65% | 2.15% | -0.77 | 55.58% |
| 12/14/2017 | $6.75 | -1.46% | -0.39% | -0.29% | -1.43% | -0.03% | 2.16% | -0.01 | 1.08% |
| 12/15/2017 | $7.10 | 5.19% | 0.90% | 1.02% | 3.45% | 1.74% | 2.16% | 0.81 | 57.89% |
| 12/18/2017 | $7.00 | -1.41% | 0.54% | -0.66% | -0.21% | -1.19% | 2.14% | -0.56 | 42.25% |
| 12/19/2017 | $6.80 | -2.86% | -0.32% | -0.25% | -1.23% | -1.63% | 2.14% | -0.76 | 55.37% |
| 12/20/2017 | $6.95 | 2.21% | -0.07% | -0.11% | -0.50% | 2.70% | 2.14% | 1.26 | 79.21% |
| 12/21/2017 | $6.85 | -1.44% | 0.20% | 0.23% | 0.67% | -2.11% | 2.15% | -0.98 | 67.33% |
| 12/22/2017 | $6.75 | -1.46% | -0.05% | -0.02% | -0.27% | -1.19% | 2.15% | -0.55 | 41.88% |
| 12/26/2017 | $6.65 | -1.48% | -0.10% | 0.21% | 0.02% | -1.50% | 2.15% | -0.70 | 51.33% |
| 12/27/2017 | $6.95 | 4.51% | 0.09% | -0.07% | -0.11% | 4.62% | 2.15% | 2.15 | 96.76% |
| 12/28/2017 | $7.10 | 2.16% | 0.20% | 0.33% | 0.86% | 1.30% | 2.17% | 0.60 | 45.07% |
| 12/29/2017 | $6.60 | -4.93% | -0.51% | 0.07% | -1.06% | -3.87% | 2.17% | -1.78 | 92.43% |
| 1/2/2018 | $6.85 | 3.79% | 0.83% | -2.17% | -2.28% | 6.07% | 2.19% | 2.77 | 99.40% |
| 1/3/2018 | $6.85 | 0.00% | 0.64% | -0.12% | 1.02% | -1.02% | 2.21% | -0.46 | 35.31% |
| 1/4/2018 | $6.80 | -0.73% | 0.42% | 0.52% | 1.59% | -2.32% | 2.21% | -1.05 | 70.35% |
| 1/5/2018 | $6.80 | 0.00% | 0.70% | -0.01% | 1.32% | -1.32% | 2.22% | -0.59 | 44.69% |
| 1/8/2018 | $6.60 | -2.94% | 0.17% | -0.49% | -0.60% | -2.34% | 2.22% | -1.05 | 70.60% |
| 1/9/2018 | $6.50 | -1.52% | 0.16% | -0.09% | 0.01% | -1.53% | 2.22% | -0.69 | 50.69% |
| 1/10/2018 | $7.60 | 16.92% | -0.11% | 1.19% | 1.55% | 15.38% | 2.22% | 6.91 | 100.00% |
| 1/11/2018 | $7.55 | -0.66% | 0.71% | 0.42% | 2.09% | -2.75% | 2.42% | -1.13 | 74.22% |
| 1/12/2018 | $7.70 | 1.99% | 0.68% | 0.15% | 1.48% | 0.51% | 2.43% | 0.21 | 16.65% |
| 1/16/2018 | $7.80 | 1.30% | -0.35% | -0.62% | -1.94% | 3.24% | 2.43% | 1.33 | 81.64% |
| 1/17/2018 | $7.70 | -1.28% | 0.94% | 0.33% | 2.31% | -3.59% | 2.44% | -1.47 | 85.84% |
| 1/18/2018 | $7.40 | -3.90% | -0.15% | -0.34% | -1.02% | -2.88% | 2.45% | -1.18 | 75.91% |
| 1/19/2018 | $7.45 | 0.68% | 0.44% | 0.38% | 1.38% | -0.71% | 2.45% | -0.29 | 22.66% |
| 1/22/2018 | $7.60 | 2.01% | 0.81% | -0.21% | 1.03% | 0.98% | 2.46% | 0.40 | 31.11% |
| 1/23/2018 | $7.65 | 0.66% | 0.22% | 0.64% | 1.46% | -0.80% | 2.45% | -0.33 | 25.63% |
| 1/24/2018 | $7.45 | -2.61% | -0.06% | 0.07% | -0.11% | -2.50% | 2.45% | -1.02 | 69.19% |
| 1/25/2018 | $7.50 | 0.67% | 0.06% | 0.19% | 0.32% | 0.35% | 2.46% | 0.14 | 11.36% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 1/26/2018 | $7.60 | 1.33% | 1.19% | -0.32% | 1.62% | -0.29% | 2.45% | -0.12 | 9.26% |
| 1/29/2018 | $7.55 | -0.66% | -0.67% | 0.00% | -1.44% | 0.78% | 2.46% | 0.32 | 24.86% |
| 1/30/2018 | $7.25 | -3.97% | -1.08% | -1.23% | -4.45% | 0.47% | 2.45% | 0.19 | 15.28% |
| 1/31/2018 | $7.05 | -2.76% | 0.05% | -0.24% | -0.47% | -2.29% | 2.45% | -0.93 | 64.88% |
| 2/1/2018 | $7.20 | 2.13% | -0.05% | 0.79% | 1.17% | 0.96% | 2.45% | 0.39 | 30.30% |
| 2/2/2018 | $6.95 | -3.47% | -2.11% | 0.46% | -3.47% | 0.00% | 2.46% | 0.00 | 0.01% |
| 2/5/2018 | $6.90 | -0.72% | -4.10% | 0.06% | -7.97% | 7.26% | 2.46% | 2.95 | 99.65% |
| 2/6/2018 | $7.10 | 2.90% | 1.76% | -1.50% | -0.21% | 3.11% | 2.49% | 1.25 | 78.83% |
| 2/7/2018 | $6.85 | -3.52% | -0.50% | 0.61% | 0.26% | -3.78% | 2.49% | -1.52 | 86.94% |
| 2/8/2018 | $6.85 | 0.00% | -3.74% | -0.12% | -5.99% | 5.99% | 2.50% | 2.39 | 98.25% |
| 2/9/2018 | $6.90 | 0.73% | 1.53% | -0.09% | 1.71% | -0.98% | 2.53% | -0.39 | 30.07% |
| 2/12/2018 | $7.00 | 1.45% | 1.39% | -0.17% | 1.35% | 0.10% | 2.53% | 0.04 | 3.09% |
| 2/13/2018 | $7.10 | 1.43% | 0.27% | -0.64% | -0.86% | 2.29% | 2.53% | 0.91 | 63.49% |
| 2/14/2018 | $7.35 | 3.52% | 1.37% | 1.48% | 4.17% | -0.65% | 2.53% | -0.26 | 20.31% |
| 2/15/2018 | $7.30 | -0.68% | 1.23% | -0.52% | 0.59% | -1.27% | 2.53% | -0.50 | 38.42% |
| 2/16/2018 | $7.20 | -1.37% | 0.05% | 0.71% | 1.22% | -2.59% | 2.53% | -1.02 | 69.33% |
| 2/20/2018 | $7.40 | 2.78% | -0.58% | -0.44% | -1.52% | 4.30% | 2.53% | 1.70 | 90.90% |
| 2/21/2018 | $7.40 | 0.00% | -0.55% | 0.51% | 0.15% | -0.15% | 2.54% | -0.06 | 4.69% |
| 2/22/2018 | $7.40 | 0.00% | 0.11% | -1.29% | -2.08% | 2.08% | 2.54% | 0.82 | 58.60% |
| 2/23/2018 | $7.45 | 0.68% | 1.61% | -0.33% | 1.34% | -0.67% | 2.55% | -0.26 | 20.60% |
| 2/26/2018 | $7.30 | -2.01% | 1.19% | 0.02% | 1.40% | -3.41% | 2.55% | -1.34 | 81.74% |
| 2/27/2018 | $7.20 | -1.37% | -1.26% | 0.85% | -0.07% | -1.30% | 2.55% | -0.51 | 38.95% |
| 2/28/2018 | $6.00 | -16.67% | -1.10% | -0.55% | -2.24% | -14.43% | 2.55% | -5.66 | 100.00% |
| 3/1/2018 | $6.10 | 1.67% | -1.32% | 0.04% | -1.48% | 3.15% | 2.55% | 1.23 | 78.14% |
| 3/2/2018 | $6.15 | 0.82% | 0.52% | -0.16% | 0.24% | 0.58% | 2.56% | 0.23 | 17.89% |
| 3/5/2018 | $6.30 | 2.44% | 1.10% | 0.84% | 2.57% | -0.13% | 2.55% | -0.05 | 4.18% |
| 3/6/2018 | $6.20 | -1.59% | 0.27% | 0.25% | 0.70% | -2.29% | 2.54% | -0.90 | 63.05% |
| 3/7/2018 | $6.35 | 2.42% | -0.04% | 0.23% | 0.33% | 2.09% | 2.55% | 0.82 | 58.80% |
| 3/8/2018 | $6.30 | -0.79% | 0.47% | -0.57% | -0.48% | -0.31% | 2.55% | -0.12 | 9.66% |
| 3/9/2018 | $6.35 | 0.79% | 1.74% | 0.58% | 2.82% | -2.03% | 2.55% | -0.80 | 57.32% |
| 3/12/2018 | $6.45 | 1.57% | -0.13% | -0.65% | -1.24% | 2.82% | 2.56% | 1.10 | 72.86% |
| 3/13/2018 | $6.45 | 0.00% | -0.63% | 0.15% | -0.40% | 0.40% | 2.56% | 0.16 | 12.51% |
| 3/14/2018 | $6.40 | -0.78% | -0.54% | -0.35% | -1.14% | 0.36% | 2.56% | 0.14 | 11.27% |
| 3/15/2018 | $6.45 | 0.78% | -0.07% | 0.23% | 0.29% | 0.49% | 2.55% | 0.19 | 15.16% |
| 3/16/2018 | $6.65 | 3.10% | 0.17% | 0.68% | 1.31% | 1.79% | 2.55% | 0.70 | 51.63% |
| 3/19/2018 | $6.85 | 3.01% | -1.42% | 0.36% | -0.89% | 3.89% | 2.56% | 1.52 | 87.08% |
| 3/20/2018 | $6.90 | 0.73% | 0.15% | 0.43% | 0.92% | -0.19% | 2.56% | -0.07 | 5.89% |
| 3/21/2018 | $6.85 | -0.72% | -0.17% | 0.13% | 0.10% | -0.82% | 2.56% | -0.32 | 25.08% |
| 3/22/2018 | $6.70 | -2.19% | -2.51% | -0.28% | -2.81% | 0.62% | 2.56% | 0.24 | 19.09% |
| 3/23/2018 | $6.30 | -5.97% | -2.10% | -0.61% | -2.95% | -3.02% | 2.56% | -1.18 | 76.00% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 3/26/2018 | $6.30 | 0.00% | 2.72% | -0.29% | 2.34% | -2.34% | 2.57% | -0.91 | 63.71% |
| 3/27/2018 | $6.40 | 1.59% | -1.73% | 0.51% | -0.77% | 2.36% | 2.57% | 0.92 | 64.04% |
| 3/28/2018 | $6.55 | 2.34% | -0.27% | 1.36% | 2.14% | 0.21% | 2.57% | 0.08 | 6.36% |
| 3/29/2018 | $6.50 | 1.53% | 1.38% | -0.51% | 0.43% | 1.09% | 2.57% | 0.42 | 32.87% |
| 4/2/2018 | $6.35 | -2.31% | -2.23% | -0.04% | -2.04% | -0.27% | 2.58% | -0.10 | 8.17% |
| 4/3/2018 | $6.35 | 0.00% | 1.27% | -0.03% | 1.16% | -1.16% | 2.58% | -0.45 | 34.64% |
| 4/4/2018 | $6.65 | 4.72% | 1.16% | -0.25% | 0.68% | 4.04% | 2.58% | 1.57 | 88.21% |
| 4/5/2018 | $6.65 | 0.00% | 0.70% | -0.30% | 0.22% | -0.22% | 2.59% | -0.08 | 6.69% |
| 4/6/2018 | $6.85 | 3.01% | -2.19% | 0.07% | -1.84% | 4.84% | 2.59% | 1.87 | 93.73% |
| 4/9/2018 | $6.70 | -2.19% | 0.36% | -0.93% | -1.18% | -1.01% | 2.61% | -0.39 | 30.26% |
| 4/10/2018 | $6.75 | 0.75% | 1.68% | -0.25% | 1.04% | -0.29% | 2.60% | -0.11 | 8.98% |
| 4/11/2018 | $6.85 | 1.48% | -0.55% | 0.38% | 0.27% | 1.21% | 2.60% | 0.46 | 35.72% |
| 4/12/2018 | $7.00 | 2.19% | 0.84% | 0.00% | 0.79% | 1.40% | 2.56% | 0.55 | 41.54% |
| 4/13/2018 | $6.95 | -0.71% | -0.29% | 0.18% | 0.22% | -0.93% | 2.54% | -0.37 | 28.65% |
| 4/16/2018 | $7.05 | 1.44% | 0.81% | 0.65% | 1.86% | -0.42% | 2.54% | -0.17 | 13.13% |
| 4/17/2018 | $7.15 | 1.42% | 1.07% | -0.98% | -0.62% | 2.04% | 2.53% | 0.81 | 57.90% |
| 4/18/2018 | $7.35 | 2.80% | 0.08% | 0.07% | 0.34% | 2.46% | 2.52% | 0.98 | 66.98% |
| 4/19/2018 | $7.65 | 4.08% | -0.56% | 0.77% | 0.98% | 3.10% | 2.53% | 1.23 | 77.92% |
| 4/20/2018 | $7.80 | 1.96% | -0.85% | 0.56% | 0.43% | 1.53% | 2.53% | 0.61 | 45.47% |
| 4/23/2018 | $7.90 | 1.28% | 0.01% | 0.38% | 0.83% | 0.45% | 2.54% | 0.18 | 14.03% |
| 4/24/2018 | $7.95 | 0.63% | -1.34% | 0.55% | 0.09% | 0.55% | 2.53% | 0.22 | 17.08% |
| 4/25/2018 | $7.85 | -1.26% | 0.18% | -0.30% | -0.17% | -1.09% | 2.53% | -0.43 | 33.17% |
| 4/26/2018 | $7.85 | 0.00% | 1.04% | -0.98% | -0.69% | 0.69% | 2.53% | 0.27 | 21.47% |
| 4/27/2018 | $7.88 | 0.32% | 0.12% | -0.10% | 0.10% | 0.22% | 2.53% | 0.09 | 6.91% |
| 4/30/2018 | $7.65 | -2.86% | -0.82% | -0.63% | -1.50% | -1.36% | 2.53% | -0.54 | 40.73% |
| 5/1/2018 | $7.70 | 0.65% | 0.26% | -0.07% | 0.25% | 0.40% | 2.53% | 0.16 | 12.60% |
| 5/2/2018 | $7.70 | 0.00% | -0.72% | -1.28% | -2.56% | 2.56% | 2.53% | 1.01 | 68.71% |
| 5/3/2018 | $7.65 | -0.65% | -0.21% | -0.47% | -0.75% | 0.10% | 2.53% | 0.04 | 3.16% |
| 5/4/2018 | $7.90 | 3.27% | 1.30% | 0.31% | 1.71% | 1.56% | 2.53% | 0.61 | 46.03% |
| 5/7/2018 | $7.90 | 0.00% | 0.35% | 0.31% | 1.02% | -1.02% | 2.53% | -0.40 | 31.41% |
| 5/8/2018 | $7.90 | 0.00% | -0.03% | 0.62% | 1.26% | -1.26% | 2.52% | -0.50 | 38.13% |
| 5/9/2018 | $8.05 | 1.90% | 0.98% | -0.71% | -0.25% | 2.15% | 2.52% | 0.85 | 60.43% |
| 5/10/2018 | $8.35 | 3.73% | 0.96% | 0.16% | 1.24% | 2.49% | 2.52% | 0.99 | 67.50% |
| 5/11/2018 | $8.18 | -2.10% | 0.21% | -0.15% | 0.10% | -2.20% | 2.50% | -0.88 | 61.99% |
| 5/14/2018 | $7.95 | -2.75% | 0.09% | -0.76% | -1.02% | -1.73% | 2.50% | -0.69 | 50.93% |
| 5/15/2018 | $7.28 | -8.49% | -0.68% | 0.60% | 0.70% | -9.20% | 2.50% | -3.68 | 99.97% |
| 5/16/2018 | $7.38 | 1.37% | 0.43% | 0.02% | 0.54% | 0.84% | 2.57% | 0.33 | 25.60% |
| 5/17/2018 | $7.25 | -1.69% | -0.06% | 0.43% | 0.83% | -2.52% | 2.57% | -0.98 | 67.35% |
| 5/18/2018 | $7.30 | 0.69% | -0.26% | 0.00% | -0.03% | 0.72% | 2.56% | 0.28 | 21.99% |
| 5/21/2018 | $7.55 | 3.42% | 0.74% | 0.44% | 1.49% | 1.93% | 2.56% | 0.76 | 54.92% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2018 | $7.70 | 1.99% | -0.31% | 0.43% | 0.66% | 1.32% | 2.56% | 0.52 | 39.52% |
| 5/23/2018 | $7.70 | 0.00% | 0.33% | -0.38% | -0.18% | 0.18% | 2.55% | 0.07 | 5.54% |
| 5/24/2018 | $7.75 | 0.65% | -0.20% | -0.18% | -0.27% | 0.92% | 2.55% | 0.36 | 28.08% |
| 5/25/2018 | $7.85 | 1.29% | -0.22% | -0.13% | -0.20% | 1.49% | 2.55% | 0.58 | 43.95% |
| 5/29/2018 | $7.90 | 0.64% | -1.15% | -1.50% | -3.24% | 3.87% | 2.55% | 1.52 | 86.93% |
| 5/30/2018 | $8.45 | 6.96% | 1.29% | 0.78% | 2.45% | 4.51% | 2.56% | 1.76 | 92.03% |
| 5/31/2018 | $8.75 | 3.55% | -0.67% | -0.30% | -0.81% | 4.37% | 2.57% | 1.70 | 90.88% |
| 6/1/2018 | $8.70 | -0.57% | 1.09% | 0.32% | 1.66% | -2.23% | 2.58% | -0.86 | 61.19% |
| 6/4/2018 | $8.70 | 0.00% | 0.45% | 0.01% | 0.62% | -0.62% | 2.58% | -0.24 | 18.99% |
| 6/5/2018 | $8.80 | 1.15% | 0.08% | 0.20% | 0.64% | 0.51% | 2.57% | 0.20 | 15.65% |
| 6/6/2018 | $8.90 | 1.14% | 0.86% | 0.28% | 1.40% | -0.27% | 2.57% | -0.10 | 8.30% |
| 6/7/2018 | $8.85 | -0.56% | -0.05% | 0.38% | 0.85% | -1.41% | 2.57% | -0.55 | 41.67% |
| 6/8/2018 | $8.95 | 1.13% | 0.32% | 0.85% | 1.91% | -0.78% | 2.56% | -0.31 | 23.98% |
| 6/11/2018 | $9.03 | 0.84% | 0.11% | -0.16% | 0.04% | 0.80% | 2.55% | 0.31 | 24.55% |
| 6/12/2018 | $8.85 | -1.94% | 0.18% | -0.82% | -0.98% | -0.95% | 2.55% | -0.37 | 29.18% |
| 6/13/2018 | $8.75 | -1.13% | -0.40% | 0.17% | 0.18% | -1.31% | 2.54% | -0.51 | 39.29% |
| 6/14/2018 | $8.70 | -0.57% | 0.28% | -0.67% | -0.67% | 0.10% | 2.54% | 0.04 | 3.23% |
| 6/15/2018 | $8.65 | -0.57% | -0.09% | -0.02% | 0.10% | -0.67% | 2.54% | -0.26 | 20.82% |
| 6/18/2018 | $8.80 | 1.73% | -0.21% | 0.39% | 0.70% | 1.03% | 2.52% | 0.41 | 31.79% |
| 6/19/2018 | $8.90 | 1.14% | -0.40% | 0.38% | 0.54% | 0.59% | 2.52% | 0.24 | 18.62% |
| 6/20/2018 | $8.50 | -4.49% | 0.17% | -0.32% | -0.19% | -4.31% | 2.52% | -1.71 | 91.18% |
| 6/21/2018 | $8.45 | -0.59% | -0.62% | -0.51% | -1.15% | 0.56% | 2.53% | 0.22 | 17.48% |
| 6/22/2018 | $8.40 | -0.59% | 0.19% | 0.52% | 1.25% | -1.84% | 2.53% | -0.73 | 53.19% |
| 6/25/2018 | $8.30 | -1.19% | -1.37% | 0.30% | -0.33% | -0.86% | 2.54% | -0.34 | 26.37% |
| 6/26/2018 | $8.15 | -1.81% | 0.22% | -0.88% | -1.11% | -0.70% | 2.53% | -0.27 | 21.59% |
| 6/27/2018 | $7.95 | -2.45% | -0.86% | -1.34% | -2.75% | 0.29% | 2.53% | 0.12 | 9.21% |
| 6/28/2018 | $8.25 | 3.77% | 0.63% | 0.34% | 1.26% | 2.51% | 2.53% | 0.99 | 67.70% |
| 6/29/2018 | $7.75 | -4.24% | 0.08% | -0.04% | 0.19% | -4.44% | 2.54% | -1.75 | 91.82% |
| 7/2/2018 | $7.90 | 1.94% | 0.31% | 0.13% | 0.65% | 1.28% | 2.56% | 0.50 | 38.33% |
| 7/3/2018 | $7.80 | -1.27% | -0.49% | 0.72% | 1.06% | -2.32% | 2.55% | -0.91 | 63.65% |
| 7/5/2018 | $7.95 | 1.92% | 0.89% | -0.01% | 0.85% | 1.07% | 2.56% | 0.42 | 32.45% |
| 7/6/2018 | $8.05 | 1.26% | 0.86% | 0.30% | 1.37% | -0.11% | 2.56% | -0.04 | 3.56% |
| 7/9/2018 | $8.15 | 1.24% | 0.91% | 1.18% | 2.95% | -1.71% | 2.56% | -0.67 | 49.54% |
| 7/10/2018 | $8.00 | -1.84% | 0.35% | -0.53% | -0.42% | -1.42% | 2.56% | -0.56 | 42.08% |
| 7/11/2018 | $7.90 | -1.25% | -0.71% | -0.15% | -0.63% | -0.62% | 2.56% | -0.24 | 19.16% |
| 7/12/2018 | $7.70 | -2.53% | 0.88% | -0.74% | -0.37% | -2.16% | 2.56% | -0.84 | 60.10% |
| 7/13/2018 | $7.65 | -0.65% | 0.11% | 0.18% | 0.58% | -1.22% | 2.56% | -0.48 | 36.75% |
| 7/16/2018 | $7.70 | 0.65% | -0.10% | 0.74% | 1.38% | -0.73% | 2.56% | -0.28 | 22.28% |
| 7/17/2018 | $7.75 | 0.65% | 0.40% | -0.17% | 0.21% | 0.44% | 2.56% | 0.17 | 13.73% |
| 7/18/2018 | $7.90 | 1.94% | 0.22% | 0.92% | 1.92% | 0.01% | 2.56% | 0.00 | 0.38% |

**Exhibit 11B**

## Maiden Holdings, Ltd. (Common Stock)
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2018 | $8.15 | 3.16% | -0.38% | -0.21% | -0.47% | 3.64% | 2.56% | 1.42 | 84.35% |
| 7/20/2018 | $8.25 | 1.23% | -0.09% | 0.35% | 0.74% | 0.49% | 2.57% | 0.19 | 15.13% |
| 7/23/2018 | $8.35 | 1.21% | 0.18% | 0.36% | 0.97% | 0.24% | 2.57% | 0.09 | 7.54% |
| 7/24/2018 | $8.30 | -0.60% | 0.48% | -0.04% | 0.52% | -1.12% | 2.57% | -0.44 | 33.81% |
| 7/25/2018 | $8.30 | 0.00% | 0.91% | -0.10% | 0.75% | -0.75% | 2.57% | -0.29 | 23.02% |
| 7/26/2018 | $8.60 | 3.61% | -0.30% | 1.22% | 2.05% | 1.56% | 2.57% | 0.61 | 45.68% |
| 7/27/2018 | $8.55 | -0.58% | -0.66% | 0.77% | 1.05% | -1.64% | 2.57% | -0.64 | 47.54% |
| 7/30/2018 | $8.60 | 0.58% | -0.57% | 0.82% | 1.24% | -0.66% | 2.57% | -0.26 | 20.16% |
| 7/31/2018 | $8.70 | 1.16% | 0.49% | 0.09% | 0.77% | 0.39% | 2.56% | 0.15 | 12.16% |
| 8/1/2018 | $8.60 | -1.15% | -0.10% | -0.29% | -0.36% | -0.79% | 2.56% | -0.31 | 24.14% |
| 8/2/2018 | $8.60 | 0.00% | 0.50% | -1.93% | -2.81% | 2.81% | 2.56% | 1.10 | 72.66% |
| 8/3/2018 | $8.35 | -2.91% | 0.48% | -0.17% | 0.31% | -3.22% | 2.56% | -1.25 | 78.89% |
| 8/6/2018 | $7.65 | -8.38% | 0.36% | 0.06% | 0.59% | -8.97% | 2.57% | -3.48 | 99.94% |
| 8/7/2018 | $7.40 | -3.27% | 0.28% | -0.16% | 0.11% | -3.38% | 2.63% | -1.28 | 79.95% |
| 8/8/2018 | $7.50 | 1.35% | -0.02% | 0.03% | 0.20% | 1.16% | 2.64% | 0.44 | 33.77% |
| 8/9/2018 | $4.40 | -41.33% | -0.12% | -0.04% | 0.03% | -41.36% | 2.64% | -15.69 | 100.00% |
| 8/10/2018 | $4.60 | 4.55% | -0.68% | -0.43% | -1.04% | 5.59% | 2.64% | 2.12 | 96.49% |
| 8/13/2018 | $4.30 | -6.52% | -0.40% | -0.04% | -0.12% | -6.40% | 2.65% | -2.41 | 98.34% |
| 8/14/2018 | $4.10 | -4.65% | 0.65% | 0.24% | 1.08% | -5.73% | 2.68% | -2.14 | 96.65% |
| 8/15/2018 | $3.90 | -4.88% | -0.74% | 0.67% | 0.77% | -5.65% | 2.70% | -2.09 | 96.23% |
| 8/16/2018 | $4.25 | 8.97% | 0.82% | 0.39% | 1.39% | 7.59% | 2.72% | 2.79 | 99.44% |
| 8/17/2018 | $3.95 | -7.06% | 0.34% | -0.08% | 0.30% | -7.36% | 2.76% | -2.67 | 99.19% |
| 8/20/2018 | $4.05 | 2.53% | 0.25% | -0.24% | -0.07% | 2.60% | 2.80% | 0.93 | 64.63% |
| 8/21/2018 | $3.95 | -2.47% | 0.21% | 0.55% | 1.23% | -3.70% | 2.80% | -1.32 | 81.23% |
| 8/22/2018 | $3.95 | 0.00% | -0.04% | -0.40% | -0.54% | 0.54% | 2.81% | 0.19 | 15.36% |
| 8/23/2018 | $3.85 | -2.53% | -0.16% | -0.32% | -0.49% | -2.04% | 2.81% | -0.73 | 53.27% |
| 8/24/2018 | $4.05 | 5.19% | 0.62% | 0.07% | 0.72% | 4.48% | 2.80% | 1.60 | 88.86% |
| 8/27/2018 | $4.05 | 0.00% | 0.78% | -0.22% | 0.41% | -0.41% | 2.82% | -0.14 | 11.47% |
| 8/28/2018 | $4.15 | 2.47% | 0.03% | -0.18% | -0.13% | 2.60% | 2.81% | 0.92 | 64.35% |
| 8/29/2018 | $4.05 | -2.41% | 0.58% | -0.42% | -0.08% | -2.33% | 2.82% | -0.83 | 59.09% |
| 8/30/2018 | $3.95 | -2.47% | -0.43% | -0.21% | -0.53% | -1.94% | 2.82% | -0.69 | 50.82% |
| 8/31/2018 | $3.80 | -3.80% | 0.02% | 0.07% | 0.29% | -4.08% | 2.82% | -1.45 | 85.06% |
| 9/4/2018 | $3.45 | -9.21% | -0.16% | 0.49% | 0.81% | -10.02% | 2.84% | -3.53 | 99.95% |
| 9/5/2018 | $3.15 | -8.70% | -0.28% | 0.53% | 0.72% | -9.42% | 2.91% | -3.24 | 99.86% |
| 9/6/2018 | $3.05 | -3.17% | -0.34% | 0.31% | 0.27% | -3.44% | 2.94% | -1.17 | 75.70% |
| 9/7/2018 | $2.58 | -15.57% | -0.21% | -0.21% | -0.37% | -15.21% | 2.95% | -5.16 | 100.00% |
| 9/10/2018 | $2.55 | -0.97% | 0.19% | -0.50% | -0.51% | -0.46% | 3.10% | -0.15 | 11.86% |
| 9/11/2018 | $2.15 | -15.69% | 0.38% | -0.28% | -0.07% | -15.61% | 3.10% | -5.04 | 100.00% |
| 9/12/2018 | $2.60 | 20.93% | 0.04% | -0.63% | -0.92% | 21.86% | 3.23% | 6.77 | 100.00% |
| 9/13/2018 | $2.75 | 5.77% | 0.55% | 0.44% | 0.91% | 4.86% | 3.52% | 1.38 | 83.17% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/14/2018 | $3.10 | 12.73% | 0.04% | 1.18% | 1.45% | 11.28% | 3.53% | 3.20 | 99.84% |
| 9/17/2018 | $2.65 | -14.52% | -0.56% | 0.05% | -0.30% | -14.22% | 3.57% | -3.98 | 99.99% |
| 9/18/2018 | $2.93 | 10.38% | 0.54% | 0.12% | 0.57% | 9.81% | 3.67% | 2.67 | 99.19% |
| 9/19/2018 | $2.70 | -7.69% | 0.13% | 0.61% | 0.95% | -8.64% | 3.72% | -2.32 | 97.90% |
| 9/20/2018 | $2.75 | 1.85% | 0.79% | 0.18% | 0.88% | 0.97% | 3.76% | 0.26 | 20.35% |
| 9/21/2018 | $2.95 | 7.27% | -0.03% | 0.22% | 0.25% | 7.02% | 3.76% | 1.87 | 93.68% |
| 9/24/2018 | $3.03 | 2.54% | -0.35% | -1.20% | -1.79% | 4.33% | 3.79% | 1.14 | 74.49% |
| 9/25/2018 | $2.85 | -5.79% | -0.12% | -0.37% | -0.50% | -5.28% | 3.80% | -1.39 | 83.47% |
| 9/26/2018 | $2.80 | -1.75% | -0.33% | -0.46% | -0.81% | -0.94% | 3.80% | -0.25 | 19.53% |
| 9/27/2018 | $2.90 | 3.57% | 0.29% | 0.11% | 0.41% | 3.16% | 3.80% | 0.83 | 59.32% |
| 9/28/2018 | $2.85 | 0.00% | 0.00% | 0.46% | 0.60% | -0.60% | 3.80% | -0.16 | 12.59% |
| 10/1/2018 | $2.83 | -0.70% | 0.36% | -1.12% | -1.13% | 0.43% | 3.79% | 0.11 | 9.08% |
| 10/2/2018 | $2.77 | -2.12% | -0.04% | 0.21% | 0.24% | -2.36% | 3.79% | -0.62 | 46.69% |
| 10/3/2018 | $2.90 | 4.69% | 0.07% | 0.40% | 0.48% | 4.21% | 3.76% | 1.12 | 73.58% |
| 10/4/2018 | $2.88 | -0.69% | -0.79% | 0.81% | 0.32% | -1.01% | 3.77% | -0.27 | 21.16% |
| 10/5/2018 | $3.29 | 14.24% | -0.55% | 0.00% | -0.45% | 14.68% | 3.77% | 3.89 | 99.99% |
| 10/8/2018 | $3.51 | 6.69% | -0.04% | 0.74% | 0.87% | 5.81% | 3.89% | 1.50 | 86.38% |
| 10/9/2018 | $3.31 | -5.70% | -0.11% | 0.31% | 0.37% | -6.06% | 3.90% | -1.56 | 87.90% |
| 10/10/2018 | $3.24 | -2.11% | -3.29% | 0.45% | -1.76% | -0.35% | 3.91% | -0.09 | 7.15% |
| 10/11/2018 | $3.32 | 2.47% | -2.06% | -1.44% | -3.12% | 5.59% | 3.91% | 1.43 | 84.58% |
| 10/12/2018 | $3.14 | -5.42% | 1.43% | -1.52% | -0.63% | -4.80% | 3.93% | -1.22 | 77.66% |
| 10/15/2018 | $3.01 | -4.14% | -0.59% | 0.38% | 0.14% | -4.28% | 3.94% | -1.09 | 72.18% |
| 10/16/2018 | $3.18 | 5.65% | 2.15% | 0.03% | 1.42% | 4.22% | 3.94% | 1.07 | 71.49% |
| 10/17/2018 | $3.23 | 1.57% | -0.02% | 0.66% | 0.82% | 0.75% | 3.95% | 0.19 | 15.13% |
| 10/18/2018 | $3.17 | -1.86% | -1.43% | -0.05% | -0.96% | -0.90% | 3.95% | -0.23 | 18.03% |
| 10/19/2018 | $3.16 | -0.32% | -0.03% | 0.31% | 0.38% | -0.70% | 3.95% | -0.18 | 13.97% |
| 10/22/2018 | $3.21 | 1.58% | -0.43% | -0.25% | -0.53% | 2.12% | 3.96% | 0.54 | 40.70% |
| 10/23/2018 | $3.20 | -0.31% | -0.55% | -0.99% | -1.45% | 1.14% | 3.95% | 0.29 | 22.68% |
| 10/24/2018 | $3.19 | -0.31% | -3.09% | -0.14% | -2.16% | 1.84% | 3.94% | 0.47 | 35.95% |
| 10/25/2018 | $3.35 | 5.02% | 1.86% | 0.25% | 1.56% | 3.46% | 3.95% | 0.88 | 61.82% |
| 10/26/2018 | $3.36 | 0.30% | -1.73% | 1.46% | 0.58% | -0.28% | 3.95% | -0.07 | 5.74% |
| 10/29/2018 | $3.50 | 4.17% | -0.65% | 1.01% | 0.86% | 3.30% | 3.95% | 0.84 | 59.56% |
| 10/30/2018 | $3.67 | 4.86% | 1.58% | 0.38% | 1.61% | 3.25% | 3.95% | 0.82 | 58.82% |
| 10/31/2018 | $3.51 | -4.36% | 1.09% | 0.23% | 1.16% | -5.52% | 3.96% | -1.40 | 83.58% |
| 11/1/2018 | $3.56 | 1.42% | 1.06% | -0.17% | 0.59% | 0.83% | 3.97% | 0.21 | 16.55% |
| 11/2/2018 | $3.78 | 6.18% | -0.62% | 1.19% | 1.17% | 5.01% | 3.97% | 1.26 | 79.18% |
| 11/5/2018 | $3.63 | -3.97% | 0.56% | 0.24% | 0.81% | -4.78% | 3.99% | -1.20 | 76.80% |
| 11/6/2018 | $3.79 | 4.41% | 0.63% | 0.28% | 0.87% | 3.54% | 3.99% | 0.89 | 62.36% |
| 11/7/2018 | $3.70 | -2.37% | 2.12% | -0.19% | 1.21% | -3.58% | 4.00% | -0.90 | 62.95% |
| 11/8/2018 | $3.63 | -1.89% | -0.20% | 0.62% | 0.82% | -2.71% | 3.99% | -0.68 | 50.25% |

# Exhibit 11B

## Maiden Holdings, Ltd. (Common Stock)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2018 | $3.52 | -3.03% | -0.90% | 0.04% | -0.36% | -2.67% | 4.00% | -0.67 | 49.53% |
| 11/12/2018 | $2.40 | -31.82% | -1.97% | 0.37% | -0.60% | -31.22% | 3.99% | -7.82 | 100.00% |
| 11/13/2018 | $2.26 | -6.04% | -0.14% | 0.49% | 0.64% | -6.69% | 3.99% | -1.68 | 90.49% |
| 11/14/2018 | $2.63 | 16.63% | -0.73% | -1.07% | -1.68% | 18.31% | 3.99% | 4.59 | 100.00% |
| 11/15/2018 | $2.69 | 2.28% | 1.09% | 0.05% | 0.83% | 1.45% | 3.99% | 0.36 | 28.34% |
| 11/16/2018 | $2.44 | -9.48% | 0.23% | 0.03% | 0.29% | -9.76% | 3.99% | -2.45 | 98.49% |
| 11/19/2018 | $2.52 | 3.29% | -1.66% | 1.60% | 1.16% | 2.13% | 3.99% | 0.53 | 40.54% |
| 11/20/2018 | $2.56 | 1.79% | -1.81% | 0.17% | -0.75% | 2.54% | 3.99% | 0.64 | 47.51% |
| 11/21/2018 | $2.65 | 3.52% | 0.31% | 0.08% | 0.40% | 3.11% | 3.99% | 0.78 | 56.39% |
| 11/23/2018 | $2.62 | -1.13% | -0.65% | 0.43% | 0.27% | -1.40% | 3.99% | -0.35 | 27.35% |
| 11/26/2018 | $2.65 | 1.15% | 1.57% | -0.21% | 0.78% | 0.37% | 3.99% | 0.09 | 7.35% |
| 11/27/2018 | $2.53 | -4.53% | 0.33% | -0.79% | -0.70% | -3.83% | 3.99% | -0.96 | 66.14% |
| 11/28/2018 | $2.57 | 1.58% | 2.30% | 0.65% | 2.32% | -0.74% | 3.99% | -0.18 | 14.60% |
| 11/29/2018 | $2.54 | -1.17% | -0.20% | -0.25% | -0.32% | -0.85% | 3.99% | -0.21 | 16.77% |
| 11/30/2018 | $2.53 | -0.39% | 0.84% | 0.00% | 0.61% | -1.00% | 3.99% | -0.25 | 19.84% |
| 12/3/2018 | $2.51 | -0.79% | 1.09% | -0.97% | -0.47% | -0.32% | 3.99% | -0.08 | 6.46% |
| 12/4/2018 | $2.36 | -5.98% | -3.23% | -0.34% | -2.26% | -3.72% | 3.99% | -0.93 | 64.77% |
| 12/6/2018 | $2.29 | -2.97% | -0.12% | -0.81% | -0.99% | -1.98% | 3.99% | -0.50 | 37.90% |
| 12/7/2018 | $2.23 | -2.62% | -2.32% | 0.97% | -0.04% | -2.58% | 3.99% | -0.65 | 48.09% |
| 12/10/2018 | $2.14 | -4.04% | 0.18% | -1.20% | -1.31% | -2.73% | 3.99% | -0.68 | 50.49% |
| 12/11/2018 | $2.22 | 3.74% | -0.03% | -0.66% | -0.74% | 4.48% | 3.99% | 1.12 | 73.71% |
| 12/12/2018 | $2.14 | -3.60% | 0.54% | 0.22% | 0.71% | -4.32% | 3.99% | -1.08 | 71.94% |
| 12/13/2018 | $1.94 | -9.35% | 0.00% | -0.13% | -0.05% | -9.29% | 3.99% | -2.33 | 97.93% |
| 12/14/2018 | $1.73 | -10.82% | -1.90% | 1.01% | 0.27% | -11.09% | 3.99% | -2.78 | 99.41% |
| 12/17/2018 | $1.61 | -6.94% | -2.07% | -0.02% | -1.16% | -5.78% | 3.99% | -1.45 | 85.12% |
| 12/18/2018 | $1.44 | -10.56% | 0.02% | 0.10% | 0.25% | -10.81% | 3.99% | -2.71 | 99.28% |
| 12/19/2018 | $1.45 | 0.69% | -1.53% | 0.37% | -0.33% | 1.02% | 3.99% | 0.26 | 20.23% |
| 12/20/2018 | $1.42 | -2.07% | -1.57% | 0.64% | -0.01% | -2.06% | 3.99% | -0.52 | 39.31% |
| 12/21/2018 | $1.35 | -4.93% | -2.06% | 0.19% | -0.88% | -4.05% | 3.99% | -1.02 | 68.93% |
| 12/24/2018 | $1.43 | 5.93% | -2.70% | -0.61% | -2.29% | 8.21% | 3.99% | 2.06 | 95.93% |
| 12/26/2018 | $1.48 | 3.50% | 4.96% | 0.35% | 3.53% | -0.03% | 3.99% | -0.01 | 0.58% |
| 12/27/2018 | $1.52 | 2.70% | 0.87% | 0.69% | 1.50% | 1.20% | 3.99% | 0.30 | 23.59% |
| 12/28/2018 | $1.58 | 3.95% | -0.11% | 0.23% | 0.34% | 3.61% | 3.99% | 0.90 | 63.31% |
| 12/31/2018 | $1.65 | 4.43% | 0.86% | 0.23% | 0.92% | 3.51% | 3.99% | 0.88 | 62.00% |
| 1/2/2019 | $1.71 | 3.64% | 0.13% | -0.80% | -0.83% | 4.47% | 3.99% | 1.12 | 73.62% |
| 1/3/2019 | $1.79 | 4.68% | -2.45% | 0.67% | -0.50% | 5.18% | 3.99% | 1.30 | 80.44% |
| 1/4/2019 | $1.62 | -9.50% | 3.43% | 0.05% | 2.23% | -11.72% | 3.99% | -2.94 | 99.64% |
| 1/7/2019 | $1.47 | -9.26% | 0.70% | -0.61% | -0.24% | -9.02% | 3.99% | -2.26 | 97.53% |
| 1/8/2019 | $1.41 | -4.08% | 0.97% | -0.69% | -0.18% | -3.90% | 3.99% | -0.98 | 67.03% |
| 1/9/2019 | $1.37 | -2.84% | 0.44% | 0.56% | 1.09% | -3.92% | 3.99% | -0.98 | 67.36% |

**Exhibit 11B**

# Maiden Holdings, Ltd. (Common Stock)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 1/10/2019 | $1.26 | -8.03% | 0.45% | 0.42% | 0.92% | -8.95% | 3.99% | -2.24 | 97.41% |
| 1/11/2019 | $1.31 | 3.97% | -0.01% | -0.32% | -0.31% | 4.27% | 3.99% | 1.07 | 71.47% |
| 1/14/2019 | $1.43 | 9.16% | -0.51% | 0.73% | 0.73% | 8.43% | 3.99% | 2.11 | 96.44% |
| 1/15/2019 | $1.26 | -11.89% | 1.07% | 0.24% | 1.06% | -12.95% | 3.99% | -3.24 | 99.87% |
| 1/16/2019 | $1.28 | 1.59% | 0.22% | 0.91% | 1.41% | 0.18% | 3.99% | 0.05 | 3.60% |
| 1/17/2019 | $1.45 | 13.28% | 0.77% | 0.07% | 0.66% | 12.62% | 3.99% | 3.16 | 99.82% |
| 1/18/2019 | $1.59 | 9.66% | 1.32% | 0.79% | 1.90% | 7.75% | 3.99% | 1.94 | 94.68% |
| 1/22/2019 | $1.23 | -22.64% | -1.41% | 0.09% | -0.62% | -22.02% | 3.99% | -5.52 | 100.00% |
| 1/23/2019 | $1.23 | 0.00% | 0.22% | 0.13% | 0.41% | -0.41% | 3.99% | -0.10 | 8.15% |
| 1/24/2019 | $1.20 | -2.85% | 0.14% | 0.19% | 0.44% | -3.29% | 3.99% | -0.82 | 58.92% |
| 1/25/2019 | $1.17 | -2.09% | 0.85% | 0.17% | 0.83% | -2.93% | 3.99% | -0.73 | 53.60% |
| 1/28/2019 | $1.23 | 5.13% | -0.78% | 0.38% | 0.12% | 5.00% | 3.99% | 1.25 | 78.90% |
| 1/29/2019 | $1.14 | -7.32% | -0.14% | -0.09% | -0.09% | -7.23% | 3.99% | -1.81 | 92.87% |
| 1/30/2019 | $1.16 | 1.75% | 1.57% | -0.68% | 0.19% | 1.57% | 3.99% | 0.39 | 30.50% |
| 1/31/2019 | $1.29 | 11.21% | 0.88% | 0.77% | 1.62% | 9.59% | 3.99% | 2.40 | 98.29% |
| 2/1/2019 | $1.32 | 2.33% | 0.10% | 0.63% | 0.98% | 1.34% | 3.99% | 0.34 | 26.35% |
| 2/4/2019 | $1.37 | 3.79% | 0.68% | -0.01% | 0.51% | 3.28% | 3.99% | 0.82 | 58.79% |
| 2/5/2019 | $1.41 | 2.92% | 0.47% | -0.32% | -0.02% | 2.94% | 3.99% | 0.74 | 53.73% |
| 2/6/2019 | $1.29 | -8.51% | -0.21% | 0.12% | 0.14% | -8.65% | 3.99% | -2.17 | 96.88% |
| 2/7/2019 | $1.23 | -4.65% | -0.92% | 0.88% | 0.68% | -5.33% | 3.99% | -1.34 | 81.72% |

**Exhibit 11C**

## Maiden Holdings, Ltd. (Series A Shares)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/19/2014 | 2/19/2013 | 2/18/2014 | 248 | 0.1863 | 0.1763 | 0.0072 | 2.175 | 0.04% | 0.917 | 7.22 | (0.094) | (1.34) | 0.144 | 1.39 |
| 2/20/2014 | 2/20/2013 | 2/19/2014 | 248 | 0.1857 | 0.1757 | 0.0072 | 2.178 | 0.04% | 0.915 | 7.21 | (0.094) | (1.35) | 0.143 | 1.38 |
| 2/21/2014 | 2/21/2013 | 2/20/2014 | 247 | 0.1856 | 0.1755 | 0.0072 | 2.180 | 0.03% | 0.916 | 7.20 | (0.091) | (1.28) | 0.143 | 1.37 |
| 2/24/2014 | 2/24/2013 | 2/23/2014 | 247 | 0.1854 | 0.1754 | 0.0072 | 2.177 | 0.03% | 0.914 | 7.19 | (0.093) | (1.32) | 0.140 | 1.35 |
| 2/25/2014 | 2/25/2013 | 2/24/2014 | 248 | 0.1848 | 0.1748 | 0.0072 | 2.177 | 0.03% | 0.914 | 7.21 | (0.092) | (1.31) | 0.134 | 1.31 |
| 2/26/2014 | 2/26/2013 | 2/25/2014 | 248 | 0.1854 | 0.1753 | 0.0072 | 2.180 | 0.03% | 0.915 | 7.21 | (0.098) | (1.37) | 0.132 | 1.29 |
| 2/27/2014 | 2/27/2013 | 2/26/2014 | 248 | 0.1837 | 0.1737 | 0.0072 | 2.170 | 0.04% | 0.909 | 7.16 | (0.096) | (1.33) | 0.140 | 1.37 |
| 2/28/2014 | 2/28/2013 | 2/27/2014 | 248 | 0.1883 | 0.1783 | 0.0072 | 2.184 | 0.04% | 0.913 | 7.22 | (0.106) | (1.46) | 0.159 | 1.55 |
| 3/3/2014 | 3/3/2013 | 3/2/2014 | 247 | 0.1880 | 0.1780 | 0.0072 | 2.184 | 0.03% | 0.913 | 7.20 | (0.106) | (1.46) | 0.157 | 1.53 |
| 3/4/2014 | 3/4/2013 | 3/3/2014 | 248 | 0.1877 | 0.1777 | 0.0072 | 2.184 | 0.04% | 0.911 | 7.20 | (0.109) | (1.51) | 0.157 | 1.53 |
| 3/5/2014 | 3/5/2013 | 3/4/2014 | 248 | 0.1871 | 0.1771 | 0.0072 | 2.183 | 0.04% | 0.909 | 7.18 | (0.112) | (1.56) | 0.152 | 1.49 |
| 3/6/2014 | 3/6/2013 | 3/5/2014 | 248 | 0.1872 | 0.1772 | 0.0072 | 2.177 | 0.04% | 0.913 | 7.21 | (0.108) | (1.50) | 0.146 | 1.43 |
| 3/7/2014 | 3/7/2013 | 3/6/2014 | 248 | 0.1871 | 0.1771 | 0.0072 | 2.179 | 0.04% | 0.911 | 7.20 | (0.107) | (1.49) | 0.147 | 1.43 |
| 3/10/2014 | 3/10/2013 | 3/9/2014 | 247 | 0.1866 | 0.1765 | 0.0072 | 2.174 | 0.04% | 0.911 | 7.18 | (0.106) | (1.48) | 0.147 | 1.43 |
| 3/11/2014 | 3/11/2013 | 3/10/2014 | 248 | 0.1862 | 0.1762 | 0.0072 | 2.177 | 0.04% | 0.911 | 7.19 | (0.106) | (1.47) | 0.143 | 1.40 |
| 3/12/2014 | 3/12/2013 | 3/11/2014 | 248 | 0.1863 | 0.1763 | 0.0072 | 2.179 | 0.04% | 0.911 | 7.19 | (0.106) | (1.47) | 0.145 | 1.42 |
| 3/13/2014 | 3/13/2013 | 3/12/2014 | 248 | 0.1868 | 0.1768 | 0.0072 | 2.175 | 0.04% | 0.913 | 7.19 | (0.106) | (1.48) | 0.153 | 1.49 |
| 3/14/2014 | 3/14/2013 | 3/13/2014 | 248 | 0.1873 | 0.1773 | 0.0072 | 2.181 | 0.04% | 0.914 | 7.20 | (0.106) | (1.48) | 0.150 | 1.46 |
| 3/17/2014 | 3/17/2013 | 3/16/2014 | 247 | 0.1840 | 0.1739 | 0.0072 | 2.171 | 0.04% | 0.910 | 7.14 | (0.101) | (1.42) | 0.140 | 1.36 |
| 3/18/2014 | 3/18/2013 | 3/17/2014 | 248 | 0.1840 | 0.1740 | 0.0072 | 2.179 | 0.04% | 0.910 | 7.16 | (0.101) | (1.41) | 0.139 | 1.35 |
| 3/19/2014 | 3/19/2013 | 3/18/2014 | 248 | 0.1844 | 0.1744 | 0.0072 | 2.179 | 0.04% | 0.911 | 7.17 | (0.101) | (1.41) | 0.139 | 1.36 |
| 3/20/2014 | 3/20/2013 | 3/19/2014 | 248 | 0.1847 | 0.1747 | 0.0072 | 2.179 | 0.04% | 0.911 | 7.18 | (0.099) | (1.39) | 0.139 | 1.35 |
| 3/21/2014 | 3/21/2013 | 3/20/2014 | 248 | 0.1842 | 0.1741 | 0.0072 | 2.179 | 0.04% | 0.911 | 7.17 | (0.098) | (1.38) | 0.137 | 1.33 |
| 3/24/2014 | 3/24/2013 | 3/23/2014 | 247 | 0.1832 | 0.1731 | 0.0072 | 2.180 | 0.04% | 0.910 | 7.15 | (0.092) | (1.28) | 0.135 | 1.31 |
| 3/25/2014 | 3/25/2013 | 3/24/2014 | 248 | 0.1820 | 0.1719 | 0.0072 | 2.176 | 0.04% | 0.909 | 7.15 | (0.090) | (1.25) | 0.129 | 1.26 |
| 3/26/2014 | 3/26/2013 | 3/25/2014 | 248 | 0.1821 | 0.1721 | 0.0072 | 2.175 | 0.04% | 0.909 | 7.15 | (0.089) | (1.25) | 0.131 | 1.27 |
| 3/27/2014 | 3/27/2013 | 3/26/2014 | 248 | 0.1800 | 0.1700 | 0.0072 | 2.164 | 0.05% | 0.904 | 7.14 | (0.082) | (1.15) | 0.115 | 1.12 |
| 3/28/2014 | 3/28/2013 | 3/27/2014 | 248 | 0.1806 | 0.1706 | 0.0072 | 2.172 | 0.04% | 0.904 | 7.16 | (0.082) | (1.15) | 0.114 | 1.11 |
| 3/31/2014 | 3/31/2013 | 3/30/2014 | 248 | 0.1809 | 0.1708 | 0.0072 | 2.167 | 0.04% | 0.903 | 7.16 | (0.084) | (1.18) | 0.111 | 1.09 |
| 4/1/2014 | 4/1/2013 | 3/31/2014 | 249 | 0.1785 | 0.1684 | 0.0072 | 2.159 | 0.04% | 0.897 | 7.12 | (0.088) | (1.24) | 0.102 | 1.00 |
| 4/2/2014 | 4/2/2013 | 4/1/2014 | 249 | 0.1808 | 0.1708 | 0.0072 | 2.173 | 0.04% | 0.904 | 7.18 | (0.089) | (1.26) | 0.096 | 0.94 |
| 4/3/2014 | 4/3/2013 | 4/2/2014 | 249 | 0.1797 | 0.1697 | 0.0072 | 2.166 | 0.04% | 0.903 | 7.17 | (0.087) | (1.22) | 0.094 | 0.92 |
| 4/4/2014 | 4/4/2013 | 4/3/2014 | 249 | 0.1806 | 0.1705 | 0.0072 | 2.168 | 0.05% | 0.902 | 7.17 | (0.092) | (1.29) | 0.099 | 0.97 |
| 4/7/2014 | 4/7/2013 | 4/6/2014 | 248 | 0.1795 | 0.1695 | 0.0072 | 2.162 | 0.04% | 0.901 | 7.14 | (0.085) | (1.20) | 0.101 | 0.98 |
| 4/8/2014 | 4/8/2013 | 4/7/2014 | 249 | 0.1792 | 0.1692 | 0.0072 | 2.162 | 0.04% | 0.901 | 7.15 | (0.081) | (1.15) | 0.102 | 1.00 |
| 4/9/2014 | 4/9/2013 | 4/8/2014 | 249 | 0.1791 | 0.1690 | 0.0072 | 2.156 | 0.04% | 0.901 | 7.15 | (0.083) | (1.17) | 0.101 | 0.99 |
| 4/10/2014 | 4/10/2013 | 4/9/2014 | 249 | 0.1795 | 0.1695 | 0.0072 | 2.157 | 0.03% | 0.896 | 7.13 | (0.088) | (1.26) | 0.114 | 1.11 |
| 4/11/2014 | 4/11/2013 | 4/10/2014 | 249 | 0.1791 | 0.1691 | 0.0072 | 2.156 | 0.04% | 0.898 | 7.13 | (0.082) | (1.19) | 0.111 | 1.08 |
| 4/14/2014 | 4/14/2013 | 4/13/2014 | 248 | 0.1794 | 0.1693 | 0.0072 | 2.156 | 0.04% | 0.898 | 7.13 | (0.081) | (1.17) | 0.112 | 1.09 |
| 4/15/2014 | 4/15/2013 | 4/14/2014 | 249 | 0.1779 | 0.1678 | 0.0072 | 2.148 | 0.04% | 0.900 | 7.13 | (0.076) | (1.10) | 0.098 | 0.96 |
| 4/16/2014 | 4/16/2013 | 4/15/2014 | 249 | 0.1777 | 0.1676 | 0.0072 | 2.157 | 0.04% | 0.898 | 7.12 | (0.079) | (1.12) | 0.100 | 0.98 |
| 4/17/2014 | 4/17/2013 | 4/16/2014 | 249 | 0.1781 | 0.1681 | 0.0072 | 2.160 | 0.04% | 0.902 | 7.15 | (0.072) | (1.02) | 0.101 | 0.99 |
| 4/21/2014 | 4/21/2013 | 4/20/2014 | 247 | 0.1751 | 0.1649 | 0.0072 | 2.152 | 0.05% | 0.892 | 7.03 | (0.074) | (1.02) | 0.105 | 1.03 |
| 4/22/2014 | 4/22/2013 | 4/21/2014 | 248 | 0.1731 | 0.1630 | 0.0072 | 2.160 | 0.04% | 0.885 | 6.99 | (0.074) | (1.02) | 0.111 | 1.09 |
| 4/23/2014 | 4/23/2013 | 4/22/2014 | 248 | 0.1746 | 0.1645 | 0.0072 | 2.162 | 0.05% | 0.889 | 7.02 | (0.073) | (1.01) | 0.120 | 1.17 |
| 4/24/2014 | 4/24/2013 | 4/23/2014 | 248 | 0.1735 | 0.1634 | 0.0072 | 2.161 | 0.04% | 0.883 | 6.99 | (0.080) | (1.11) | 0.112 | 1.09 |
| 4/25/2014 | 4/25/2013 | 4/24/2014 | 248 | 0.1740 | 0.1639 | 0.0072 | 2.160 | 0.04% | 0.883 | 6.99 | (0.082) | (1.12) | 0.118 | 1.15 |
| 4/28/2014 | 4/28/2013 | 4/27/2014 | 247 | 0.1749 | 0.1647 | 0.0072 | 2.164 | 0.04% | 0.885 | 6.99 | (0.082) | (1.13) | 0.117 | 1.14 |
| 4/29/2014 | 4/29/2013 | 4/28/2014 | 248 | 0.1748 | 0.1646 | 0.0072 | 2.164 | 0.04% | 0.884 | 7.00 | (0.082) | (1.14) | 0.119 | 1.16 |
| 4/30/2014 | 4/30/2013 | 4/29/2014 | 248 | 0.1748 | 0.1646 | 0.0072 | 2.164 | 0.04% | 0.885 | 7.00 | (0.082) | (1.14) | 0.119 | 1.16 |
| 5/1/2014 | 5/1/2013 | 4/30/2014 | 248 | 0.1750 | 0.1648 | 0.0072 | 2.164 | 0.04% | 0.885 | 7.01 | (0.082) | (1.13) | 0.120 | 1.17 |
| 5/2/2014 | 5/2/2013 | 5/1/2014 | 248 | 0.1775 | 0.1674 | 0.0072 | 2.148 | 0.04% | 0.890 | 7.03 | (0.085) | (1.18) | 0.137 | 1.34 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/5/2014 | 5/5/2013 | 5/4/2014 | 247 | 0.1758 | 0.1657 | 0.0072 | 2.164 | 0.04% | 0.878 | 6.96 | (0.092) | (1.26) | 0.138 | 1.36 |
| 5/6/2014 | 5/6/2013 | 5/5/2014 | 248 | 0.1759 | 0.1658 | 0.0072 | 2.164 | 0.04% | 0.878 | 6.97 | (0.092) | (1.26) | 0.138 | 1.36 |
| 5/7/2014 | 5/7/2013 | 5/6/2014 | 248 | 0.1760 | 0.1659 | 0.0072 | 2.165 | 0.04% | 0.879 | 6.98 | (0.090) | (1.24) | 0.138 | 1.36 |
| 5/8/2014 | 5/8/2013 | 5/7/2014 | 248 | 0.1762 | 0.1661 | 0.0072 | 2.166 | 0.04% | 0.883 | 6.98 | (0.089) | (1.23) | 0.140 | 1.38 |
| 5/9/2014 | 5/9/2013 | 5/8/2014 | 247 | 0.1761 | 0.1659 | 0.0072 | 2.164 | 0.04% | 0.882 | 6.97 | (0.089) | (1.24) | 0.140 | 1.37 |
| 5/12/2014 | 5/12/2013 | 5/11/2014 | 247 | 0.1753 | 0.1651 | 0.0072 | 2.159 | 0.04% | 0.881 | 6.95 | (0.088) | (1.21) | 0.136 | 1.34 |
| 5/13/2014 | 5/13/2013 | 5/12/2014 | 248 | 0.1753 | 0.1652 | 0.0072 | 2.162 | 0.04% | 0.881 | 6.97 | (0.085) | (1.17) | 0.140 | 1.39 |
| 5/14/2014 | 5/14/2013 | 5/13/2014 | 248 | 0.1766 | 0.1665 | 0.0072 | 2.168 | 0.04% | 0.884 | 6.99 | (0.085) | (1.18) | 0.143 | 1.43 |
| 5/15/2014 | 5/15/2013 | 5/14/2014 | 248 | 0.1765 | 0.1664 | 0.0072 | 2.167 | 0.04% | 0.886 | 7.00 | (0.089) | (1.22) | 0.136 | 1.36 |
| 5/16/2014 | 5/16/2013 | 5/15/2014 | 248 | 0.1745 | 0.1644 | 0.0072 | 2.164 | 0.04% | 0.884 | 6.97 | (0.083) | (1.14) | 0.131 | 1.31 |
| 5/19/2014 | 5/19/2013 | 5/18/2014 | 247 | 0.1743 | 0.1641 | 0.0072 | 2.167 | 0.04% | 0.883 | 6.96 | (0.077) | (1.06) | 0.133 | 1.33 |
| 5/20/2014 | 5/20/2013 | 5/19/2014 | 248 | 0.1747 | 0.1645 | 0.0072 | 2.164 | 0.04% | 0.885 | 6.98 | (0.076) | (1.04) | 0.134 | 1.34 |
| 5/21/2014 | 5/21/2013 | 5/20/2014 | 248 | 0.1749 | 0.1647 | 0.0072 | 2.158 | 0.04% | 0.886 | 6.99 | (0.074) | (1.02) | 0.133 | 1.33 |
| 5/22/2014 | 5/22/2013 | 5/21/2014 | 248 | 0.1771 | 0.1669 | 0.0072 | 2.137 | 0.04% | 0.886 | 7.00 | (0.078) | (1.08) | 0.152 | 1.51 |
| 5/23/2014 | 5/23/2013 | 5/22/2014 | 248 | 0.1770 | 0.1669 | 0.0071 | 2.144 | 0.04% | 0.879 | 6.99 | (0.086) | (1.20) | 0.148 | 1.48 |
| 5/27/2014 | 5/27/2013 | 5/26/2014 | 247 | 0.1761 | 0.1660 | 0.0071 | 2.132 | 0.04% | 0.877 | 6.97 | (0.083) | (1.15) | 0.144 | 1.43 |
| 5/28/2014 | 5/28/2013 | 5/27/2014 | 248 | 0.1758 | 0.1657 | 0.0071 | 2.132 | 0.04% | 0.876 | 6.98 | (0.083) | (1.16) | 0.143 | 1.42 |
| 5/29/2014 | 5/29/2013 | 5/28/2014 | 248 | 0.1745 | 0.1643 | 0.0071 | 2.143 | 0.04% | 0.873 | 6.97 | (0.078) | (1.09) | 0.133 | 1.33 |
| 5/30/2014 | 5/30/2013 | 5/29/2014 | 248 | 0.1670 | 0.1568 | 0.0071 | 2.140 | 0.05% | 0.859 | 6.79 | (0.077) | (1.08) | 0.129 | 1.30 |
| 6/2/2014 | 6/2/2013 | 6/1/2014 | 247 | 0.1640 | 0.1537 | 0.0071 | 2.140 | 0.04% | 0.861 | 6.69 | (0.077) | (1.07) | 0.130 | 1.31 |
| 6/3/2014 | 6/3/2013 | 6/2/2014 | 248 | 0.1645 | 0.1542 | 0.0071 | 2.139 | 0.04% | 0.862 | 6.71 | (0.077) | (1.08) | 0.133 | 1.35 |
| 6/4/2014 | 6/4/2013 | 6/3/2014 | 248 | 0.1716 | 0.1614 | 0.0071 | 2.139 | 0.04% | 0.885 | 6.88 | (0.087) | (1.20) | 0.134 | 1.35 |
| 6/5/2014 | 6/5/2013 | 6/4/2014 | 248 | 0.1687 | 0.1585 | 0.0071 | 2.142 | 0.04% | 0.873 | 6.79 | (0.082) | (1.14) | 0.142 | 1.43 |
| 6/6/2014 | 6/6/2013 | 6/5/2014 | 248 | 0.1703 | 0.1601 | 0.0071 | 2.151 | 0.04% | 0.884 | 6.85 | (0.078) | (1.07) | 0.138 | 1.40 |
| 6/9/2014 | 6/9/2013 | 6/8/2014 | 247 | 0.1696 | 0.1594 | 0.0071 | 2.150 | 0.04% | 0.883 | 6.82 | (0.079) | (1.08) | 0.138 | 1.40 |
| 6/10/2014 | 6/10/2013 | 6/9/2014 | 248 | 0.1693 | 0.1591 | 0.0071 | 2.148 | 0.04% | 0.882 | 6.83 | (0.079) | (1.08) | 0.137 | 1.40 |
| 6/11/2014 | 6/11/2013 | 6/10/2014 | 248 | 0.1677 | 0.1575 | 0.0071 | 2.147 | 0.04% | 0.879 | 6.79 | (0.079) | (1.08) | 0.136 | 1.37 |
| 6/12/2014 | 6/12/2013 | 6/11/2014 | 248 | 0.1514 | 0.1410 | 0.0071 | 2.122 | 0.04% | 0.848 | 6.37 | (0.079) | (1.09) | 0.133 | 1.35 |
| 6/13/2014 | 6/13/2013 | 6/12/2014 | 248 | 0.1603 | 0.1500 | 0.0071 | 2.142 | 0.04% | 0.911 | 6.63 | (0.082) | (1.13) | 0.117 | 1.19 |
| 6/16/2014 | 6/16/2013 | 6/15/2014 | 247 | 0.1540 | 0.1435 | 0.0071 | 2.143 | 0.04% | 0.937 | 6.43 | (0.093) | (1.26) | 0.110 | 1.12 |
| 6/17/2014 | 6/17/2013 | 6/16/2014 | 248 | 0.1535 | 0.1431 | 0.0071 | 2.137 | 0.04% | 0.938 | 6.44 | (0.093) | (1.26) | 0.108 | 1.10 |
| 6/18/2014 | 6/18/2013 | 6/17/2014 | 248 | 0.1534 | 0.1430 | 0.0071 | 2.142 | 0.04% | 0.936 | 6.44 | (0.094) | (1.28) | 0.105 | 1.08 |
| 6/19/2014 | 6/19/2013 | 6/18/2014 | 248 | 0.1522 | 0.1418 | 0.0071 | 2.140 | 0.04% | 0.929 | 6.39 | (0.099) | (1.34) | 0.106 | 1.09 |
| 6/20/2014 | 6/20/2013 | 6/19/2014 | 248 | 0.1547 | 0.1443 | 0.0071 | 2.148 | 0.03% | 0.948 | 6.46 | (0.094) | (1.27) | 0.111 | 1.13 |
| 6/23/2014 | 6/23/2013 | 6/22/2014 | 247 | 0.1623 | 0.1520 | 0.0070 | 2.159 | 0.03% | 1.035 | 6.73 | (0.075) | (1.00) | 0.088 | 0.90 |
| 6/24/2014 | 6/24/2013 | 6/23/2014 | 248 | 0.1617 | 0.1514 | 0.0070 | 2.157 | 0.03% | 1.033 | 6.72 | (0.074) | (0.99) | 0.092 | 0.93 |
| 6/25/2014 | 6/25/2013 | 6/24/2014 | 248 | 0.1369 | 0.1262 | 0.0070 | 2.162 | 0.03% | 0.971 | 6.08 | (0.072) | (0.98) | 0.088 | 0.90 |
| 6/26/2014 | 6/26/2013 | 6/25/2014 | 248 | 0.1432 | 0.1327 | 0.0070 | 2.162 | 0.03% | 1.011 | 6.25 | (0.069) | (0.94) | 0.087 | 0.89 |
| 6/27/2014 | 6/27/2013 | 6/26/2014 | 248 | 0.1337 | 0.1231 | 0.0070 | 2.167 | 0.03% | 0.982 | 6.00 | (0.071) | (0.97) | 0.086 | 0.89 |
| 6/30/2014 | 6/30/2013 | 6/29/2014 | 247 | 0.1255 | 0.1147 | 0.0070 | 2.141 | 0.03% | 0.957 | 5.80 | (0.062) | (0.85) | 0.073 | 0.75 |
| 7/1/2014 | 7/1/2013 | 6/30/2014 | 248 | 0.1251 | 0.1143 | 0.0069 | 2.143 | 0.02% | 0.956 | 5.80 | (0.062) | (0.84) | 0.069 | 0.71 |
| 7/2/2014 | 7/2/2013 | 7/1/2014 | 248 | 0.1284 | 0.1176 | 0.0069 | 2.108 | 0.03% | 0.960 | 5.86 | (0.056) | (0.78) | 0.097 | 0.99 |
| 7/3/2014 | 7/3/2013 | 7/2/2014 | 248 | 0.1361 | 0.1255 | 0.0068 | 2.147 | 0.02% | 0.981 | 6.04 | (0.058) | (0.80) | 0.108 | 1.12 |
| 7/7/2014 | 7/7/2013 | 7/6/2014 | 247 | 0.1306 | 0.1199 | 0.0068 | 2.146 | 0.02% | 0.975 | 5.88 | (0.054) | (0.75) | 0.112 | 1.16 |
| 7/8/2014 | 7/8/2013 | 7/7/2014 | 248 | 0.1312 | 0.1205 | 0.0068 | 2.142 | 0.02% | 0.979 | 5.91 | (0.051) | (0.70) | 0.117 | 1.20 |
| 7/9/2014 | 7/9/2013 | 7/8/2014 | 248 | 0.1318 | 0.1211 | 0.0068 | 2.148 | 0.02% | 0.984 | 5.92 | (0.056) | (0.77) | 0.116 | 1.20 |
| 7/10/2014 | 7/10/2013 | 7/9/2014 | 248 | 0.1300 | 0.1193 | 0.0068 | 2.143 | 0.02% | 0.977 | 5.87 | (0.058) | (0.79) | 0.114 | 1.19 |
| 7/11/2014 | 7/11/2013 | 7/10/2014 | 248 | 0.1316 | 0.1209 | 0.0068 | 2.147 | 0.02% | 0.982 | 5.90 | (0.059) | (0.81) | 0.117 | 1.22 |
| 7/14/2014 | 7/14/2013 | 7/13/2014 | 247 | 0.1295 | 0.1188 | 0.0068 | 2.146 | 0.02% | 0.977 | 5.83 | (0.055) | (0.75) | 0.124 | 1.28 |
| 7/15/2014 | 7/15/2013 | 7/14/2014 | 248 | 0.1289 | 0.1182 | 0.0068 | 2.152 | 0.02% | 0.975 | 5.82 | (0.052) | (0.72) | 0.127 | 1.31 |
| 7/16/2014 | 7/16/2013 | 7/15/2014 | 248 | 0.1292 | 0.1185 | 0.0068 | 2.155 | 0.02% | 0.976 | 5.82 | (0.052) | (0.71) | 0.129 | 1.33 |
| 7/17/2014 | 7/17/2013 | 7/16/2014 | 248 | 0.1289 | 0.1182 | 0.0068 | 2.152 | 0.02% | 0.975 | 5.82 | (0.051) | (0.70) | 0.127 | 1.30 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/18/2014 | 7/18/2013 | 7/17/2014 | 248 | 0.1290 | 0.1183 | 0.0068 | 2.154 | 0.02% | 0.970 | 5.82 | (0.053) | (0.73) | 0.129 | 1.33 |
| 7/21/2014 | 7/21/2013 | 7/20/2014 | 247 | 0.1328 | 0.1221 | 0.0068 | 2.133 | 0.02% | 0.972 | 5.90 | (0.060) | (0.84) | 0.127 | 1.32 |
| 7/22/2014 | 7/22/2013 | 7/21/2014 | 248 | 0.1328 | 0.1222 | 0.0067 | 2.139 | 0.02% | 0.972 | 5.91 | (0.060) | (0.84) | 0.127 | 1.32 |
| 7/23/2014 | 7/23/2013 | 7/22/2014 | 248 | 0.1326 | 0.1219 | 0.0067 | 2.138 | 0.02% | 0.972 | 5.91 | (0.059) | (0.83) | 0.123 | 1.29 |
| 7/24/2014 | 7/24/2013 | 7/23/2014 | 248 | 0.1322 | 0.1216 | 0.0067 | 2.139 | 0.02% | 0.972 | 5.90 | (0.059) | (0.83) | 0.123 | 1.28 |
| 7/25/2014 | 7/25/2013 | 7/24/2014 | 248 | 0.1324 | 0.1217 | 0.0067 | 2.134 | 0.02% | 0.977 | 5.91 | (0.059) | (0.83) | 0.123 | 1.28 |
| 7/28/2014 | 7/28/2013 | 7/27/2014 | 247 | 0.1302 | 0.1194 | 0.0067 | 2.137 | 0.02% | 0.965 | 5.81 | (0.054) | (0.76) | 0.138 | 1.42 |
| 7/29/2014 | 7/29/2013 | 7/28/2014 | 248 | 0.1305 | 0.1198 | 0.0067 | 2.138 | 0.02% | 0.966 | 5.83 | (0.054) | (0.76) | 0.141 | 1.45 |
| 7/30/2014 | 7/30/2013 | 7/29/2014 | 248 | 0.1281 | 0.1174 | 0.0067 | 2.139 | 0.02% | 0.963 | 5.76 | (0.053) | (0.75) | 0.141 | 1.46 |
| 7/31/2014 | 7/31/2013 | 7/30/2014 | 248 | 0.1265 | 0.1157 | 0.0067 | 2.134 | 0.02% | 0.959 | 5.73 | (0.053) | (0.74) | 0.134 | 1.39 |
| 8/1/2014 | 8/1/2013 | 7/31/2014 | 248 | 0.1301 | 0.1194 | 0.0067 | 2.143 | 0.02% | 0.954 | 5.81 | (0.057) | (0.82) | 0.141 | 1.46 |
| 8/4/2014 | 8/4/2013 | 8/3/2014 | 247 | 0.1258 | 0.1150 | 0.0067 | 2.136 | 0.02% | 0.944 | 5.71 | (0.045) | (0.63) | 0.134 | 1.40 |
| 8/5/2014 | 8/5/2013 | 8/4/2014 | 248 | 0.1249 | 0.1142 | 0.0067 | 2.147 | 0.02% | 0.941 | 5.70 | (0.041) | (0.57) | 0.136 | 1.41 |
| 8/6/2014 | 8/6/2013 | 8/5/2014 | 248 | 0.1250 | 0.1142 | 0.0067 | 2.141 | 0.02% | 0.942 | 5.70 | (0.041) | (0.58) | 0.135 | 1.41 |
| 8/7/2014 | 8/7/2013 | 8/6/2014 | 248 | 0.1218 | 0.1111 | 0.0067 | 2.141 | 0.03% | 0.926 | 5.62 | (0.044) | (0.63) | 0.132 | 1.39 |
| 8/8/2014 | 8/8/2013 | 8/7/2014 | 247 | 0.1224 | 0.1116 | 0.0067 | 2.141 | 0.03% | 0.932 | 5.62 | (0.044) | (0.62) | 0.132 | 1.39 |
| 8/11/2014 | 8/11/2013 | 8/10/2014 | 247 | 0.1228 | 0.1120 | 0.0067 | 2.142 | 0.03% | 0.933 | 5.63 | (0.046) | (0.65) | 0.133 | 1.39 |
| 8/12/2014 | 8/12/2013 | 8/11/2014 | 248 | 0.1227 | 0.1119 | 0.0067 | 2.142 | 0.03% | 0.933 | 5.64 | (0.046) | (0.65) | 0.132 | 1.39 |
| 8/13/2014 | 8/13/2013 | 8/12/2014 | 248 | 0.1217 | 0.1109 | 0.0067 | 2.133 | 0.02% | 0.931 | 5.61 | (0.044) | (0.62) | 0.134 | 1.40 |
| 8/14/2014 | 8/14/2013 | 8/13/2014 | 248 | 0.1206 | 0.1098 | 0.0067 | 2.130 | 0.02% | 0.928 | 5.57 | (0.048) | (0.67) | 0.133 | 1.40 |
| 8/15/2014 | 8/15/2013 | 8/14/2014 | 248 | 0.1211 | 0.1103 | 0.0067 | 2.135 | 0.02% | 0.940 | 5.59 | (0.047) | (0.67) | 0.133 | 1.38 |
| 8/18/2014 | 8/18/2013 | 8/17/2014 | 247 | 0.1189 | 0.1080 | 0.0068 | 2.132 | 0.02% | 0.962 | 5.52 | (0.045) | (0.64) | 0.136 | 1.40 |
| 8/19/2014 | 8/19/2013 | 8/18/2014 | 248 | 0.1198 | 0.1090 | 0.0067 | 2.134 | 0.02% | 0.965 | 5.56 | (0.044) | (0.62) | 0.136 | 1.40 |
| 8/20/2014 | 8/20/2013 | 8/19/2014 | 248 | 0.1154 | 0.1046 | 0.0067 | 2.125 | 0.02% | 0.984 | 5.42 | (0.046) | (0.65) | 0.138 | 1.44 |
| 8/21/2014 | 8/21/2013 | 8/20/2014 | 248 | 0.1210 | 0.1102 | 0.0067 | 2.136 | 0.02% | 1.015 | 5.56 | (0.048) | (0.68) | 0.144 | 1.50 |
| 8/22/2014 | 8/22/2013 | 8/21/2014 | 248 | 0.1208 | 0.1100 | 0.0067 | 2.135 | 0.02% | 1.015 | 5.55 | (0.048) | (0.68) | 0.144 | 1.50 |
| 8/25/2014 | 8/25/2013 | 8/24/2014 | 247 | 0.1120 | 0.1010 | 0.0067 | 2.135 | 0.02% | 1.010 | 5.32 | (0.052) | (0.73) | 0.132 | 1.36 |
| 8/26/2014 | 8/26/2013 | 8/25/2014 | 248 | 0.1109 | 0.1000 | 0.0067 | 2.133 | 0.02% | 1.005 | 5.30 | (0.053) | (0.75) | 0.131 | 1.35 |
| 8/27/2014 | 8/27/2013 | 8/26/2014 | 248 | 0.1103 | 0.0993 | 0.0067 | 2.133 | 0.02% | 1.000 | 5.28 | (0.055) | (0.78) | 0.129 | 1.34 |
| 8/28/2014 | 8/28/2013 | 8/27/2014 | 248 | 0.1046 | 0.0936 | 0.0068 | 2.114 | 0.03% | 0.975 | 5.12 | (0.052) | (0.72) | 0.130 | 1.33 |
| 8/29/2014 | 8/29/2013 | 8/28/2014 | 248 | 0.1099 | 0.0990 | 0.0067 | 2.148 | 0.02% | 0.997 | 5.23 | (0.056) | (0.77) | 0.144 | 1.47 |
| 9/2/2014 | 9/2/2013 | 9/1/2014 | 247 | 0.1101 | 0.0991 | 0.0068 | 2.150 | 0.02% | 0.999 | 5.22 | (0.057) | (0.79) | 0.145 | 1.47 |
| 9/3/2014 | 9/3/2013 | 9/2/2014 | 248 | 0.1056 | 0.0946 | 0.0068 | 2.132 | 0.03% | 0.963 | 5.02 | (0.054) | (0.75) | 0.171 | 1.74 |
| 9/4/2014 | 9/4/2013 | 9/3/2014 | 248 | 0.1040 | 0.0930 | 0.0068 | 2.146 | 0.03% | 0.959 | 4.97 | (0.054) | (0.73) | 0.172 | 1.75 |
| 9/5/2014 | 9/5/2013 | 9/4/2014 | 248 | 0.1030 | 0.0920 | 0.0068 | 2.140 | 0.03% | 0.940 | 4.94 | (0.052) | (0.71) | 0.176 | 1.77 |
| 9/8/2014 | 9/8/2013 | 9/7/2014 | 247 | 0.1070 | 0.0960 | 0.0068 | 2.144 | 0.03% | 0.968 | 5.04 | (0.057) | (0.78) | 0.176 | 1.77 |
| 9/9/2014 | 9/9/2013 | 9/8/2014 | 248 | 0.1075 | 0.0965 | 0.0068 | 2.143 | 0.02% | 0.973 | 5.07 | (0.056) | (0.77) | 0.173 | 1.75 |
| 9/10/2014 | 9/10/2013 | 9/9/2014 | 248 | 0.1051 | 0.0941 | 0.0068 | 2.147 | 0.03% | 0.959 | 5.00 | (0.063) | (0.86) | 0.170 | 1.71 |
| 9/11/2014 | 9/11/2013 | 9/10/2014 | 248 | 0.1049 | 0.0938 | 0.0068 | 2.149 | 0.03% | 0.955 | 4.98 | (0.064) | (0.88) | 0.172 | 1.73 |
| 9/12/2014 | 9/12/2013 | 9/11/2014 | 248 | 0.1037 | 0.0926 | 0.0068 | 2.146 | 0.03% | 0.951 | 4.96 | (0.063) | (0.86) | 0.170 | 1.70 |
| 9/15/2014 | 9/15/2013 | 9/14/2014 | 247 | 0.1049 | 0.0938 | 0.0068 | 2.148 | 0.03% | 0.956 | 4.98 | (0.063) | (0.86) | 0.171 | 1.71 |
| 9/16/2014 | 9/16/2013 | 9/15/2014 | 248 | 0.1048 | 0.0938 | 0.0068 | 2.148 | 0.03% | 0.956 | 4.99 | (0.063) | (0.86) | 0.171 | 1.72 |
| 9/17/2014 | 9/17/2013 | 9/16/2014 | 248 | 0.1058 | 0.0948 | 0.0068 | 2.147 | 0.02% | 0.956 | 4.99 | (0.067) | (0.92) | 0.176 | 1.77 |
| 9/18/2014 | 9/18/2013 | 9/17/2014 | 248 | 0.1066 | 0.0956 | 0.0068 | 2.149 | 0.02% | 0.959 | 5.01 | (0.068) | (0.93) | 0.176 | 1.77 |
| 9/19/2014 | 9/19/2013 | 9/18/2014 | 248 | 0.1024 | 0.0914 | 0.0068 | 2.135 | 0.02% | 0.969 | 4.89 | (0.068) | (0.93) | 0.174 | 1.74 |
| 9/22/2014 | 9/22/2013 | 9/21/2014 | 247 | 0.1082 | 0.0972 | 0.0068 | 2.151 | 0.02% | 1.000 | 5.05 | (0.069) | (0.95) | 0.177 | 1.77 |
| 9/23/2014 | 9/23/2013 | 9/22/2014 | 248 | 0.1080 | 0.0970 | 0.0068 | 2.150 | 0.02% | 0.994 | 5.04 | (0.071) | (0.98) | 0.177 | 1.78 |
| 9/24/2014 | 9/24/2013 | 9/23/2014 | 248 | 0.1080 | 0.0970 | 0.0068 | 2.139 | 0.02% | 0.995 | 5.04 | (0.071) | (0.97) | 0.176 | 1.78 |
| 9/25/2014 | 9/25/2013 | 9/24/2014 | 248 | 0.1118 | 0.1009 | 0.0067 | 2.153 | 0.02% | 0.997 | 5.09 | (0.074) | (1.03) | 0.191 | 1.94 |
| 9/26/2014 | 9/26/2013 | 9/25/2014 | 248 | 0.1113 | 0.1003 | 0.0067 | 2.151 | 0.02% | 0.991 | 5.07 | (0.075) | (1.05) | 0.190 | 1.93 |
| 9/29/2014 | 9/29/2013 | 9/28/2014 | 247 | 0.1098 | 0.0988 | 0.0067 | 2.153 | 0.02% | 0.989 | 5.00 | (0.076) | (1.07) | 0.194 | 1.97 |
| 9/30/2014 | 9/30/2013 | 9/29/2014 | 248 | 0.1098 | 0.0989 | 0.0067 | 2.153 | 0.02% | 0.989 | 5.01 | (0.076) | (1.07) | 0.194 | 1.97 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/1/2014 | 10/1/2013 | 9/30/2014 | 248 | 0.1096 | 0.0987 | 0.0067 | 2.152 | 0.02% | 0.985 | 4.99 | (0.076) | (1.07) | 0.196 | 1.99 |
| 10/2/2014 | 10/2/2013 | 10/1/2014 | 248 | 0.1087 | 0.0977 | 0.0067 | 2.143 | 0.02% | 0.998 | 5.05 | (0.069) | (0.97) | 0.178 | 1.82 |
| 10/3/2014 | 10/3/2013 | 10/2/2014 | 248 | 0.1086 | 0.0976 | 0.0067 | 2.146 | 0.02% | 0.998 | 5.05 | (0.069) | (0.97) | 0.175 | 1.80 |
| 10/6/2014 | 10/6/2013 | 10/5/2014 | 247 | 0.1087 | 0.0977 | 0.0067 | 2.145 | 0.02% | 1.007 | 5.06 | (0.059) | (0.83) | 0.178 | 1.83 |
| 10/7/2014 | 10/7/2013 | 10/6/2014 | 248 | 0.1085 | 0.0975 | 0.0067 | 2.150 | 0.02% | 1.005 | 5.06 | (0.058) | (0.82) | 0.179 | 1.85 |
| 10/8/2014 | 10/8/2013 | 10/7/2014 | 248 | 0.1080 | 0.0970 | 0.0067 | 2.148 | 0.02% | 1.003 | 5.03 | (0.061) | (0.87) | 0.181 | 1.86 |
| 10/9/2014 | 10/9/2013 | 10/8/2014 | 248 | 0.1062 | 0.0952 | 0.0067 | 2.136 | 0.02% | 0.984 | 4.96 | (0.072) | (1.03) | 0.177 | 1.83 |
| 10/10/2014 | 10/10/2013 | 10/9/2014 | 248 | 0.1102 | 0.0992 | 0.0067 | 2.137 | 0.02% | 0.990 | 5.01 | (0.075) | (1.09) | 0.191 | 1.97 |
| 10/13/2014 | 10/13/2013 | 10/12/2014 | 247 | 0.1110 | 0.1000 | 0.0067 | 2.140 | 0.02% | 0.996 | 5.03 | (0.071) | (1.02) | 0.191 | 1.99 |
| 10/14/2014 | 10/14/2013 | 10/13/2014 | 248 | 0.1065 | 0.0955 | 0.0067 | 2.132 | 0.02% | 1.000 | 5.05 | (0.061) | (0.89) | 0.155 | 1.68 |
| 10/15/2014 | 10/15/2013 | 10/14/2014 | 248 | 0.1022 | 0.0912 | 0.0068 | 2.114 | 0.02% | 0.983 | 4.95 | (0.060) | (0.88) | 0.145 | 1.57 |
| 10/16/2014 | 10/16/2013 | 10/15/2014 | 248 | 0.1014 | 0.0904 | 0.0068 | 2.122 | 0.02% | 0.984 | 4.93 | (0.060) | (0.88) | 0.145 | 1.57 |
| 10/17/2014 | 10/17/2013 | 10/16/2014 | 248 | 0.1032 | 0.0921 | 0.0068 | 2.111 | 0.02% | 0.992 | 4.96 | (0.064) | (0.93) | 0.149 | 1.62 |
| 10/20/2014 | 10/20/2013 | 10/19/2014 | 247 | 0.1053 | 0.0943 | 0.0068 | 2.119 | 0.02% | 1.015 | 4.96 | (0.077) | (1.11) | 0.154 | 1.66 |
| 10/21/2014 | 10/21/2013 | 10/20/2014 | 248 | 0.1049 | 0.0939 | 0.0068 | 2.120 | 0.02% | 1.005 | 4.94 | (0.079) | (1.15) | 0.157 | 1.70 |
| 10/22/2014 | 10/22/2013 | 10/21/2014 | 248 | 0.1043 | 0.0932 | 0.0068 | 2.124 | 0.01% | 0.995 | 4.92 | (0.079) | (1.17) | 0.155 | 1.69 |
| 10/23/2014 | 10/23/2013 | 10/22/2014 | 248 | 0.1031 | 0.0921 | 0.0068 | 2.124 | 0.01% | 0.997 | 4.88 | (0.080) | (1.18) | 0.154 | 1.69 |
| 10/24/2014 | 10/24/2013 | 10/23/2014 | 248 | 0.1020 | 0.0909 | 0.0068 | 2.125 | 0.01% | 0.994 | 4.86 | (0.077) | (1.15) | 0.150 | 1.66 |
| 10/27/2014 | 10/27/2013 | 10/26/2014 | 247 | 0.1019 | 0.0909 | 0.0068 | 2.124 | 0.01% | 0.999 | 4.87 | (0.075) | (1.12) | 0.146 | 1.61 |
| 10/28/2014 | 10/28/2013 | 10/27/2014 | 248 | 0.1020 | 0.0910 | 0.0067 | 2.124 | 0.01% | 0.998 | 4.88 | (0.076) | (1.13) | 0.147 | 1.63 |
| 10/29/2014 | 10/29/2013 | 10/28/2014 | 248 | 0.1022 | 0.0911 | 0.0067 | 2.106 | 0.02% | 0.990 | 4.86 | (0.072) | (1.07) | 0.154 | 1.72 |
| 10/30/2014 | 10/30/2013 | 10/29/2014 | 248 | 0.1032 | 0.0922 | 0.0067 | 2.114 | 0.01% | 0.984 | 4.86 | (0.075) | (1.13) | 0.158 | 1.79 |
| 10/31/2014 | 10/31/2013 | 10/30/2014 | 248 | 0.1030 | 0.0920 | 0.0067 | 2.113 | 0.01% | 0.982 | 4.84 | (0.076) | (1.15) | 0.159 | 1.80 |
| 11/3/2014 | 11/3/2013 | 11/2/2014 | 247 | 0.1029 | 0.0919 | 0.0067 | 2.113 | 0.01% | 0.981 | 4.83 | (0.077) | (1.17) | 0.160 | 1.79 |
| 11/4/2014 | 11/4/2013 | 11/3/2014 | 248 | 0.1022 | 0.0911 | 0.0067 | 2.111 | 0.01% | 0.977 | 4.82 | (0.077) | (1.16) | 0.159 | 1.78 |
| 11/5/2014 | 11/5/2013 | 11/4/2014 | 248 | 0.1037 | 0.0927 | 0.0067 | 2.111 | 0.02% | 0.979 | 4.83 | (0.078) | (1.18) | 0.166 | 1.87 |
| 11/6/2014 | 11/6/2013 | 11/5/2014 | 248 | 0.1041 | 0.0931 | 0.0067 | 2.111 | 0.01% | 0.988 | 4.87 | (0.077) | (1.17) | 0.161 | 1.81 |
| 11/7/2014 | 11/7/2013 | 11/6/2014 | 247 | 0.1037 | 0.0926 | 0.0067 | 2.109 | 0.01% | 0.986 | 4.85 | (0.076) | (1.15) | 0.161 | 1.81 |
| 11/10/2014 | 11/10/2013 | 11/9/2014 | 247 | 0.1065 | 0.0955 | 0.0067 | 2.112 | 0.01% | 1.005 | 4.93 | (0.085) | (1.27) | 0.155 | 1.73 |
| 11/11/2014 | 11/11/2013 | 11/10/2014 | 248 | 0.1062 | 0.0952 | 0.0067 | 2.105 | 0.02% | 1.004 | 4.93 | (0.084) | (1.25) | 0.156 | 1.75 |
| 11/12/2014 | 11/12/2013 | 11/11/2014 | 248 | 0.1063 | 0.0953 | 0.0067 | 2.106 | 0.02% | 1.004 | 4.93 | (0.084) | (1.25) | 0.158 | 1.77 |
| 11/13/2014 | 11/13/2013 | 11/12/2014 | 248 | 0.1044 | 0.0934 | 0.0067 | 2.109 | 0.02% | 0.993 | 4.87 | (0.084) | (1.25) | 0.159 | 1.78 |
| 11/14/2014 | 11/14/2013 | 11/13/2014 | 248 | 0.1038 | 0.0928 | 0.0067 | 2.108 | 0.02% | 0.990 | 4.86 | (0.081) | (1.21) | 0.159 | 1.79 |
| 11/17/2014 | 11/17/2013 | 11/16/2014 | 247 | 0.1035 | 0.0924 | 0.0067 | 2.109 | 0.02% | 0.988 | 4.84 | (0.082) | (1.22) | 0.158 | 1.77 |
| 11/18/2014 | 11/18/2013 | 11/17/2014 | 248 | 0.1035 | 0.0924 | 0.0067 | 2.108 | 0.02% | 0.988 | 4.85 | (0.082) | (1.23) | 0.156 | 1.76 |
| 11/19/2014 | 11/19/2013 | 11/18/2014 | 248 | 0.1029 | 0.0918 | 0.0067 | 2.101 | 0.02% | 0.986 | 4.85 | (0.080) | (1.19) | 0.155 | 1.75 |
| 11/20/2014 | 11/20/2013 | 11/19/2014 | 248 | 0.1015 | 0.0905 | 0.0067 | 2.100 | 0.02% | 0.974 | 4.79 | (0.081) | (1.21) | 0.159 | 1.79 |
| 11/21/2014 | 11/21/2013 | 11/20/2014 | 248 | 0.1011 | 0.0900 | 0.0067 | 2.102 | 0.02% | 0.973 | 4.77 | (0.081) | (1.20) | 0.159 | 1.80 |
| 11/24/2014 | 11/24/2013 | 11/23/2014 | 247 | 0.1039 | 0.0928 | 0.0067 | 2.106 | 0.02% | 0.985 | 4.81 | (0.080) | (1.19) | 0.168 | 1.90 |
| 11/25/2014 | 11/25/2013 | 11/24/2014 | 248 | 0.1037 | 0.0927 | 0.0067 | 2.106 | 0.02% | 0.984 | 4.82 | (0.080) | (1.20) | 0.166 | 1.89 |
| 11/26/2014 | 11/26/2013 | 11/25/2014 | 248 | 0.1034 | 0.0924 | 0.0067 | 2.097 | 0.02% | 0.983 | 4.81 | (0.080) | (1.19) | 0.166 | 1.88 |
| 11/28/2014 | 11/28/2013 | 11/27/2014 | 247 | 0.1076 | 0.0966 | 0.0066 | 2.118 | 0.02% | 1.009 | 4.95 | (0.084) | (1.25) | 0.159 | 1.81 |
| 12/1/2014 | 12/1/2013 | 11/30/2014 | 247 | 0.1064 | 0.0954 | 0.0067 | 2.116 | 0.02% | 1.004 | 4.92 | (0.084) | (1.26) | 0.156 | 1.77 |
| 12/2/2014 | 12/2/2013 | 12/1/2014 | 248 | 0.1062 | 0.0952 | 0.0066 | 2.115 | 0.02% | 0.996 | 4.92 | (0.085) | (1.27) | 0.155 | 1.77 |
| 12/3/2014 | 12/3/2013 | 12/2/2014 | 248 | 0.1058 | 0.0948 | 0.0066 | 2.116 | 0.02% | 0.997 | 4.91 | (0.084) | (1.26) | 0.157 | 1.79 |
| 12/4/2014 | 12/4/2013 | 12/3/2014 | 248 | 0.1051 | 0.0941 | 0.0066 | 2.114 | 0.02% | 0.989 | 4.88 | (0.081) | (1.22) | 0.159 | 1.82 |
| 12/5/2014 | 12/5/2013 | 12/4/2014 | 248 | 0.1034 | 0.0924 | 0.0066 | 2.103 | 0.02% | 0.969 | 4.83 | (0.079) | (1.19) | 0.161 | 1.84 |
| 12/8/2014 | 12/8/2013 | 12/7/2014 | 247 | 0.1104 | 0.0994 | 0.0066 | 2.105 | 0.02% | 1.019 | 5.03 | (0.077) | (1.16) | 0.162 | 1.86 |
| 12/9/2014 | 12/9/2013 | 12/8/2014 | 248 | 0.1092 | 0.0983 | 0.0066 | 2.103 | 0.02% | 1.019 | 5.04 | (0.076) | (1.15) | 0.152 | 1.78 |
| 12/10/2014 | 12/10/2013 | 12/9/2014 | 248 | 0.1103 | 0.0993 | 0.0066 | 2.109 | 0.02% | 1.021 | 5.06 | (0.077) | (1.16) | 0.154 | 1.82 |
| 12/11/2014 | 12/11/2013 | 12/10/2014 | 248 | 0.1109 | 0.1000 | 0.0066 | 2.111 | 0.02% | 1.016 | 5.05 | (0.078) | (1.18) | 0.159 | 1.87 |
| 12/12/2014 | 12/12/2013 | 12/11/2014 | 248 | 0.1122 | 0.1013 | 0.0066 | 1.692 | 0.02% | 1.042 | 5.09 | (0.074) | (1.13) | 0.163 | 1.91 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/15/2014 | 12/15/2013 | 12/14/2014 | 247 | 0.0846 | 0.0733 | 0.0052 | 1.919 | 0.04% | 0.760 | 4.49 | (0.066) | (1.27) | 0.058 | 0.85 |
| 12/16/2014 | 12/16/2013 | 12/15/2014 | 248 | 0.0845 | 0.0732 | 0.0052 | 1.917 | 0.04% | 0.754 | 4.49 | (0.066) | (1.28) | 0.057 | 0.85 |
| 12/17/2014 | 12/17/2013 | 12/16/2014 | 248 | 0.0869 | 0.0757 | 0.0052 | 1.923 | 0.04% | 0.766 | 4.53 | (0.073) | (1.40) | 0.059 | 0.88 |
| 12/18/2014 | 12/18/2013 | 12/17/2014 | 248 | 0.0867 | 0.0755 | 0.0052 | 1.839 | 0.04% | 0.760 | 4.52 | (0.073) | (1.43) | 0.057 | 0.84 |
| 12/19/2014 | 12/19/2013 | 12/18/2014 | 248 | 0.0914 | 0.0803 | 0.0049 | 2.039 | 0.05% | 0.773 | 4.87 | (0.035) | (0.73) | 0.035 | 0.55 |
| 12/22/2014 | 12/22/2013 | 12/21/2014 | 247 | 0.0909 | 0.0797 | 0.0046 | 1.992 | 0.06% | 0.710 | 4.85 | (0.037) | (0.82) | (0.017) | (0.28) |
| 12/23/2014 | 12/23/2013 | 12/22/2014 | 248 | 0.0899 | 0.0788 | 0.0046 | 1.985 | 0.06% | 0.706 | 4.83 | (0.037) | (0.84) | (0.016) | (0.26) |
| 12/24/2014 | 12/24/2013 | 12/23/2014 | 248 | 0.0897 | 0.0785 | 0.0046 | 1.976 | 0.06% | 0.706 | 4.83 | (0.037) | (0.83) | (0.016) | (0.27) |
| 12/26/2014 | 12/26/2013 | 12/25/2014 | 248 | 0.0821 | 0.0708 | 0.0045 | 1.987 | 0.06% | 0.673 | 4.62 | (0.030) | (0.68) | (0.010) | (0.16) |
| 12/29/2014 | 12/29/2013 | 12/28/2014 | 247 | 0.0771 | 0.0657 | 0.0045 | 1.992 | 0.07% | 0.647 | 4.48 | (0.022) | (0.50) | (0.007) | (0.12) |
| 12/30/2014 | 12/30/2013 | 12/29/2014 | 248 | 0.0773 | 0.0659 | 0.0045 | 1.986 | 0.06% | 0.649 | 4.49 | (0.023) | (0.51) | (0.011) | (0.19) |
| 12/31/2014 | 12/31/2013 | 12/30/2014 | 248 | 0.0740 | 0.0626 | 0.0045 | 1.961 | 0.06% | 0.635 | 4.39 | (0.018) | (0.40) | (0.014) | (0.24) |
| 1/2/2015 | 1/2/2014 | 1/1/2015 | 248 | 0.0686 | 0.0571 | 0.0045 | 1.969 | 0.06% | 0.613 | 4.21 | (0.016) | (0.37) | (0.016) | (0.28) |
| 1/5/2015 | 1/5/2014 | 1/4/2015 | 247 | 0.0343 | 0.0224 | 0.0038 | 2.179 | 0.05% | 0.339 | 2.70 | 0.037 | 0.97 | 0.031 | 0.63 |
| 1/6/2015 | 1/6/2014 | 1/5/2015 | 248 | 0.0338 | 0.0219 | 0.0038 | 2.179 | 0.05% | 0.336 | 2.70 | 0.035 | 0.93 | 0.031 | 0.62 |
| 1/7/2015 | 1/7/2014 | 1/6/2015 | 248 | 0.0301 | 0.0181 | 0.0038 | 2.179 | 0.05% | 0.306 | 2.44 | 0.040 | 1.06 | 0.035 | 0.71 |
| 1/8/2015 | 1/8/2014 | 1/7/2015 | 248 | 0.0307 | 0.0187 | 0.0037 | 2.256 | 0.04% | 0.316 | 2.59 | 0.029 | 0.80 | 0.030 | 0.61 |
| 1/9/2015 | 1/9/2014 | 1/8/2015 | 248 | 0.0314 | 0.0195 | 0.0037 | 2.255 | 0.04% | 0.316 | 2.59 | 0.032 | 0.90 | 0.030 | 0.61 |
| 1/12/2015 | 1/12/2014 | 1/11/2015 | 247 | 0.0276 | 0.0156 | 0.0037 | 2.263 | 0.04% | 0.295 | 2.39 | 0.034 | 0.95 | 0.025 | 0.51 |
| 1/13/2015 | 1/13/2014 | 1/12/2015 | 248 | 0.0279 | 0.0159 | 0.0037 | 2.264 | 0.04% | 0.295 | 2.40 | 0.035 | 0.98 | 0.025 | 0.51 |
| 1/14/2015 | 1/14/2014 | 1/13/2015 | 248 | 0.0288 | 0.0169 | 0.0037 | 2.269 | 0.04% | 0.291 | 2.38 | 0.040 | 1.11 | 0.029 | 0.60 |
| 1/15/2015 | 1/15/2014 | 1/14/2015 | 248 | 0.0300 | 0.0180 | 0.0037 | 2.270 | 0.04% | 0.295 | 2.41 | 0.041 | 1.15 | 0.031 | 0.64 |
| 1/16/2015 | 1/16/2014 | 1/15/2015 | 248 | 0.0304 | 0.0185 | 0.0037 | 2.273 | 0.04% | 0.296 | 2.42 | 0.043 | 1.19 | 0.030 | 0.62 |
| 1/20/2015 | 1/20/2014 | 1/19/2015 | 247 | 0.0308 | 0.0189 | 0.0036 | 2.266 | 0.05% | 0.296 | 2.46 | 0.040 | 1.14 | 0.030 | 0.63 |
| 1/21/2015 | 1/21/2014 | 1/20/2015 | 248 | 0.0305 | 0.0186 | 0.0036 | 2.265 | 0.05% | 0.293 | 2.45 | 0.041 | 1.15 | 0.029 | 0.61 |
| 1/22/2015 | 1/22/2014 | 1/21/2015 | 248 | 0.0292 | 0.0172 | 0.0036 | 2.284 | 0.04% | 0.280 | 2.36 | 0.041 | 1.17 | 0.030 | 0.64 |
| 1/23/2015 | 1/23/2014 | 1/22/2015 | 248 | 0.0280 | 0.0160 | 0.0036 | 2.277 | 0.04% | 0.277 | 2.32 | 0.040 | 1.13 | 0.028 | 0.59 |
| 1/26/2015 | 1/26/2014 | 1/25/2015 | 247 | 0.0237 | 0.0116 | 0.0036 | 2.273 | 0.04% | 0.259 | 2.16 | 0.034 | 0.96 | 0.026 | 0.55 |
| 1/27/2015 | 1/27/2014 | 1/26/2015 | 248 | 0.0239 | 0.0119 | 0.0036 | 2.274 | 0.04% | 0.260 | 2.17 | 0.034 | 0.96 | 0.026 | 0.56 |
| 1/28/2015 | 1/28/2014 | 1/27/2015 | 248 | 0.0250 | 0.0130 | 0.0036 | 2.272 | 0.04% | 0.263 | 2.20 | 0.036 | 1.02 | 0.027 | 0.59 |
| 1/29/2015 | 1/29/2014 | 1/28/2015 | 248 | 0.0253 | 0.0133 | 0.0036 | 2.266 | 0.04% | 0.269 | 2.25 | 0.033 | 0.96 | 0.027 | 0.59 |
| 1/30/2015 | 1/30/2014 | 1/29/2015 | 248 | 0.0270 | 0.0151 | 0.0036 | 2.251 | 0.04% | 0.279 | 2.33 | 0.033 | 0.96 | 0.031 | 0.67 |
| 2/2/2015 | 2/2/2014 | 2/1/2015 | 247 | 0.0268 | 0.0148 | 0.0036 | 2.251 | 0.05% | 0.294 | 2.42 | 0.028 | 0.81 | 0.017 | 0.37 |
| 2/3/2015 | 2/3/2014 | 2/2/2015 | 248 | 0.0273 | 0.0153 | 0.0036 | 2.266 | 0.05% | 0.295 | 2.45 | 0.028 | 0.83 | 0.018 | 0.39 |
| 2/4/2015 | 2/4/2014 | 2/3/2015 | 248 | 0.0254 | 0.0134 | 0.0036 | 2.255 | 0.05% | 0.290 | 2.39 | 0.024 | 0.69 | 0.017 | 0.38 |
| 2/5/2015 | 2/5/2014 | 2/4/2015 | 248 | 0.0236 | 0.0115 | 0.0036 | 2.244 | 0.05% | 0.276 | 2.28 | 0.022 | 0.63 | 0.025 | 0.55 |
| 2/6/2015 | 2/6/2014 | 2/5/2015 | 248 | 0.0249 | 0.0129 | 0.0036 | 2.260 | 0.05% | 0.284 | 2.35 | 0.020 | 0.58 | 0.027 | 0.59 |
| 2/9/2015 | 2/9/2014 | 2/8/2015 | 247 | 0.0256 | 0.0135 | 0.0036 | 2.225 | 0.05% | 0.287 | 2.38 | 0.024 | 0.69 | 0.022 | 0.46 |
| 2/10/2015 | 2/10/2014 | 2/9/2015 | 248 | 0.0253 | 0.0133 | 0.0036 | 2.216 | 0.05% | 0.280 | 2.33 | 0.027 | 0.78 | 0.026 | 0.55 |
| 2/11/2015 | 2/11/2014 | 2/10/2015 | 248 | 0.0249 | 0.0129 | 0.0035 | 2.269 | 0.04% | 0.270 | 2.28 | 0.028 | 0.82 | 0.028 | 0.60 |
| 2/12/2015 | 2/12/2014 | 2/11/2015 | 248 | 0.0230 | 0.0109 | 0.0035 | 2.268 | 0.04% | 0.261 | 2.19 | 0.027 | 0.79 | 0.025 | 0.55 |
| 2/13/2015 | 2/13/2014 | 2/12/2015 | 248 | 0.0235 | 0.0115 | 0.0035 | 2.277 | 0.04% | 0.265 | 2.22 | 0.028 | 0.82 | 0.023 | 0.50 |
| 2/17/2015 | 2/17/2014 | 2/16/2015 | 247 | 0.0227 | 0.0106 | 0.0036 | 2.277 | 0.04% | 0.262 | 2.18 | 0.028 | 0.82 | 0.022 | 0.47 |
| 2/18/2015 | 2/18/2014 | 2/17/2015 | 248 | 0.0246 | 0.0126 | 0.0036 | 2.270 | 0.04% | 0.276 | 2.31 | 0.025 | 0.75 | 0.024 | 0.52 |
| 2/19/2015 | 2/19/2014 | 2/18/2015 | 248 | 0.0226 | 0.0106 | 0.0036 | 2.276 | 0.04% | 0.261 | 2.19 | 0.027 | 0.80 | 0.023 | 0.48 |
| 2/20/2015 | 2/20/2014 | 2/19/2015 | 247 | 0.0226 | 0.0105 | 0.0036 | 2.277 | 0.04% | 0.264 | 2.21 | 0.025 | 0.74 | 0.021 | 0.45 |
| 2/23/2015 | 2/23/2014 | 2/22/2015 | 247 | 0.0229 | 0.0108 | 0.0036 | 2.278 | 0.04% | 0.266 | 2.23 | 0.026 | 0.75 | 0.020 | 0.42 |
| 2/24/2015 | 2/24/2014 | 2/23/2015 | 248 | 0.0226 | 0.0106 | 0.0036 | 2.276 | 0.04% | 0.263 | 2.20 | 0.026 | 0.77 | 0.021 | 0.45 |
| 2/25/2015 | 2/25/2014 | 2/24/2015 | 248 | 0.0227 | 0.0107 | 0.0036 | 2.276 | 0.04% | 0.263 | 2.21 | 0.026 | 0.76 | 0.022 | 0.47 |
| 2/26/2015 | 2/26/2014 | 2/25/2015 | 248 | 0.0213 | 0.0093 | 0.0036 | 2.252 | 0.04% | 0.252 | 2.13 | 0.027 | 0.77 | 0.020 | 0.44 |
| 2/27/2015 | 2/27/2014 | 2/26/2015 | 248 | 0.0242 | 0.0122 | 0.0035 | 2.272 | 0.04% | 0.275 | 2.33 | 0.023 | 0.68 | 0.019 | 0.41 |
| 3/2/2015 | 3/2/2014 | 3/1/2015 | 247 | 0.0230 | 0.0110 | 0.0035 | 2.264 | 0.04% | 0.269 | 2.27 | 0.023 | 0.67 | 0.017 | 0.37 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/3/2015 | 3/3/2014 | 3/2/2015 | 248 | 0.0226 | 0.0106 | 0.0035 | 2.262 | 0.04% | 0.266 | 2.25 | 0.022 | 0.66 | 0.016 | 0.35 |
| 3/4/2015 | 3/4/2014 | 3/3/2015 | 248 | 0.0243 | 0.0123 | 0.0035 | 2.263 | 0.04% | 0.274 | 2.33 | 0.024 | 0.71 | 0.018 | 0.39 |
| 3/5/2015 | 3/5/2014 | 3/4/2015 | 248 | 0.0260 | 0.0140 | 0.0035 | 2.248 | 0.04% | 0.279 | 2.37 | 0.028 | 0.81 | 0.023 | 0.50 |
| 3/6/2015 | 3/6/2014 | 3/5/2015 | 248 | 0.0266 | 0.0146 | 0.0035 | 2.265 | 0.04% | 0.282 | 2.40 | 0.027 | 0.80 | 0.024 | 0.51 |
| 3/9/2015 | 3/9/2014 | 3/8/2015 | 247 | 0.0343 | 0.0223 | 0.0035 | 2.264 | 0.03% | 0.315 | 2.80 | 0.026 | 0.77 | 0.019 | 0.42 |
| 3/10/2015 | 3/10/2014 | 3/9/2015 | 248 | 0.0354 | 0.0235 | 0.0035 | 2.248 | 0.03% | 0.324 | 2.87 | 0.023 | 0.69 | 0.022 | 0.48 |
| 3/11/2015 | 3/11/2014 | 3/10/2015 | 248 | 0.0355 | 0.0236 | 0.0035 | 2.266 | 0.03% | 0.325 | 2.89 | 0.018 | 0.56 | 0.027 | 0.58 |
| 3/12/2015 | 3/12/2014 | 3/11/2015 | 248 | 0.0356 | 0.0237 | 0.0035 | 2.231 | 0.03% | 0.324 | 2.88 | 0.018 | 0.53 | 0.030 | 0.65 |
| 3/13/2015 | 3/13/2014 | 3/12/2015 | 248 | 0.0344 | 0.0225 | 0.0035 | 2.282 | 0.03% | 0.325 | 2.92 | 0.012 | 0.36 | 0.012 | 0.26 |
| 3/16/2015 | 3/16/2014 | 3/15/2015 | 247 | 0.0341 | 0.0221 | 0.0035 | 2.285 | 0.03% | 0.323 | 2.89 | 0.010 | 0.30 | 0.017 | 0.37 |
| 3/17/2015 | 3/17/2014 | 3/16/2015 | 248 | 0.0338 | 0.0219 | 0.0035 | 2.301 | 0.03% | 0.322 | 2.89 | 0.008 | 0.25 | 0.017 | 0.38 |
| 3/18/2015 | 3/18/2014 | 3/17/2015 | 248 | 0.0333 | 0.0214 | 0.0035 | 2.295 | 0.03% | 0.321 | 2.87 | 0.008 | 0.25 | 0.016 | 0.36 |
| 3/19/2015 | 3/19/2014 | 3/18/2015 | 248 | 0.0345 | 0.0226 | 0.0035 | 2.300 | 0.03% | 0.326 | 2.92 | 0.009 | 0.28 | 0.014 | 0.31 |
| 3/20/2015 | 3/20/2014 | 3/19/2015 | 248 | 0.0334 | 0.0215 | 0.0035 | 2.300 | 0.03% | 0.322 | 2.88 | 0.009 | 0.27 | 0.013 | 0.29 |
| 3/23/2015 | 3/23/2014 | 3/22/2015 | 247 | 0.0387 | 0.0268 | 0.0035 | 2.283 | 0.03% | 0.348 | 3.09 | 0.009 | 0.27 | 0.017 | 0.38 |
| 3/24/2015 | 3/24/2014 | 3/23/2015 | 248 | 0.0396 | 0.0278 | 0.0035 | 2.289 | 0.03% | 0.352 | 3.13 | 0.008 | 0.24 | 0.019 | 0.43 |
| 3/25/2015 | 3/25/2014 | 3/24/2015 | 248 | 0.0396 | 0.0277 | 0.0035 | 2.270 | 0.03% | 0.352 | 3.13 | 0.004 | 0.12 | 0.022 | 0.49 |
| 3/26/2015 | 3/26/2014 | 3/25/2015 | 248 | 0.0401 | 0.0283 | 0.0035 | 2.287 | 0.03% | 0.353 | 3.14 | 0.008 | 0.24 | 0.025 | 0.56 |
| 3/27/2015 | 3/27/2014 | 3/26/2015 | 248 | 0.0383 | 0.0264 | 0.0035 | 2.298 | 0.03% | 0.343 | 3.04 | 0.010 | 0.31 | 0.028 | 0.60 |
| 3/30/2015 | 3/30/2014 | 3/29/2015 | 247 | 0.0387 | 0.0268 | 0.0035 | 2.295 | 0.03% | 0.346 | 3.05 | 0.011 | 0.32 | 0.028 | 0.61 |
| 3/31/2015 | 3/31/2014 | 3/30/2015 | 248 | 0.0387 | 0.0269 | 0.0035 | 2.296 | 0.03% | 0.346 | 3.06 | 0.011 | 0.32 | 0.028 | 0.60 |
| 4/1/2015 | 4/1/2014 | 3/31/2015 | 248 | 0.0435 | 0.0317 | 0.0035 | 2.262 | 0.04% | 0.361 | 3.21 | 0.014 | 0.41 | 0.035 | 0.77 |
| 4/2/2015 | 4/2/2014 | 4/1/2015 | 248 | 0.0396 | 0.0278 | 0.0035 | 2.299 | 0.03% | 0.337 | 3.02 | 0.013 | 0.39 | 0.040 | 0.90 |
| 4/6/2015 | 4/6/2014 | 4/5/2015 | 246 | 0.0406 | 0.0287 | 0.0035 | 2.315 | 0.03% | 0.343 | 3.08 | 0.004 | 0.13 | 0.039 | 0.88 |
| 4/7/2015 | 4/7/2014 | 4/6/2015 | 247 | 0.0405 | 0.0287 | 0.0034 | 2.317 | 0.03% | 0.342 | 3.08 | 0.005 | 0.15 | 0.039 | 0.87 |
| 4/8/2015 | 4/8/2014 | 4/7/2015 | 247 | 0.0398 | 0.0280 | 0.0034 | 2.320 | 0.03% | 0.342 | 3.07 | 0.002 | 0.06 | 0.035 | 0.80 |
| 4/9/2015 | 4/9/2014 | 4/8/2015 | 247 | 0.0399 | 0.0280 | 0.0034 | 2.326 | 0.04% | 0.341 | 3.07 | 0.003 | 0.09 | 0.036 | 0.80 |
| 4/10/2015 | 4/10/2014 | 4/9/2015 | 247 | 0.0420 | 0.0302 | 0.0034 | 2.341 | 0.04% | 0.349 | 3.16 | 0.006 | 0.20 | 0.036 | 0.80 |
| 4/13/2015 | 4/13/2014 | 4/12/2015 | 246 | 0.0420 | 0.0301 | 0.0034 | 2.319 | 0.04% | 0.349 | 3.15 | 0.006 | 0.19 | 0.036 | 0.81 |
| 4/14/2015 | 4/14/2014 | 4/13/2015 | 247 | 0.0420 | 0.0301 | 0.0034 | 2.319 | 0.04% | 0.348 | 3.15 | 0.006 | 0.18 | 0.036 | 0.82 |
| 4/15/2015 | 4/15/2014 | 4/14/2015 | 247 | 0.0431 | 0.0313 | 0.0034 | 2.328 | 0.03% | 0.343 | 3.15 | 0.001 | 0.03 | 0.044 | 1.02 |
| 4/16/2015 | 4/16/2014 | 4/15/2015 | 247 | 0.0437 | 0.0319 | 0.0034 | 2.318 | 0.03% | 0.345 | 3.18 | 0.002 | 0.06 | 0.043 | 0.99 |
| 4/17/2015 | 4/17/2014 | 4/16/2015 | 247 | 0.0437 | 0.0319 | 0.0034 | 2.330 | 0.03% | 0.344 | 3.18 | (0.001) | (0.04) | 0.044 | 1.00 |
| 4/20/2015 | 4/20/2014 | 4/19/2015 | 247 | 0.0428 | 0.0310 | 0.0034 | 2.303 | 0.03% | 0.344 | 3.18 | (0.007) | (0.22) | 0.036 | 0.83 |
| 4/21/2015 | 4/21/2014 | 4/20/2015 | 248 | 0.0426 | 0.0309 | 0.0034 | 2.314 | 0.03% | 0.343 | 3.19 | (0.008) | (0.23) | 0.035 | 0.82 |
| 4/22/2015 | 4/22/2014 | 4/21/2015 | 248 | 0.0462 | 0.0345 | 0.0033 | 2.283 | 0.03% | 0.359 | 3.35 | (0.008) | (0.26) | 0.031 | 0.73 |
| 4/23/2015 | 4/23/2014 | 4/22/2015 | 248 | 0.0420 | 0.0302 | 0.0033 | 2.286 | 0.03% | 0.345 | 3.23 | (0.007) | (0.21) | 0.020 | 0.47 |
| 4/24/2015 | 4/24/2014 | 4/23/2015 | 248 | 0.0433 | 0.0315 | 0.0033 | 2.279 | 0.04% | 0.350 | 3.28 | (0.008) | (0.24) | 0.020 | 0.46 |
| 4/27/2015 | 4/27/2014 | 4/26/2015 | 247 | 0.0426 | 0.0307 | 0.0033 | 2.284 | 0.04% | 0.347 | 3.24 | (0.005) | (0.15) | 0.022 | 0.52 |
| 4/28/2015 | 4/28/2014 | 4/27/2015 | 248 | 0.0437 | 0.0320 | 0.0033 | 2.276 | 0.03% | 0.351 | 3.29 | (0.004) | (0.13) | 0.024 | 0.57 |
| 4/29/2015 | 4/29/2014 | 4/28/2015 | 248 | 0.0440 | 0.0322 | 0.0033 | 2.281 | 0.03% | 0.353 | 3.31 | (0.004) | (0.13) | 0.022 | 0.52 |
| 4/30/2015 | 4/30/2014 | 4/29/2015 | 248 | 0.0437 | 0.0319 | 0.0033 | 2.281 | 0.04% | 0.352 | 3.30 | (0.004) | (0.13) | 0.020 | 0.48 |
| 5/1/2015 | 5/1/2014 | 4/30/2015 | 248 | 0.0411 | 0.0293 | 0.0033 | 2.240 | 0.04% | 0.342 | 3.20 | (0.006) | (0.18) | 0.018 | 0.43 |
| 5/4/2015 | 5/4/2014 | 5/3/2015 | 247 | 0.0362 | 0.0243 | 0.0033 | 2.276 | 0.03% | 0.319 | 3.02 | 0.002 | 0.08 | (0.001) | (0.03) |
| 5/5/2015 | 5/5/2014 | 5/4/2015 | 248 | 0.0368 | 0.0249 | 0.0033 | 2.279 | 0.03% | 0.321 | 3.05 | 0.002 | 0.07 | (0.001) | (0.03) |
| 5/6/2015 | 5/6/2014 | 5/5/2015 | 248 | 0.0374 | 0.0255 | 0.0033 | 2.277 | 0.03% | 0.321 | 3.08 | 0.003 | 0.08 | (0.001) | (0.03) |
| 5/7/2015 | 5/7/2014 | 5/6/2015 | 247 | 0.0369 | 0.0250 | 0.0033 | 2.274 | 0.03% | 0.319 | 3.05 | 0.001 | 0.04 | (0.002) | (0.05) |
| 5/8/2015 | 5/8/2014 | 5/7/2015 | 247 | 0.0359 | 0.0240 | 0.0033 | 2.260 | 0.03% | 0.313 | 3.01 | 0.001 | 0.03 | (0.003) | (0.07) |
| 5/11/2015 | 5/11/2014 | 5/10/2015 | 247 | 0.0379 | 0.0260 | 0.0032 | 2.252 | 0.03% | 0.311 | 3.09 | 0.002 | 0.05 | (0.000) | (0.01) |
| 5/12/2015 | 5/12/2014 | 5/11/2015 | 248 | 0.0443 | 0.0325 | 0.0033 | 2.242 | 0.03% | 0.336 | 3.36 | 0.000 | 0.00 | (0.003) | (0.06) |
| 5/13/2015 | 5/13/2014 | 5/12/2015 | 248 | 0.0458 | 0.0341 | 0.0033 | 2.255 | 0.03% | 0.340 | 3.42 | (0.005) | (0.15) | (0.008) | (0.18) |
| 5/14/2015 | 5/14/2014 | 5/13/2015 | 248 | 0.0479 | 0.0362 | 0.0033 | 2.245 | 0.03% | 0.345 | 3.49 | (0.006) | (0.17) | (0.010) | (0.23) |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/15/2015 | 5/15/2014 | 5/14/2015 | 248 | 0.0502 | 0.0385 | 0.0032 | 2.230 | 0.03% | 0.352 | 3.59 | (0.002) | (0.07) | (0.001) | (0.03) |
| 5/18/2015 | 5/18/2014 | 5/17/2015 | 247 | 0.0494 | 0.0377 | 0.0033 | 2.224 | 0.03% | 0.349 | 3.55 | (0.005) | (0.17) | 0.004 | 0.09 |
| 5/19/2015 | 5/19/2014 | 5/18/2015 | 248 | 0.0472 | 0.0355 | 0.0033 | 2.229 | 0.04% | 0.342 | 3.47 | (0.003) | (0.08) | 0.011 | 0.25 |
| 5/20/2015 | 5/20/2014 | 5/19/2015 | 248 | 0.0461 | 0.0344 | 0.0032 | 2.238 | 0.03% | 0.335 | 3.43 | (0.004) | (0.11) | 0.009 | 0.21 |
| 5/21/2015 | 5/21/2014 | 5/20/2015 | 248 | 0.0450 | 0.0333 | 0.0032 | 2.239 | 0.03% | 0.331 | 3.38 | (0.005) | (0.15) | 0.008 | 0.20 |
| 5/22/2015 | 5/22/2014 | 5/21/2015 | 248 | 0.0395 | 0.0277 | 0.0033 | 2.184 | 0.03% | 0.310 | 3.14 | 0.002 | 0.06 | 0.016 | 0.38 |
| 5/26/2015 | 5/26/2014 | 5/25/2015 | 247 | 0.0392 | 0.0274 | 0.0033 | 2.247 | 0.03% | 0.314 | 3.14 | (0.001) | (0.04) | 0.008 | 0.20 |
| 5/27/2015 | 5/27/2014 | 5/26/2015 | 248 | 0.0392 | 0.0274 | 0.0033 | 2.269 | 0.03% | 0.314 | 3.15 | (0.001) | (0.03) | 0.008 | 0.20 |
| 5/28/2015 | 5/28/2014 | 5/27/2015 | 248 | 0.0396 | 0.0278 | 0.0033 | 2.265 | 0.03% | 0.316 | 3.17 | (0.002) | (0.07) | 0.008 | 0.19 |
| 5/29/2015 | 5/29/2014 | 5/28/2015 | 248 | 0.0277 | 0.0157 | 0.0035 | 2.122 | 0.04% | 0.275 | 2.58 | 0.002 | 0.06 | 0.025 | 0.55 |
| 6/1/2015 | 6/1/2014 | 5/31/2015 | 247 | 0.0231 | 0.0111 | 0.0036 | 2.128 | 0.04% | 0.251 | 2.34 | (0.000) | (0.01) | 0.025 | 0.54 |
| 6/2/2015 | 6/2/2014 | 6/1/2015 | 248 | 0.0231 | 0.0111 | 0.0036 | 2.150 | 0.04% | 0.251 | 2.34 | (0.000) | (0.01) | 0.025 | 0.54 |
| 6/3/2015 | 6/3/2014 | 6/2/2015 | 248 | 0.0223 | 0.0103 | 0.0036 | 2.146 | 0.04% | 0.248 | 2.32 | 0.000 | 0.01 | 0.021 | 0.46 |
| 6/4/2015 | 6/4/2014 | 6/3/2015 | 248 | 0.0144 | 0.0023 | 0.0035 | 2.151 | 0.05% | 0.197 | 1.85 | 0.008 | 0.25 | 0.013 | 0.28 |
| 6/5/2015 | 6/5/2014 | 6/4/2015 | 248 | 0.0168 | 0.0047 | 0.0035 | 2.158 | 0.05% | 0.218 | 2.03 | 0.003 | 0.10 | 0.007 | 0.16 |
| 6/8/2015 | 6/8/2014 | 6/7/2015 | 247 | 0.0179 | 0.0058 | 0.0035 | 2.155 | 0.04% | 0.226 | 2.10 | 0.003 | 0.08 | 0.008 | 0.16 |
| 6/9/2015 | 6/9/2014 | 6/8/2015 | 248 | 0.0173 | 0.0052 | 0.0035 | 2.163 | 0.05% | 0.223 | 2.07 | 0.001 | 0.03 | 0.006 | 0.12 |
| 6/10/2015 | 6/10/2014 | 6/9/2015 | 248 | 0.0186 | 0.0065 | 0.0035 | 2.170 | 0.05% | 0.231 | 2.15 | (0.000) | (0.01) | 0.007 | 0.15 |
| 6/11/2015 | 6/11/2014 | 6/10/2015 | 248 | 0.0195 | 0.0075 | 0.0035 | 2.164 | 0.04% | 0.238 | 2.20 | (0.004) | (0.13) | 0.004 | 0.08 |
| 6/12/2015 | 6/12/2014 | 6/11/2015 | 248 | 0.0198 | 0.0078 | 0.0035 | 2.167 | 0.04% | 0.239 | 2.20 | (0.003) | (0.08) | 0.012 | 0.25 |
| 6/15/2015 | 6/15/2014 | 6/14/2015 | 247 | 0.0198 | 0.0077 | 0.0035 | 2.176 | 0.04% | 0.240 | 2.20 | (0.001) | (0.03) | 0.013 | 0.29 |
| 6/16/2015 | 6/16/2014 | 6/15/2015 | 248 | 0.0197 | 0.0077 | 0.0035 | 2.168 | 0.04% | 0.239 | 2.19 | 0.001 | 0.03 | 0.016 | 0.34 |
| 6/17/2015 | 6/17/2014 | 6/16/2015 | 248 | 0.0191 | 0.0070 | 0.0035 | 2.161 | 0.04% | 0.236 | 2.17 | (0.001) | (0.04) | 0.011 | 0.25 |
| 6/18/2015 | 6/18/2014 | 6/17/2015 | 248 | 0.0207 | 0.0087 | 0.0036 | 2.062 | 0.03% | 0.249 | 2.22 | (0.006) | (0.16) | 0.021 | 0.45 |
| 6/19/2015 | 6/19/2014 | 6/18/2015 | 248 | 0.0162 | 0.0041 | 0.0038 | 2.152 | 0.04% | 0.216 | 1.85 | 0.018 | 0.49 | 0.029 | 0.60 |
| 6/22/2015 | 6/22/2014 | 6/21/2015 | 247 | 0.0151 | 0.0030 | 0.0039 | 2.297 | 0.03% | 0.208 | 1.73 | 0.026 | 0.70 | 0.026 | 0.51 |
| 6/23/2015 | 6/23/2014 | 6/22/2015 | 248 | 0.0133 | 0.0011 | 0.0039 | 2.239 | 0.03% | 0.203 | 1.67 | 0.022 | 0.58 | 0.020 | 0.40 |
| 6/24/2015 | 6/24/2014 | 6/23/2015 | 248 | 0.0146 | 0.0025 | 0.0040 | 2.278 | 0.04% | 0.215 | 1.73 | 0.020 | 0.51 | 0.031 | 0.61 |
| 6/25/2015 | 6/25/2014 | 6/24/2015 | 248 | 0.0150 | 0.0029 | 0.0040 | 2.354 | 0.04% | 0.217 | 1.74 | 0.020 | 0.53 | 0.033 | 0.64 |
| 6/26/2015 | 6/26/2014 | 6/25/2015 | 248 | 0.0158 | 0.0037 | 0.0040 | 2.335 | 0.03% | 0.223 | 1.78 | 0.021 | 0.53 | 0.036 | 0.68 |
| 6/29/2015 | 6/29/2014 | 6/28/2015 | 247 | 0.0161 | 0.0039 | 0.0040 | 2.329 | 0.03% | 0.228 | 1.83 | 0.019 | 0.50 | 0.033 | 0.63 |
| 6/30/2015 | 6/30/2014 | 6/29/2015 | 248 | 0.0123 | 0.0001 | 0.0041 | 2.321 | 0.04% | 0.200 | 1.62 | 0.012 | 0.30 | 0.030 | 0.58 |
| 7/1/2015 | 7/1/2014 | 6/30/2015 | 248 | 0.0131 | 0.0010 | 0.0041 | 2.307 | 0.04% | 0.203 | 1.63 | 0.012 | 0.31 | 0.036 | 0.69 |
| 7/2/2015 | 7/2/2014 | 7/1/2015 | 248 | 0.0098 | -0.0024 | 0.0041 | 2.320 | 0.04% | 0.184 | 1.48 | 0.010 | 0.27 | 0.021 | 0.39 |
| 7/6/2015 | 7/6/2014 | 7/5/2015 | 247 | 0.0100 | -0.0022 | 0.0041 | 2.333 | 0.04% | 0.186 | 1.49 | 0.011 | 0.28 | 0.020 | 0.38 |
| 7/7/2015 | 7/7/2014 | 7/6/2015 | 248 | 0.0105 | -0.0016 | 0.0041 | 2.337 | 0.04% | 0.194 | 1.56 | 0.011 | 0.28 | 0.016 | 0.30 |
| 7/8/2015 | 7/8/2014 | 7/7/2015 | 248 | 0.0101 | -0.0021 | 0.0041 | 2.342 | 0.04% | 0.191 | 1.55 | 0.010 | 0.27 | 0.009 | 0.17 |
| 7/9/2015 | 7/9/2014 | 7/8/2015 | 248 | 0.0076 | -0.0046 | 0.0041 | 2.322 | 0.04% | 0.165 | 1.33 | 0.007 | 0.18 | 0.014 | 0.27 |
| 7/10/2015 | 7/10/2014 | 7/9/2015 | 248 | 0.0076 | -0.0046 | 0.0041 | 2.331 | 0.04% | 0.164 | 1.33 | 0.007 | 0.17 | 0.015 | 0.30 |
| 7/13/2015 | 7/13/2014 | 7/12/2015 | 247 | 0.0076 | -0.0047 | 0.0041 | 2.324 | 0.04% | 0.168 | 1.34 | 0.003 | 0.09 | 0.012 | 0.24 |
| 7/14/2015 | 7/14/2014 | 7/13/2015 | 248 | 0.0065 | -0.0057 | 0.0041 | 2.298 | 0.04% | 0.151 | 1.20 | (0.001) | (0.02) | 0.020 | 0.38 |
| 7/15/2015 | 7/15/2014 | 7/14/2015 | 248 | 0.0062 | -0.0060 | 0.0041 | 2.290 | 0.04% | 0.147 | 1.17 | (0.003) | (0.09) | 0.020 | 0.38 |
| 7/16/2015 | 7/16/2014 | 7/15/2015 | 248 | 0.0064 | -0.0058 | 0.0041 | 2.299 | 0.04% | 0.149 | 1.19 | (0.005) | (0.12) | 0.019 | 0.36 |
| 7/17/2015 | 7/17/2014 | 7/16/2015 | 248 | 0.0064 | -0.0058 | 0.0041 | 2.302 | 0.04% | 0.149 | 1.19 | (0.005) | (0.12) | 0.019 | 0.37 |
| 7/20/2015 | 7/20/2014 | 7/19/2015 | 247 | 0.0076 | -0.0046 | 0.0041 | 2.303 | 0.04% | 0.160 | 1.28 | (0.001) | (0.03) | 0.025 | 0.47 |
| 7/21/2015 | 7/21/2014 | 7/20/2015 | 248 | 0.0087 | -0.0035 | 0.0041 | 2.293 | 0.04% | 0.170 | 1.36 | (0.003) | (0.08) | 0.028 | 0.52 |
| 7/22/2015 | 7/22/2014 | 7/21/2015 | 248 | 0.0085 | -0.0037 | 0.0041 | 2.266 | 0.03% | 0.172 | 1.37 | (0.001) | (0.02) | 0.025 | 0.47 |
| 7/23/2015 | 7/23/2014 | 7/22/2015 | 248 | 0.0105 | -0.0016 | 0.0042 | 2.221 | 0.03% | 0.199 | 1.58 | (0.004) | (0.10) | 0.018 | 0.33 |
| 7/24/2015 | 7/24/2014 | 7/23/2015 | 248 | 0.0108 | -0.0013 | 0.0042 | 2.238 | 0.03% | 0.201 | 1.59 | (0.004) | (0.09) | 0.019 | 0.35 |
| 7/27/2015 | 7/27/2014 | 7/26/2015 | 247 | 0.0108 | -0.0014 | 0.0042 | 2.233 | 0.03% | 0.201 | 1.59 | (0.007) | (0.16) | 0.016 | 0.30 |
| 7/28/2015 | 7/28/2014 | 7/27/2015 | 248 | 0.0108 | -0.0014 | 0.0042 | 2.234 | 0.03% | 0.202 | 1.60 | (0.006) | (0.14) | 0.015 | 0.29 |
| 7/29/2015 | 7/29/2014 | 7/28/2015 | 248 | 0.0129 | 0.0007 | 0.0042 | 2.219 | 0.03% | 0.226 | 1.78 | 0.000 | 0.01 | (0.005) | (0.09) |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/30/2015 | 7/30/2014 | 7/29/2015 | 248 | 0.0131 | 0.0009 | 0.0042 | 2.250 | 0.03% | 0.227 | 1.79 | (0.003) | (0.08) | (0.008) | (0.14) |
| 7/31/2015 | 7/31/2014 | 7/30/2015 | 248 | 0.0134 | 0.0013 | 0.0042 | 2.251 | 0.03% | 0.231 | 1.82 | (0.004) | (0.10) | (0.001) | (0.02) |
| 8/3/2015 | 8/3/2014 | 8/2/2015 | 247 | 0.0077 | -0.0046 | 0.0042 | 2.250 | 0.04% | 0.177 | 1.36 | (0.002) | (0.06) | 0.007 | 0.14 |
| 8/4/2015 | 8/4/2014 | 8/3/2015 | 248 | 0.0075 | -0.0047 | 0.0042 | 2.245 | 0.04% | 0.176 | 1.36 | (0.001) | (0.03) | 0.005 | 0.09 |
| 8/5/2015 | 8/5/2014 | 8/4/2015 | 248 | 0.0078 | -0.0044 | 0.0042 | 2.239 | 0.03% | 0.179 | 1.38 | (0.003) | (0.08) | 0.004 | 0.07 |
| 8/6/2015 | 8/6/2014 | 8/5/2015 | 247 | 0.0077 | -0.0045 | 0.0042 | 2.239 | 0.03% | 0.178 | 1.37 | (0.004) | (0.09) | 0.004 | 0.07 |
| 8/7/2015 | 8/7/2014 | 8/6/2015 | 247 | 0.0065 | -0.0058 | 0.0044 | 2.175 | 0.04% | 0.164 | 1.20 | (0.016) | (0.38) | (0.002) | (0.03) |
| 8/10/2015 | 8/10/2014 | 8/9/2015 | 247 | 0.0060 | -0.0063 | 0.0045 | 2.331 | 0.04% | 0.163 | 1.18 | (0.010) | (0.24) | (0.007) | (0.12) |
| 8/11/2015 | 8/11/2014 | 8/10/2015 | 248 | 0.0055 | -0.0067 | 0.0044 | 2.348 | 0.04% | 0.155 | 1.13 | (0.012) | (0.27) | (0.003) | (0.06) |
| 8/12/2015 | 8/12/2014 | 8/11/2015 | 248 | 0.0059 | -0.0064 | 0.0045 | 2.339 | 0.04% | 0.158 | 1.14 | (0.015) | (0.36) | 0.002 | 0.03 |
| 8/13/2015 | 8/13/2014 | 8/12/2015 | 248 | 0.0068 | -0.0054 | 0.0044 | 2.363 | 0.04% | 0.166 | 1.21 | (0.018) | (0.43) | 0.005 | 0.09 |
| 8/14/2015 | 8/14/2014 | 8/13/2015 | 248 | 0.0078 | -0.0044 | 0.0044 | 2.353 | 0.04% | 0.180 | 1.31 | (0.019) | (0.45) | 0.006 | 0.10 |
| 8/17/2015 | 8/17/2014 | 8/16/2015 | 247 | 0.0079 | -0.0044 | 0.0044 | 2.381 | 0.04% | 0.180 | 1.31 | (0.019) | (0.45) | 0.005 | 0.09 |
| 8/18/2015 | 8/18/2014 | 8/17/2015 | 248 | 0.0081 | -0.0041 | 0.0044 | 2.386 | 0.04% | 0.180 | 1.31 | (0.021) | (0.50) | 0.006 | 0.12 |
| 8/19/2015 | 8/19/2014 | 8/18/2015 | 248 | 0.0072 | -0.0050 | 0.0044 | 2.394 | 0.04% | 0.168 | 1.22 | (0.022) | (0.53) | 0.005 | 0.09 |
| 8/20/2015 | 8/20/2014 | 8/19/2015 | 248 | 0.0071 | -0.0052 | 0.0044 | 2.391 | 0.04% | 0.166 | 1.21 | (0.022) | (0.53) | 0.003 | 0.06 |
| 8/21/2015 | 8/21/2014 | 8/20/2015 | 248 | 0.0072 | -0.0050 | 0.0044 | 2.388 | 0.04% | 0.157 | 1.15 | (0.027) | (0.66) | 0.006 | 0.10 |
| 8/24/2015 | 8/24/2014 | 8/23/2015 | 247 | 0.0072 | -0.0050 | 0.0044 | 2.384 | 0.04% | 0.169 | 1.24 | (0.019) | (0.48) | 0.007 | 0.12 |
| 8/25/2015 | 8/25/2014 | 8/24/2015 | 248 | 0.0282 | 0.0163 | 0.0045 | 2.328 | 0.03% | 0.324 | 2.61 | (0.012) | (0.30) | 0.024 | 0.43 |
| 8/26/2015 | 8/26/2014 | 8/25/2015 | 248 | 0.0338 | 0.0220 | 0.0045 | 2.369 | 0.04% | 0.349 | 2.82 | (0.022) | (0.54) | 0.030 | 0.53 |
| 8/27/2015 | 8/27/2014 | 8/26/2015 | 248 | 0.0357 | 0.0238 | 0.0045 | 2.339 | 0.03% | 0.336 | 2.72 | (0.038) | (1.00) | 0.044 | 0.81 |
| 8/28/2015 | 8/28/2014 | 8/27/2015 | 248 | 0.0441 | 0.0323 | 0.0045 | 2.333 | 0.03% | 0.387 | 3.17 | (0.034) | (0.88) | 0.037 | 0.67 |
| 8/31/2015 | 8/31/2014 | 8/30/2015 | 247 | 0.0435 | 0.0317 | 0.0045 | 2.327 | 0.04% | 0.385 | 3.16 | (0.033) | (0.88) | 0.031 | 0.57 |
| 9/1/2015 | 9/1/2014 | 8/31/2015 | 248 | 0.0432 | 0.0315 | 0.0045 | 2.322 | 0.04% | 0.381 | 3.13 | (0.036) | (0.94) | 0.033 | 0.61 |
| 9/2/2015 | 9/2/2014 | 9/1/2015 | 249 | 0.0416 | 0.0299 | 0.0045 | 2.282 | 0.04% | 0.354 | 2.90 | (0.050) | (1.33) | 0.038 | 0.69 |
| 9/3/2015 | 9/3/2014 | 9/2/2015 | 249 | 0.0479 | 0.0363 | 0.0044 | 2.326 | 0.04% | 0.382 | 3.18 | (0.052) | (1.42) | 0.024 | 0.44 |
| 9/4/2015 | 9/4/2014 | 9/3/2015 | 249 | 0.0479 | 0.0362 | 0.0045 | 2.260 | 0.05% | 0.390 | 3.18 | (0.053) | (1.41) | 0.027 | 0.48 |
| 9/8/2015 | 9/8/2014 | 9/7/2015 | 248 | 0.0470 | 0.0353 | 0.0045 | 2.270 | 0.05% | 0.385 | 3.09 | (0.056) | (1.49) | 0.028 | 0.50 |
| 9/9/2015 | 9/9/2014 | 9/8/2015 | 248 | 0.0469 | 0.0352 | 0.0046 | 2.244 | 0.04% | 0.361 | 2.88 | (0.069) | (1.85) | 0.029 | 0.51 |
| 9/10/2015 | 9/10/2014 | 9/9/2015 | 248 | 0.0488 | 0.0371 | 0.0045 | 2.280 | 0.04% | 0.364 | 2.91 | (0.071) | (1.92) | 0.035 | 0.63 |
| 9/11/2015 | 9/11/2014 | 9/10/2015 | 248 | 0.0494 | 0.0377 | 0.0045 | 2.284 | 0.04% | 0.365 | 2.92 | (0.072) | (1.94) | 0.035 | 0.63 |
| 9/14/2015 | 9/14/2014 | 9/13/2015 | 247 | 0.0477 | 0.0360 | 0.0046 | 2.286 | 0.04% | 0.359 | 2.86 | (0.071) | (1.90) | 0.036 | 0.63 |
| 9/15/2015 | 9/15/2014 | 9/14/2015 | 248 | 0.0478 | 0.0361 | 0.0045 | 2.288 | 0.04% | 0.360 | 2.87 | (0.071) | (1.90) | 0.035 | 0.63 |
| 9/16/2015 | 9/16/2014 | 9/15/2015 | 248 | 0.0491 | 0.0374 | 0.0046 | 2.272 | 0.04% | 0.357 | 2.83 | (0.075) | (2.02) | 0.040 | 0.71 |
| 9/17/2015 | 9/17/2014 | 9/16/2015 | 248 | 0.0481 | 0.0364 | 0.0046 | 2.272 | 0.04% | 0.355 | 2.83 | (0.074) | (1.99) | 0.035 | 0.63 |
| 9/18/2015 | 9/18/2014 | 9/17/2015 | 248 | 0.0471 | 0.0354 | 0.0046 | 2.274 | 0.04% | 0.351 | 2.79 | (0.073) | (1.97) | 0.036 | 0.63 |
| 9/21/2015 | 9/21/2014 | 9/20/2015 | 247 | 0.0459 | 0.0341 | 0.0046 | 2.269 | 0.04% | 0.355 | 2.80 | (0.068) | (1.84) | 0.038 | 0.67 |
| 9/22/2015 | 9/22/2014 | 9/21/2015 | 248 | 0.0459 | 0.0342 | 0.0046 | 2.278 | 0.04% | 0.357 | 2.82 | (0.067) | (1.80) | 0.042 | 0.76 |
| 9/23/2015 | 9/23/2014 | 9/22/2015 | 248 | 0.0462 | 0.0344 | 0.0046 | 2.269 | 0.04% | 0.354 | 2.78 | (0.069) | (1.87) | 0.042 | 0.74 |
| 9/24/2015 | 9/24/2014 | 9/23/2015 | 248 | 0.0459 | 0.0342 | 0.0046 | 2.274 | 0.04% | 0.353 | 2.78 | (0.069) | (1.87) | 0.041 | 0.72 |
| 9/25/2015 | 9/25/2014 | 9/24/2015 | 248 | 0.0458 | 0.0341 | 0.0046 | 2.274 | 0.04% | 0.353 | 2.78 | (0.069) | (1.87) | 0.040 | 0.72 |
| 9/28/2015 | 9/28/2014 | 9/27/2015 | 247 | 0.0456 | 0.0339 | 0.0046 | 2.267 | 0.05% | 0.352 | 2.75 | (0.070) | (1.86) | 0.043 | 0.76 |
| 9/29/2015 | 9/29/2014 | 9/28/2015 | 248 | 0.0435 | 0.0318 | 0.0046 | 2.262 | 0.05% | 0.325 | 2.61 | (0.071) | (1.90) | 0.047 | 0.83 |
| 9/30/2015 | 9/30/2014 | 9/29/2015 | 248 | 0.0442 | 0.0324 | 0.0046 | 2.264 | 0.05% | 0.327 | 2.64 | (0.071) | (1.91) | 0.047 | 0.82 |
| 10/1/2015 | 10/1/2014 | 9/30/2015 | 248 | 0.0445 | 0.0327 | 0.0046 | 2.256 | 0.05% | 0.328 | 2.65 | (0.071) | (1.93) | 0.045 | 0.80 |
| 10/2/2015 | 10/2/2014 | 10/1/2015 | 248 | 0.0449 | 0.0332 | 0.0046 | 2.268 | 0.05% | 0.318 | 2.57 | (0.075) | (2.04) | 0.047 | 0.84 |
| 10/5/2015 | 10/5/2014 | 10/4/2015 | 247 | 0.0495 | 0.0377 | 0.0047 | 2.221 | 0.04% | 0.301 | 2.38 | (0.092) | (2.43) | 0.059 | 1.03 |
| 10/6/2015 | 10/6/2014 | 10/5/2015 | 248 | 0.0501 | 0.0384 | 0.0047 | 2.273 | 0.04% | 0.303 | 2.42 | (0.091) | (2.42) | 0.060 | 1.06 |
| 10/7/2015 | 10/7/2014 | 10/6/2015 | 248 | 0.0504 | 0.0388 | 0.0047 | 2.274 | 0.04% | 0.305 | 2.44 | (0.091) | (2.44) | 0.059 | 1.04 |
| 10/8/2015 | 10/8/2014 | 10/7/2015 | 248 | 0.0480 | 0.0363 | 0.0047 | 2.242 | 0.04% | 0.297 | 2.35 | (0.095) | (2.49) | 0.044 | 0.77 |
| 10/9/2015 | 10/9/2014 | 10/8/2015 | 248 | 0.0487 | 0.0370 | 0.0047 | 2.279 | 0.04% | 0.307 | 2.41 | (0.093) | (2.44) | 0.048 | 0.84 |
| 10/13/2015 | 10/13/2014 | 10/12/2015 | 247 | 0.0492 | 0.0375 | 0.0047 | 2.279 | 0.04% | 0.306 | 2.39 | (0.095) | (2.47) | 0.050 | 0.87 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/14/2015 | 10/14/2014 | 10/13/2015 | 247 | 0.0540 | 0.0423 | 0.0047 | 2.294 | 0.04% | 0.304 | 2.38 | (0.101) | (2.61) | 0.069 | 1.17 |
| 10/15/2015 | 10/15/2014 | 10/14/2015 | 247 | 0.0587 | 0.0471 | 0.0047 | 2.301 | 0.05% | 0.319 | 2.49 | (0.107) | (2.75) | 0.069 | 1.16 |
| 10/16/2015 | 10/16/2014 | 10/15/2015 | 247 | 0.0582 | 0.0466 | 0.0047 | 2.306 | 0.05% | 0.313 | 2.46 | (0.108) | (2.78) | 0.066 | 1.12 |
| 10/19/2015 | 10/19/2014 | 10/18/2015 | 246 | 0.0452 | 0.0333 | 0.0047 | 2.296 | 0.04% | 0.273 | 2.17 | (0.093) | (2.40) | 0.058 | 0.99 |
| 10/20/2015 | 10/20/2014 | 10/19/2015 | 247 | 0.0468 | 0.0350 | 0.0047 | 2.293 | 0.04% | 0.281 | 2.24 | (0.095) | (2.44) | 0.056 | 0.96 |
| 10/21/2015 | 10/21/2014 | 10/20/2015 | 247 | 0.0488 | 0.0371 | 0.0047 | 2.293 | 0.05% | 0.289 | 2.29 | (0.096) | (2.47) | 0.062 | 1.06 |
| 10/22/2015 | 10/22/2014 | 10/21/2015 | 247 | 0.0488 | 0.0370 | 0.0047 | 2.301 | 0.05% | 0.290 | 2.29 | (0.096) | (2.47) | 0.062 | 1.05 |
| 10/23/2015 | 10/23/2014 | 10/22/2015 | 247 | 0.0427 | 0.0309 | 0.0048 | 2.239 | 0.05% | 0.315 | 2.43 | (0.083) | (2.07) | 0.049 | 0.82 |
| 10/26/2015 | 10/26/2014 | 10/25/2015 | 246 | 0.0464 | 0.0345 | 0.0049 | 2.332 | 0.05% | 0.311 | 2.36 | (0.093) | (2.30) | 0.060 | 0.97 |
| 10/27/2015 | 10/27/2014 | 10/26/2015 | 247 | 0.0463 | 0.0345 | 0.0049 | 2.355 | 0.05% | 0.310 | 2.36 | (0.093) | (2.30) | 0.060 | 0.97 |
| 10/28/2015 | 10/28/2014 | 10/27/2015 | 247 | 0.0457 | 0.0339 | 0.0049 | 2.355 | 0.05% | 0.309 | 2.35 | (0.093) | (2.30) | 0.057 | 0.92 |
| 10/29/2015 | 10/29/2014 | 10/28/2015 | 247 | 0.0454 | 0.0336 | 0.0049 | 2.354 | 0.04% | 0.304 | 2.32 | (0.095) | (2.35) | 0.050 | 0.82 |
| 10/30/2015 | 10/30/2014 | 10/29/2015 | 247 | 0.0440 | 0.0322 | 0.0049 | 2.359 | 0.05% | 0.299 | 2.28 | (0.094) | (2.34) | 0.045 | 0.73 |
| 11/2/2015 | 11/2/2014 | 11/1/2015 | 246 | 0.0435 | 0.0317 | 0.0049 | 2.357 | 0.05% | 0.300 | 2.27 | (0.092) | (2.26) | 0.053 | 0.87 |
| 11/3/2015 | 11/3/2014 | 11/2/2015 | 247 | 0.0431 | 0.0313 | 0.0049 | 2.356 | 0.05% | 0.291 | 2.23 | (0.092) | (2.27) | 0.055 | 0.92 |
| 11/4/2015 | 11/4/2014 | 11/3/2015 | 247 | 0.0437 | 0.0319 | 0.0049 | 2.351 | 0.05% | 0.293 | 2.25 | (0.093) | (2.28) | 0.055 | 0.91 |
| 11/5/2015 | 11/5/2014 | 11/4/2015 | 247 | 0.0424 | 0.0306 | 0.0049 | 2.357 | 0.05% | 0.292 | 2.24 | (0.092) | (2.27) | 0.048 | 0.78 |
| 11/6/2015 | 11/6/2014 | 11/5/2015 | 246 | 0.0425 | 0.0306 | 0.0049 | 2.354 | 0.05% | 0.292 | 2.23 | (0.092) | (2.26) | 0.048 | 0.79 |
| 11/9/2015 | 11/9/2014 | 11/8/2015 | 246 | 0.0379 | 0.0260 | 0.0049 | 2.361 | 0.04% | 0.267 | 2.07 | (0.086) | (2.12) | 0.053 | 0.88 |
| 11/10/2015 | 11/10/2014 | 11/9/2015 | 247 | 0.0379 | 0.0260 | 0.0049 | 2.366 | 0.04% | 0.269 | 2.09 | (0.085) | (2.10) | 0.054 | 0.88 |
| 11/11/2015 | 11/11/2014 | 11/10/2015 | 247 | 0.0384 | 0.0266 | 0.0049 | 2.374 | 0.04% | 0.269 | 2.10 | (0.086) | (2.14) | 0.053 | 0.87 |
| 11/13/2015 | 11/13/2014 | 11/12/2015 | 246 | 0.0359 | 0.0240 | 0.0049 | 2.365 | 0.04% | 0.258 | 2.00 | (0.081) | (2.01) | 0.060 | 0.99 |
| 11/16/2015 | 11/16/2014 | 11/15/2015 | 245 | 0.0395 | 0.0275 | 0.0050 | 2.365 | 0.04% | 0.232 | 1.77 | (0.098) | (2.42) | 0.059 | 0.95 |
| 11/17/2015 | 11/17/2014 | 11/16/2015 | 246 | 0.0429 | 0.0310 | 0.0050 | 2.405 | 0.04% | 0.237 | 1.81 | (0.103) | (2.58) | 0.059 | 0.96 |
| 11/18/2015 | 11/18/2014 | 11/17/2015 | 246 | 0.0433 | 0.0314 | 0.0050 | 2.402 | 0.04% | 0.238 | 1.81 | (0.103) | (2.58) | 0.063 | 1.01 |
| 11/19/2015 | 11/19/2014 | 11/18/2015 | 246 | 0.0456 | 0.0337 | 0.0050 | 2.389 | 0.04% | 0.231 | 1.76 | (0.108) | (2.70) | 0.067 | 1.09 |
| 11/20/2015 | 11/20/2014 | 11/19/2015 | 246 | 0.0463 | 0.0345 | 0.0050 | 2.400 | 0.04% | 0.233 | 1.77 | (0.108) | (2.70) | 0.071 | 1.14 |
| 11/23/2015 | 11/23/2014 | 11/22/2015 | 245 | 0.0461 | 0.0342 | 0.0050 | 2.400 | 0.04% | 0.235 | 1.79 | (0.108) | (2.70) | 0.068 | 1.09 |
| 11/24/2015 | 11/24/2014 | 11/23/2015 | 246 | 0.0460 | 0.0342 | 0.0050 | 2.401 | 0.04% | 0.235 | 1.79 | (0.108) | (2.70) | 0.067 | 1.09 |
| 11/25/2015 | 11/25/2014 | 11/24/2015 | 246 | 0.0463 | 0.0345 | 0.0050 | 2.400 | 0.04% | 0.236 | 1.81 | (0.108) | (2.71) | 0.067 | 1.08 |
| 11/27/2015 | 11/27/2014 | 11/26/2015 | 245 | 0.0458 | 0.0339 | 0.0050 | 2.396 | 0.04% | 0.235 | 1.79 | (0.108) | (2.70) | 0.065 | 1.03 |
| 11/30/2015 | 11/30/2014 | 11/29/2015 | 245 | 0.0469 | 0.0350 | 0.0050 | 2.376 | 0.04% | 0.241 | 1.82 | (0.109) | (2.70) | 0.069 | 1.10 |
| 12/1/2015 | 12/1/2014 | 11/30/2015 | 246 | 0.0475 | 0.0357 | 0.0051 | 2.385 | 0.04% | 0.261 | 1.97 | (0.110) | (2.71) | 0.059 | 0.93 |
| 12/2/2015 | 12/2/2014 | 12/1/2015 | 246 | 0.0477 | 0.0359 | 0.0051 | 2.415 | 0.04% | 0.269 | 2.02 | (0.108) | (2.67) | 0.061 | 0.96 |
| 12/3/2015 | 12/3/2014 | 12/2/2015 | 246 | 0.0448 | 0.0329 | 0.0052 | 2.355 | 0.04% | 0.234 | 1.74 | (0.112) | (2.71) | 0.064 | 0.99 |
| 12/4/2015 | 12/4/2014 | 12/3/2015 | 246 | 0.0455 | 0.0336 | 0.0052 | 2.391 | 0.04% | 0.239 | 1.78 | (0.112) | (2.72) | 0.064 | 0.99 |
| 12/7/2015 | 12/7/2014 | 12/6/2015 | 245 | 0.0409 | 0.0290 | 0.0052 | 2.390 | 0.05% | 0.231 | 1.69 | (0.105) | (2.53) | 0.065 | 1.01 |
| 12/8/2015 | 12/8/2014 | 12/7/2015 | 246 | 0.0407 | 0.0288 | 0.0052 | 2.391 | 0.05% | 0.228 | 1.67 | (0.105) | (2.54) | 0.065 | 1.00 |
| 12/9/2015 | 12/9/2014 | 12/8/2015 | 246 | 0.0419 | 0.0300 | 0.0052 | 2.392 | 0.05% | 0.232 | 1.70 | (0.105) | (2.55) | 0.072 | 1.09 |
| 12/10/2015 | 12/10/2014 | 12/9/2015 | 246 | 0.0425 | 0.0306 | 0.0053 | 2.294 | 0.04% | 0.248 | 1.77 | (0.098) | (2.31) | 0.102 | 1.51 |
| 12/11/2015 | 12/11/2014 | 12/10/2015 | 246 | 0.0404 | 0.0285 | 0.0054 | 2.378 | 0.04% | 0.244 | 1.73 | (0.097) | (2.28) | 0.096 | 1.42 |
| 12/14/2015 | 12/14/2014 | 12/13/2015 | 245 | 0.0429 | 0.0310 | 0.0054 | 2.386 | 0.04% | 0.261 | 1.88 | (0.099) | (2.30) | 0.096 | 1.42 |
| 12/15/2015 | 12/15/2014 | 12/14/2015 | 246 | 0.0663 | 0.0547 | 0.0054 | 2.379 | 0.03% | 0.352 | 2.83 | (0.107) | (2.66) | 0.098 | 1.45 |
| 12/16/2015 | 12/16/2014 | 12/15/2015 | 246 | 0.0710 | 0.0595 | 0.0054 | 2.377 | 0.04% | 0.373 | 3.03 | (0.108) | (2.68) | 0.098 | 1.45 |
| 12/17/2015 | 12/17/2014 | 12/16/2015 | 246 | 0.0704 | 0.0589 | 0.0054 | 2.382 | 0.03% | 0.367 | 3.02 | (0.108) | (2.67) | 0.098 | 1.44 |
| 12/18/2015 | 12/18/2014 | 12/17/2015 | 246 | 0.0713 | 0.0598 | 0.0054 | 2.384 | 0.03% | 0.368 | 3.03 | (0.109) | (2.72) | 0.097 | 1.43 |
| 12/21/2015 | 12/21/2014 | 12/20/2015 | 245 | 0.0706 | 0.0590 | 0.0054 | 2.379 | 0.03% | 0.371 | 3.02 | (0.106) | (2.62) | 0.104 | 1.51 |
| 12/22/2015 | 12/22/2014 | 12/21/2015 | 246 | 0.0696 | 0.0581 | 0.0054 | 2.374 | 0.03% | 0.364 | 2.98 | (0.106) | (2.64) | 0.104 | 1.51 |
| 12/23/2015 | 12/23/2014 | 12/22/2015 | 246 | 0.0712 | 0.0597 | 0.0054 | 2.378 | 0.04% | 0.375 | 3.06 | (0.104) | (2.58) | 0.109 | 1.59 |
| 12/24/2015 | 12/24/2014 | 12/23/2015 | 246 | 0.0708 | 0.0593 | 0.0054 | 2.384 | 0.03% | 0.361 | 2.96 | (0.106) | (2.62) | 0.115 | 1.68 |
| 12/28/2015 | 12/28/2014 | 12/27/2015 | 245 | 0.0731 | 0.0615 | 0.0054 | 2.389 | 0.03% | 0.369 | 3.02 | (0.107) | (2.65) | 0.116 | 1.69 |
| 12/29/2015 | 12/29/2014 | 12/28/2015 | 246 | 0.0722 | 0.0607 | 0.0054 | 2.389 | 0.03% | 0.368 | 3.02 | (0.106) | (2.64) | 0.114 | 1.67 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/30/2015 | 12/30/2014 | 12/29/2015 | 246 | 0.0721 | 0.0606 | 0.0054 | 2.398 | 0.04% | 0.369 | 3.03 | (0.104) | (2.58) | 0.118 | 1.72 |
| 12/31/2015 | 12/31/2014 | 12/30/2015 | 246 | 0.0758 | 0.0644 | 0.0054 | 2.397 | 0.04% | 0.377 | 3.09 | (0.108) | (2.70) | 0.119 | 1.74 |
| 1/4/2016 | 1/4/2015 | 1/3/2016 | 245 | 0.0765 | 0.0650 | 0.0054 | 2.397 | 0.04% | 0.383 | 3.11 | (0.111) | (2.75) | 0.114 | 1.67 |
| 1/5/2016 | 1/5/2015 | 1/4/2016 | 246 | 0.0824 | 0.0711 | 0.0055 | 2.348 | 0.05% | 0.399 | 3.20 | (0.125) | (3.09) | 0.097 | 1.40 |
| 1/6/2016 | 1/6/2015 | 1/5/2016 | 246 | 0.0845 | 0.0731 | 0.0055 | 2.356 | 0.05% | 0.408 | 3.27 | (0.126) | (3.10) | 0.098 | 1.42 |
| 1/7/2016 | 1/7/2015 | 1/6/2016 | 246 | 0.0839 | 0.0726 | 0.0055 | 2.357 | 0.05% | 0.403 | 3.25 | (0.126) | (3.10) | 0.099 | 1.43 |
| 1/8/2016 | 1/8/2015 | 1/7/2016 | 246 | 0.0837 | 0.0723 | 0.0055 | 2.349 | 0.05% | 0.414 | 3.33 | (0.120) | (2.96) | 0.104 | 1.49 |
| 1/11/2016 | 1/11/2015 | 1/10/2016 | 245 | 0.0807 | 0.0693 | 0.0055 | 2.332 | 0.04% | 0.409 | 3.27 | (0.118) | (2.88) | 0.103 | 1.47 |
| 1/12/2016 | 1/12/2015 | 1/11/2016 | 246 | 0.0778 | 0.0664 | 0.0055 | 2.350 | 0.05% | 0.401 | 3.22 | (0.116) | (2.83) | 0.099 | 1.42 |
| 1/13/2016 | 1/13/2015 | 1/12/2016 | 246 | 0.0795 | 0.0680 | 0.0055 | 2.354 | 0.05% | 0.403 | 3.25 | (0.118) | (2.88) | 0.100 | 1.44 |
| 1/14/2016 | 1/14/2015 | 1/13/2016 | 246 | 0.0795 | 0.0681 | 0.0055 | 2.353 | 0.05% | 0.397 | 3.21 | (0.119) | (2.93) | 0.099 | 1.42 |
| 1/15/2016 | 1/15/2015 | 1/14/2016 | 246 | 0.0783 | 0.0669 | 0.0055 | 2.352 | 0.05% | 0.396 | 3.20 | (0.117) | (2.89) | 0.097 | 1.39 |
| 1/19/2016 | 1/19/2015 | 1/18/2016 | 245 | 0.0773 | 0.0658 | 0.0055 | 2.354 | 0.05% | 0.396 | 3.18 | (0.116) | (2.87) | 0.094 | 1.34 |
| 1/20/2016 | 1/20/2015 | 1/19/2016 | 246 | 0.0794 | 0.0680 | 0.0055 | 2.349 | 0.05% | 0.402 | 3.24 | (0.117) | (2.91) | 0.098 | 1.40 |
| 1/21/2016 | 1/21/2015 | 1/20/2016 | 246 | 0.0749 | 0.0635 | 0.0055 | 2.352 | 0.05% | 0.378 | 3.08 | (0.117) | (2.88) | 0.095 | 1.34 |
| 1/22/2016 | 1/22/2015 | 1/21/2016 | 246 | 0.0728 | 0.0614 | 0.0056 | 2.349 | 0.04% | 0.368 | 2.95 | (0.118) | (2.89) | 0.099 | 1.39 |
| 1/25/2016 | 1/25/2015 | 1/24/2016 | 245 | 0.0744 | 0.0629 | 0.0056 | 2.381 | 0.04% | 0.372 | 3.02 | (0.119) | (2.89) | 0.100 | 1.39 |
| 1/26/2016 | 1/26/2015 | 1/25/2016 | 246 | 0.0721 | 0.0606 | 0.0056 | 2.372 | 0.05% | 0.352 | 2.88 | (0.121) | (2.92) | 0.101 | 1.40 |
| 1/27/2016 | 1/27/2015 | 1/26/2016 | 246 | 0.0719 | 0.0604 | 0.0056 | 2.380 | 0.04% | 0.346 | 2.83 | (0.122) | (2.97) | 0.100 | 1.38 |
| 1/28/2016 | 1/28/2015 | 1/27/2016 | 246 | 0.0702 | 0.0587 | 0.0056 | 2.367 | 0.04% | 0.346 | 2.82 | (0.120) | (2.90) | 0.100 | 1.38 |
| 1/29/2016 | 1/29/2015 | 1/28/2016 | 246 | 0.0675 | 0.0560 | 0.0057 | 2.358 | 0.04% | 0.337 | 2.75 | (0.120) | (2.88) | 0.093 | 1.29 |
| 2/1/2016 | 2/1/2015 | 1/31/2016 | 245 | 0.0674 | 0.0558 | 0.0057 | 2.365 | 0.04% | 0.333 | 2.73 | (0.116) | (2.78) | 0.110 | 1.50 |
| 2/2/2016 | 2/2/2015 | 2/1/2016 | 246 | 0.0680 | 0.0565 | 0.0057 | 2.359 | 0.04% | 0.336 | 2.76 | (0.117) | (2.80) | 0.109 | 1.49 |
| 2/3/2016 | 2/3/2015 | 2/2/2016 | 246 | 0.0662 | 0.0547 | 0.0057 | 2.364 | 0.04% | 0.341 | 2.78 | (0.111) | (2.65) | 0.115 | 1.55 |
| 2/4/2016 | 2/4/2015 | 2/3/2016 | 246 | 0.0578 | 0.0461 | 0.0058 | 2.361 | 0.04% | 0.324 | 2.61 | (0.101) | (2.37) | 0.118 | 1.56 |
| 2/5/2016 | 2/5/2015 | 2/4/2016 | 246 | 0.0606 | 0.0490 | 0.0058 | 2.415 | 0.04% | 0.346 | 2.75 | (0.106) | (2.46) | 0.108 | 1.41 |
| 2/8/2016 | 2/8/2015 | 2/7/2016 | 245 | 0.0611 | 0.0494 | 0.0058 | 2.442 | 0.04% | 0.337 | 2.69 | (0.108) | (2.52) | 0.111 | 1.46 |
| 2/9/2016 | 2/9/2015 | 2/8/2016 | 246 | 0.0691 | 0.0576 | 0.0058 | 2.442 | 0.04% | 0.357 | 3.05 | (0.109) | (2.56) | 0.109 | 1.44 |
| 2/10/2016 | 2/10/2015 | 2/9/2016 | 246 | 0.0942 | 0.0830 | 0.0060 | 2.365 | 0.03% | 0.445 | 3.77 | (0.129) | (2.97) | 0.113 | 1.46 |
| 2/11/2016 | 2/11/2015 | 2/10/2016 | 246 | 0.0989 | 0.0877 | 0.0060 | 2.429 | 0.03% | 0.457 | 3.89 | (0.132) | (3.04) | 0.114 | 1.46 |
| 2/12/2016 | 2/12/2015 | 2/11/2016 | 246 | 0.1385 | 0.1278 | 0.0060 | 2.426 | 0.03% | 0.540 | 5.05 | (0.141) | (3.30) | 0.124 | 1.60 |
| 2/16/2016 | 2/16/2015 | 2/15/2016 | 245 | 0.1420 | 0.1313 | 0.0060 | 2.430 | 0.03% | 0.540 | 5.12 | (0.142) | (3.31) | 0.128 | 1.64 |
| 2/17/2016 | 2/17/2015 | 2/16/2016 | 246 | 0.1533 | 0.1428 | 0.0060 | 2.429 | 0.03% | 0.552 | 5.48 | (0.142) | (3.33) | 0.127 | 1.64 |
| 2/18/2016 | 2/18/2015 | 2/17/2016 | 246 | 0.1593 | 0.1489 | 0.0061 | 2.379 | 0.04% | 0.590 | 5.83 | (0.139) | (3.20) | 0.101 | 1.28 |
| 2/19/2016 | 2/19/2015 | 2/18/2016 | 246 | 0.1548 | 0.1444 | 0.0061 | 2.436 | 0.04% | 0.585 | 5.77 | (0.136) | (3.11) | 0.092 | 1.17 |
| 2/22/2016 | 2/22/2015 | 2/21/2016 | 246 | 0.1546 | 0.1441 | 0.0061 | 2.440 | 0.04% | 0.585 | 5.76 | (0.136) | (3.11) | 0.093 | 1.18 |
| 2/23/2016 | 2/23/2015 | 2/22/2016 | 247 | 0.1545 | 0.1441 | 0.0061 | 2.441 | 0.04% | 0.584 | 5.77 | (0.135) | (3.12) | 0.093 | 1.18 |
| 2/24/2016 | 2/24/2015 | 2/23/2016 | 246 | 0.1550 | 0.1446 | 0.0061 | 2.443 | 0.04% | 0.586 | 5.77 | (0.135) | (3.13) | 0.091 | 1.16 |
| 2/25/2016 | 2/25/2015 | 2/24/2016 | 246 | 0.1543 | 0.1438 | 0.0061 | 2.438 | 0.04% | 0.584 | 5.75 | (0.136) | (3.13) | 0.090 | 1.14 |
| 2/26/2016 | 2/26/2015 | 2/25/2016 | 246 | 0.1579 | 0.1474 | 0.0062 | 2.417 | 0.04% | 0.607 | 5.91 | (0.133) | (3.02) | 0.091 | 1.14 |
| 2/29/2016 | 2/28/2015 | 2/28/2016 | 245 | 0.1568 | 0.1463 | 0.0062 | 2.457 | 0.04% | 0.605 | 5.87 | (0.132) | (2.99) | 0.096 | 1.19 |
| 3/1/2016 | 3/1/2015 | 2/29/2016 | 246 | 0.1567 | 0.1463 | 0.0062 | 2.456 | 0.04% | 0.606 | 5.89 | (0.131) | (2.98) | 0.095 | 1.18 |
| 3/2/2016 | 3/2/2015 | 3/1/2016 | 247 | 0.1642 | 0.1539 | 0.0063 | 2.432 | 0.04% | 0.637 | 6.21 | (0.123) | (2.78) | 0.099 | 1.22 |
| 3/3/2016 | 3/3/2015 | 3/2/2016 | 247 | 0.1676 | 0.1573 | 0.0063 | 2.467 | 0.04% | 0.648 | 6.27 | (0.128) | (2.87) | 0.096 | 1.17 |
| 3/4/2016 | 3/4/2015 | 3/3/2016 | 247 | 0.1671 | 0.1569 | 0.0063 | 2.474 | 0.04% | 0.646 | 6.25 | (0.128) | (2.87) | 0.097 | 1.18 |
| 3/7/2016 | 3/7/2015 | 3/6/2016 | 245 | 0.1649 | 0.1546 | 0.0063 | 2.476 | 0.04% | 0.646 | 6.17 | (0.128) | (2.86) | 0.096 | 1.17 |
| 3/8/2016 | 3/8/2015 | 3/7/2016 | 246 | 0.1634 | 0.1530 | 0.0063 | 2.468 | 0.04% | 0.644 | 6.14 | (0.128) | (2.85) | 0.101 | 1.22 |
| 3/9/2016 | 3/9/2015 | 3/8/2016 | 247 | 0.1634 | 0.1531 | 0.0063 | 2.479 | 0.04% | 0.642 | 6.13 | (0.129) | (2.88) | 0.103 | 1.25 |
| 3/10/2016 | 3/10/2015 | 3/9/2016 | 247 | 0.1621 | 0.1517 | 0.0063 | 2.482 | 0.04% | 0.639 | 6.10 | (0.128) | (2.87) | 0.102 | 1.25 |
| 3/11/2016 | 3/11/2015 | 3/10/2016 | 247 | 0.1612 | 0.1508 | 0.0063 | 2.482 | 0.04% | 0.638 | 6.08 | (0.129) | (2.86) | 0.102 | 1.24 |
| 3/14/2016 | 3/14/2015 | 3/13/2016 | 245 | 0.1594 | 0.1489 | 0.0064 | 2.484 | 0.04% | 0.633 | 6.03 | (0.128) | (2.81) | 0.102 | 1.21 |
| 3/15/2016 | 3/15/2015 | 3/14/2016 | 246 | 0.1594 | 0.1490 | 0.0063 | 2.486 | 0.03% | 0.633 | 6.04 | (0.127) | (2.81) | 0.102 | 1.23 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/16/2016 | 3/16/2015 | 3/15/2016 | 247 | 0.1625 | 0.1521 | 0.0063 | 2.482 | 0.03% | 0.640 | 6.13 | (0.129) | (2.84) | 0.102 | 1.22 |
| 3/17/2016 | 3/17/2015 | 3/16/2016 | 247 | 0.1632 | 0.1528 | 0.0064 | 2.475 | 0.04% | 0.649 | 6.18 | (0.128) | (2.80) | 0.097 | 1.15 |
| 3/18/2016 | 3/18/2015 | 3/17/2016 | 247 | 0.1602 | 0.1499 | 0.0064 | 2.497 | 0.04% | 0.644 | 6.12 | (0.130) | (2.83) | 0.080 | 0.97 |
| 3/21/2016 | 3/21/2015 | 3/20/2016 | 245 | 0.1576 | 0.1471 | 0.0064 | 2.477 | 0.03% | 0.633 | 5.96 | (0.134) | (2.89) | 0.093 | 1.12 |
| 3/22/2016 | 3/22/2015 | 3/21/2016 | 246 | 0.1581 | 0.1477 | 0.0064 | 2.491 | 0.03% | 0.636 | 5.99 | (0.134) | (2.90) | 0.091 | 1.10 |
| 3/23/2016 | 3/23/2015 | 3/22/2016 | 247 | 0.1577 | 0.1473 | 0.0064 | 2.498 | 0.03% | 0.635 | 5.99 | (0.134) | (2.90) | 0.090 | 1.09 |
| 3/24/2016 | 3/24/2015 | 3/23/2016 | 247 | 0.1571 | 0.1467 | 0.0064 | 2.496 | 0.03% | 0.634 | 5.98 | (0.133) | (2.88) | 0.091 | 1.10 |
| 3/28/2016 | 3/28/2015 | 3/27/2016 | 244 | 0.1594 | 0.1489 | 0.0064 | 2.494 | 0.03% | 0.637 | 5.99 | (0.136) | (2.92) | 0.087 | 1.05 |
| 3/29/2016 | 3/29/2015 | 3/28/2016 | 245 | 0.1612 | 0.1507 | 0.0064 | 2.491 | 0.03% | 0.640 | 6.04 | (0.137) | (2.94) | 0.089 | 1.08 |
| 3/30/2016 | 3/30/2015 | 3/29/2016 | 246 | 0.1607 | 0.1503 | 0.0064 | 2.488 | 0.03% | 0.641 | 6.05 | (0.135) | (2.92) | 0.091 | 1.10 |
| 3/31/2016 | 3/31/2015 | 3/30/2016 | 246 | 0.1607 | 0.1503 | 0.0064 | 2.484 | 0.03% | 0.642 | 6.06 | (0.135) | (2.91) | 0.091 | 1.10 |
| 4/1/2016 | 4/1/2015 | 3/31/2016 | 246 | 0.1610 | 0.1506 | 0.0064 | 2.487 | 0.03% | 0.641 | 6.06 | (0.136) | (2.92) | 0.092 | 1.10 |
| 4/4/2016 | 4/4/2015 | 4/3/2016 | 245 | 0.1635 | 0.1530 | 0.0064 | 2.487 | 0.03% | 0.645 | 6.10 | (0.136) | (2.93) | 0.093 | 1.11 |
| 4/5/2016 | 4/5/2015 | 4/4/2016 | 246 | 0.1619 | 0.1516 | 0.0064 | 2.484 | 0.03% | 0.643 | 6.09 | (0.136) | (2.93) | 0.083 | 1.01 |
| 4/6/2016 | 4/6/2015 | 4/5/2016 | 247 | 0.1611 | 0.1508 | 0.0064 | 2.482 | 0.03% | 0.640 | 6.08 | (0.137) | (2.96) | 0.078 | 0.96 |
| 4/7/2016 | 4/7/2015 | 4/6/2016 | 247 | 0.1606 | 0.1502 | 0.0064 | 2.484 | 0.03% | 0.634 | 6.04 | (0.139) | (3.00) | 0.084 | 1.03 |
| 4/8/2016 | 4/8/2015 | 4/7/2016 | 247 | 0.1558 | 0.1453 | 0.0065 | 2.479 | 0.04% | 0.621 | 5.88 | (0.142) | (3.05) | 0.080 | 0.97 |
| 4/11/2016 | 4/11/2015 | 4/10/2016 | 245 | 0.1517 | 0.1411 | 0.0065 | 2.499 | 0.03% | 0.612 | 5.76 | (0.141) | (2.99) | 0.081 | 0.98 |
| 4/12/2016 | 4/12/2015 | 4/11/2016 | 246 | 0.1518 | 0.1413 | 0.0065 | 2.506 | 0.03% | 0.612 | 5.78 | (0.140) | (3.00) | 0.081 | 0.98 |
| 4/13/2016 | 4/13/2015 | 4/12/2016 | 247 | 0.1517 | 0.1413 | 0.0065 | 2.506 | 0.03% | 0.611 | 5.78 | (0.141) | (3.01) | 0.080 | 0.97 |
| 4/14/2016 | 4/14/2015 | 4/13/2016 | 247 | 0.1523 | 0.1418 | 0.0065 | 2.504 | 0.03% | 0.614 | 5.81 | (0.139) | (2.98) | 0.083 | 1.00 |
| 4/15/2016 | 4/15/2015 | 4/14/2016 | 247 | 0.1518 | 0.1413 | 0.0065 | 2.505 | 0.03% | 0.614 | 5.79 | (0.139) | (2.97) | 0.086 | 1.04 |
| 4/18/2016 | 4/18/2015 | 4/17/2016 | 245 | 0.1533 | 0.1428 | 0.0065 | 2.508 | 0.03% | 0.621 | 5.81 | (0.138) | (2.93) | 0.096 | 1.15 |
| 4/19/2016 | 4/19/2015 | 4/18/2016 | 246 | 0.1523 | 0.1418 | 0.0065 | 2.520 | 0.03% | 0.618 | 5.79 | (0.139) | (2.95) | 0.094 | 1.12 |
| 4/20/2016 | 4/20/2015 | 4/19/2016 | 247 | 0.1510 | 0.1406 | 0.0065 | 2.515 | 0.03% | 0.614 | 5.77 | (0.138) | (2.94) | 0.095 | 1.14 |
| 4/21/2016 | 4/21/2015 | 4/20/2016 | 247 | 0.1513 | 0.1409 | 0.0065 | 2.518 | 0.03% | 0.615 | 5.78 | (0.138) | (2.94) | 0.095 | 1.14 |
| 4/22/2016 | 4/22/2015 | 4/21/2016 | 247 | 0.1493 | 0.1388 | 0.0066 | 2.506 | 0.03% | 0.612 | 5.73 | (0.139) | (2.96) | 0.085 | 1.01 |
| 4/25/2016 | 4/25/2015 | 4/24/2016 | 245 | 0.1509 | 0.1403 | 0.0066 | 2.517 | 0.03% | 0.612 | 5.73 | (0.140) | (2.97) | 0.090 | 1.08 |
| 4/26/2016 | 4/26/2015 | 4/25/2016 | 246 | 0.1519 | 0.1414 | 0.0066 | 2.507 | 0.03% | 0.616 | 5.76 | (0.141) | (2.97) | 0.096 | 1.15 |
| 4/27/2016 | 4/27/2015 | 4/26/2016 | 247 | 0.1531 | 0.1427 | 0.0066 | 2.517 | 0.03% | 0.619 | 5.79 | (0.141) | (2.98) | 0.100 | 1.21 |
| 4/28/2016 | 4/28/2015 | 4/27/2016 | 247 | 0.1510 | 0.1405 | 0.0066 | 2.522 | 0.03% | 0.615 | 5.75 | (0.141) | (2.98) | 0.094 | 1.14 |
| 4/29/2016 | 4/29/2015 | 4/28/2016 | 247 | 0.1510 | 0.1406 | 0.0066 | 2.523 | 0.03% | 0.615 | 5.75 | (0.140) | (2.97) | 0.095 | 1.15 |
| 5/2/2016 | 5/2/2015 | 5/1/2016 | 245 | 0.1551 | 0.1446 | 0.0066 | 2.532 | 0.03% | 0.620 | 5.79 | (0.144) | (3.02) | 0.107 | 1.28 |
| 5/3/2016 | 5/3/2015 | 5/2/2016 | 246 | 0.1530 | 0.1425 | 0.0066 | 2.521 | 0.02% | 0.615 | 5.73 | (0.145) | (3.06) | 0.103 | 1.23 |
| 5/4/2016 | 5/4/2015 | 5/3/2016 | 247 | 0.1522 | 0.1417 | 0.0066 | 2.521 | 0.03% | 0.607 | 5.62 | (0.150) | (3.14) | 0.125 | 1.49 |
| 5/5/2016 | 5/5/2015 | 5/4/2016 | 247 | 0.1516 | 0.1411 | 0.0066 | 2.545 | 0.03% | 0.606 | 5.61 | (0.149) | (3.12) | 0.125 | 1.49 |
| 5/6/2016 | 5/6/2015 | 5/5/2016 | 246 | 0.1514 | 0.1409 | 0.0067 | 2.545 | 0.03% | 0.607 | 5.59 | (0.149) | (3.11) | 0.125 | 1.49 |
| 5/9/2016 | 5/9/2015 | 5/8/2016 | 245 | 0.1517 | 0.1411 | 0.0067 | 2.545 | 0.03% | 0.612 | 5.58 | (0.149) | (3.11) | 0.128 | 1.54 |
| 5/10/2016 | 5/10/2015 | 5/9/2016 | 246 | 0.1508 | 0.1403 | 0.0067 | 2.543 | 0.03% | 0.611 | 5.58 | (0.149) | (3.11) | 0.124 | 1.50 |
| 5/11/2016 | 5/11/2015 | 5/10/2016 | 247 | 0.1505 | 0.1400 | 0.0066 | 2.545 | 0.03% | 0.612 | 5.60 | (0.147) | (3.08) | 0.124 | 1.51 |
| 5/12/2016 | 5/12/2015 | 5/11/2016 | 247 | 0.1474 | 0.1369 | 0.0067 | 2.546 | 0.03% | 0.608 | 5.53 | (0.144) | (3.01) | 0.127 | 1.54 |
| 5/13/2016 | 5/13/2015 | 5/12/2016 | 247 | 0.1467 | 0.1361 | 0.0067 | 2.545 | 0.03% | 0.607 | 5.52 | (0.144) | (3.00) | 0.125 | 1.52 |
| 5/16/2016 | 5/16/2015 | 5/15/2016 | 245 | 0.1473 | 0.1367 | 0.0067 | 2.532 | 0.03% | 0.607 | 5.46 | (0.149) | (3.09) | 0.125 | 1.50 |
| 5/17/2016 | 5/17/2015 | 5/16/2016 | 246 | 0.1465 | 0.1359 | 0.0067 | 2.544 | 0.03% | 0.602 | 5.42 | (0.150) | (3.12) | 0.128 | 1.53 |
| 5/18/2016 | 5/18/2015 | 5/17/2016 | 247 | 0.1466 | 0.1361 | 0.0067 | 2.546 | 0.03% | 0.602 | 5.44 | (0.150) | (3.13) | 0.127 | 1.54 |
| 5/19/2016 | 5/19/2015 | 5/18/2016 | 247 | 0.1476 | 0.1371 | 0.0067 | 2.552 | 0.03% | 0.603 | 5.46 | (0.151) | (3.16) | 0.123 | 1.51 |
| 5/20/2016 | 5/20/2015 | 5/19/2016 | 247 | 0.1487 | 0.1382 | 0.0067 | 2.549 | 0.03% | 0.605 | 5.49 | (0.151) | (3.16) | 0.124 | 1.52 |
| 5/23/2016 | 5/23/2015 | 5/22/2016 | 245 | 0.1509 | 0.1403 | 0.0067 | 2.546 | 0.03% | 0.608 | 5.53 | (0.151) | (3.18) | 0.121 | 1.48 |
| 5/24/2016 | 5/24/2015 | 5/23/2016 | 246 | 0.1525 | 0.1420 | 0.0067 | 2.544 | 0.03% | 0.615 | 5.58 | (0.154) | (3.23) | 0.115 | 1.40 |
| 5/25/2016 | 5/25/2015 | 5/24/2016 | 247 | 0.1522 | 0.1418 | 0.0067 | 2.555 | 0.03% | 0.611 | 5.53 | (0.160) | (3.35) | 0.110 | 1.33 |
| 5/26/2016 | 5/26/2015 | 5/25/2016 | 248 | 0.1524 | 0.1420 | 0.0067 | 2.563 | 0.03% | 0.610 | 5.54 | (0.160) | (3.37) | 0.110 | 1.35 |
| 5/27/2016 | 5/27/2015 | 5/26/2016 | 248 | 0.1522 | 0.1418 | 0.0067 | 2.562 | 0.03% | 0.609 | 5.53 | (0.161) | (3.38) | 0.110 | 1.35 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/31/2016 | 5/31/2015 | 5/30/2016 | 246 | 0.1617 | 0.1513 | 0.0066 | 2.613 | 0.02% | 0.626 | 5.78 | (0.161) | (3.42) | 0.101 | 1.26 |
| 6/1/2016 | 6/1/2015 | 5/31/2016 | 247 | 0.1615 | 0.1511 | 0.0066 | 2.617 | 0.02% | 0.626 | 5.79 | (0.160) | (3.42) | 0.101 | 1.26 |
| 6/2/2016 | 6/2/2015 | 6/1/2016 | 247 | 0.1609 | 0.1505 | 0.0066 | 2.615 | 0.02% | 0.625 | 5.78 | (0.160) | (3.42) | 0.099 | 1.24 |
| 6/3/2016 | 6/3/2015 | 6/2/2016 | 247 | 0.1610 | 0.1506 | 0.0066 | 2.616 | 0.02% | 0.625 | 5.78 | (0.160) | (3.42) | 0.099 | 1.23 |
| 6/6/2016 | 6/6/2015 | 6/5/2016 | 245 | 0.1652 | 0.1548 | 0.0066 | 2.609 | 0.02% | 0.634 | 5.85 | (0.163) | (3.47) | 0.096 | 1.19 |
| 6/7/2016 | 6/7/2015 | 6/6/2016 | 246 | 0.1661 | 0.1558 | 0.0066 | 2.613 | 0.02% | 0.636 | 5.88 | (0.164) | (3.49) | 0.097 | 1.20 |
| 6/8/2016 | 6/8/2015 | 6/7/2016 | 247 | 0.1661 | 0.1558 | 0.0066 | 2.613 | 0.02% | 0.635 | 5.89 | (0.164) | (3.50) | 0.097 | 1.20 |
| 6/9/2016 | 6/9/2015 | 6/8/2016 | 247 | 0.1657 | 0.1555 | 0.0066 | 2.613 | 0.02% | 0.636 | 5.89 | (0.162) | (3.46) | 0.100 | 1.24 |
| 6/10/2016 | 6/10/2015 | 6/9/2016 | 247 | 0.1649 | 0.1546 | 0.0066 | 2.615 | 0.02% | 0.635 | 5.88 | (0.162) | (3.45) | 0.098 | 1.22 |
| 6/13/2016 | 6/13/2015 | 6/12/2016 | 245 | 0.1650 | 0.1546 | 0.0066 | 2.616 | 0.02% | 0.631 | 5.84 | (0.166) | (3.50) | 0.091 | 1.11 |
| 6/14/2016 | 6/14/2015 | 6/13/2016 | 246 | 0.1644 | 0.1541 | 0.0066 | 2.614 | 0.02% | 0.629 | 5.84 | (0.166) | (3.53) | 0.086 | 1.06 |
| 6/15/2016 | 6/15/2015 | 6/14/2016 | 247 | 0.1639 | 0.1536 | 0.0066 | 2.612 | 0.02% | 0.628 | 5.84 | (0.166) | (3.53) | 0.085 | 1.05 |
| 6/16/2016 | 6/16/2015 | 6/15/2016 | 247 | 0.1646 | 0.1543 | 0.0066 | 2.616 | 0.02% | 0.628 | 5.85 | (0.167) | (3.55) | 0.082 | 1.02 |
| 6/17/2016 | 6/17/2015 | 6/16/2016 | 247 | 0.1664 | 0.1561 | 0.0066 | 2.609 | 0.02% | 0.634 | 5.89 | (0.169) | (3.57) | 0.082 | 1.02 |
| 6/20/2016 | 6/20/2015 | 6/19/2016 | 245 | 0.1881 | 0.1779 | 0.0064 | 2.584 | 0.02% | 0.646 | 6.22 | (0.186) | (4.06) | 0.064 | 0.81 |
| 6/21/2016 | 6/21/2015 | 6/20/2016 | 246 | 0.1917 | 0.1817 | 0.0064 | 2.559 | 0.03% | 0.661 | 6.34 | (0.186) | (4.04) | 0.073 | 0.93 |
| 6/22/2016 | 6/22/2015 | 6/21/2016 | 247 | 0.1918 | 0.1818 | 0.0064 | 2.575 | 0.03% | 0.661 | 6.35 | (0.186) | (4.05) | 0.073 | 0.93 |
| 6/23/2016 | 6/23/2015 | 6/22/2016 | 247 | 0.1931 | 0.1831 | 0.0064 | 2.538 | 0.03% | 0.664 | 6.41 | (0.184) | (4.01) | 0.079 | 1.01 |
| 6/24/2016 | 6/24/2015 | 6/23/2016 | 247 | 0.1948 | 0.1848 | 0.0063 | 2.553 | 0.03% | 0.661 | 6.44 | (0.184) | (4.06) | 0.067 | 0.86 |
| 6/27/2016 | 6/27/2015 | 6/26/2016 | 245 | 0.1956 | 0.1856 | 0.0063 | 2.561 | 0.03% | 0.649 | 6.36 | (0.187) | (4.19) | 0.059 | 0.77 |
| 6/28/2016 | 6/28/2015 | 6/27/2016 | 246 | 0.1970 | 0.1871 | 0.0063 | 2.561 | 0.03% | 0.651 | 6.42 | (0.186) | (4.18) | 0.062 | 0.81 |
| 6/29/2016 | 6/29/2015 | 6/28/2016 | 247 | 0.1990 | 0.1891 | 0.0063 | 2.562 | 0.03% | 0.650 | 6.49 | (0.186) | (4.19) | 0.062 | 0.82 |
| 6/30/2016 | 6/30/2015 | 6/29/2016 | 247 | 0.2002 | 0.1903 | 0.0063 | 2.572 | 0.03% | 0.660 | 6.58 | (0.181) | (4.09) | 0.064 | 0.86 |
| 7/1/2016 | 7/1/2015 | 6/30/2016 | 247 | 0.2007 | 0.1908 | 0.0063 | 2.563 | 0.02% | 0.658 | 6.59 | (0.182) | (4.12) | 0.060 | 0.80 |
| 7/5/2016 | 7/5/2015 | 7/4/2016 | 246 | 0.2032 | 0.1934 | 0.0063 | 2.559 | 0.02% | 0.663 | 6.62 | (0.182) | (4.10) | 0.079 | 1.05 |
| 7/6/2016 | 7/6/2015 | 7/5/2016 | 247 | 0.2017 | 0.1918 | 0.0063 | 2.565 | 0.03% | 0.658 | 6.57 | (0.183) | (4.13) | 0.079 | 1.06 |
| 7/7/2016 | 7/7/2015 | 7/6/2016 | 247 | 0.2016 | 0.1917 | 0.0063 | 2.568 | 0.03% | 0.657 | 6.55 | (0.183) | (4.14) | 0.083 | 1.11 |
| 7/8/2016 | 7/8/2015 | 7/7/2016 | 247 | 0.2018 | 0.1919 | 0.0063 | 2.562 | 0.03% | 0.658 | 6.55 | (0.185) | (4.17) | 0.081 | 1.08 |
| 7/11/2016 | 7/11/2015 | 7/10/2016 | 245 | 0.2025 | 0.1925 | 0.0063 | 2.568 | 0.03% | 0.668 | 6.63 | (0.179) | (4.02) | 0.078 | 1.03 |
| 7/12/2016 | 7/12/2015 | 7/11/2016 | 246 | 0.2023 | 0.1924 | 0.0063 | 2.570 | 0.02% | 0.668 | 6.64 | (0.180) | (4.03) | 0.076 | 1.00 |
| 7/13/2016 | 7/13/2015 | 7/12/2016 | 247 | 0.2020 | 0.1921 | 0.0063 | 2.568 | 0.02% | 0.666 | 6.64 | (0.180) | (4.05) | 0.076 | 1.00 |
| 7/14/2016 | 7/14/2015 | 7/13/2016 | 247 | 0.1997 | 0.1898 | 0.0063 | 2.558 | 0.02% | 0.669 | 6.64 | (0.177) | (3.96) | 0.070 | 0.92 |
| 7/15/2016 | 7/15/2015 | 7/14/2016 | 247 | 0.1996 | 0.1897 | 0.0063 | 2.579 | 0.03% | 0.671 | 6.66 | (0.176) | (3.93) | 0.067 | 0.88 |
| 7/18/2016 | 7/18/2015 | 7/17/2016 | 245 | 0.1997 | 0.1897 | 0.0063 | 2.584 | 0.03% | 0.673 | 6.64 | (0.175) | (3.90) | 0.066 | 0.87 |
| 7/19/2016 | 7/19/2015 | 7/18/2016 | 246 | 0.1980 | 0.1880 | 0.0063 | 2.577 | 0.03% | 0.675 | 6.64 | (0.174) | (3.88) | 0.056 | 0.74 |
| 7/20/2016 | 7/20/2015 | 7/19/2016 | 247 | 0.1980 | 0.1881 | 0.0063 | 2.590 | 0.03% | 0.676 | 6.66 | (0.174) | (3.88) | 0.058 | 0.76 |
| 7/21/2016 | 7/21/2015 | 7/20/2016 | 247 | 0.1972 | 0.1873 | 0.0063 | 2.589 | 0.03% | 0.674 | 6.64 | (0.174) | (3.88) | 0.058 | 0.76 |
| 7/22/2016 | 7/22/2015 | 7/21/2016 | 247 | 0.1989 | 0.1890 | 0.0063 | 2.604 | 0.03% | 0.673 | 6.65 | (0.177) | (3.94) | 0.059 | 0.78 |
| 7/25/2016 | 7/25/2015 | 7/24/2016 | 245 | 0.1972 | 0.1872 | 0.0063 | 2.615 | 0.04% | 0.667 | 6.57 | (0.175) | (3.90) | 0.066 | 0.87 |
| 7/26/2016 | 7/26/2015 | 7/25/2016 | 246 | 0.1970 | 0.1870 | 0.0063 | 2.615 | 0.03% | 0.667 | 6.58 | (0.175) | (3.91) | 0.066 | 0.88 |
| 7/27/2016 | 7/27/2015 | 7/26/2016 | 247 | 0.1970 | 0.1871 | 0.0063 | 2.615 | 0.03% | 0.667 | 6.60 | (0.175) | (3.91) | 0.066 | 0.88 |
| 7/28/2016 | 7/28/2015 | 7/27/2016 | 247 | 0.1975 | 0.1875 | 0.0063 | 2.599 | 0.04% | 0.667 | 6.60 | (0.176) | (3.93) | 0.068 | 0.90 |
| 7/29/2016 | 7/29/2015 | 7/28/2016 | 247 | 0.1997 | 0.1898 | 0.0063 | 2.608 | 0.03% | 0.661 | 6.57 | (0.180) | (4.03) | 0.084 | 1.10 |
| 8/1/2016 | 8/1/2015 | 7/31/2016 | 245 | 0.2002 | 0.1902 | 0.0063 | 2.610 | 0.03% | 0.662 | 6.55 | (0.180) | (4.02) | 0.086 | 1.13 |
| 8/2/2016 | 8/2/2015 | 8/1/2016 | 246 | 0.2002 | 0.1903 | 0.0063 | 2.610 | 0.03% | 0.662 | 6.56 | (0.180) | (4.03) | 0.086 | 1.13 |
| 8/3/2016 | 8/3/2015 | 8/2/2016 | 247 | 0.1995 | 0.1897 | 0.0063 | 2.605 | 0.03% | 0.664 | 6.59 | (0.179) | (4.00) | 0.082 | 1.08 |
| 8/4/2016 | 8/4/2015 | 8/3/2016 | 247 | 0.2004 | 0.1905 | 0.0063 | 2.611 | 0.03% | 0.664 | 6.59 | (0.180) | (4.03) | 0.084 | 1.11 |
| 8/5/2016 | 8/5/2015 | 8/4/2016 | 247 | 0.2008 | 0.1910 | 0.0063 | 2.551 | 0.03% | 0.663 | 6.59 | (0.180) | (4.04) | 0.085 | 1.12 |
| 8/8/2016 | 8/8/2015 | 8/7/2016 | 245 | 0.2111 | 0.2013 | 0.0061 | 2.576 | 0.03% | 0.667 | 6.82 | (0.176) | (4.04) | 0.096 | 1.30 |
| 8/9/2016 | 8/9/2015 | 8/8/2016 | 246 | 0.2120 | 0.2023 | 0.0061 | 2.577 | 0.03% | 0.669 | 6.85 | (0.176) | (4.06) | 0.096 | 1.31 |
| 8/10/2016 | 8/10/2015 | 8/9/2016 | 247 | 0.2122 | 0.2025 | 0.0061 | 2.576 | 0.03% | 0.669 | 6.87 | (0.176) | (4.07) | 0.097 | 1.32 |
| 8/11/2016 | 8/11/2015 | 8/10/2016 | 247 | 0.2121 | 0.2024 | 0.0061 | 2.575 | 0.03% | 0.672 | 6.89 | (0.175) | (4.04) | 0.095 | 1.28 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/12/2016 | 8/12/2015 | 8/11/2016 | 247 | 0.2116 | 0.2019 | 0.0061 | 2.576 | 0.03% | 0.672 | 6.90 | (0.174) | (4.01) | 0.093 | 1.25 |
| 8/15/2016 | 8/15/2015 | 8/14/2016 | 245 | 0.2097 | 0.1998 | 0.0061 | 2.570 | 0.03% | 0.669 | 6.83 | (0.174) | (3.99) | 0.087 | 1.15 |
| 8/16/2016 | 8/16/2015 | 8/15/2016 | 246 | 0.2097 | 0.1999 | 0.0061 | 2.571 | 0.03% | 0.669 | 6.85 | (0.174) | (3.99) | 0.087 | 1.16 |
| 8/17/2016 | 8/17/2015 | 8/16/2016 | 247 | 0.2096 | 0.1999 | 0.0061 | 2.571 | 0.03% | 0.670 | 6.87 | (0.173) | (4.00) | 0.085 | 1.14 |
| 8/18/2016 | 8/18/2015 | 8/17/2016 | 247 | 0.2091 | 0.1994 | 0.0061 | 2.571 | 0.03% | 0.670 | 6.87 | (0.172) | (3.97) | 0.083 | 1.11 |
| 8/19/2016 | 8/19/2015 | 8/18/2016 | 247 | 0.2081 | 0.1983 | 0.0061 | 2.571 | 0.03% | 0.669 | 6.86 | (0.172) | (3.96) | 0.080 | 1.06 |
| 8/22/2016 | 8/22/2015 | 8/21/2016 | 245 | 0.2068 | 0.1969 | 0.0061 | 2.577 | 0.03% | 0.668 | 6.79 | (0.178) | (3.95) | 0.078 | 1.03 |
| 8/23/2016 | 8/23/2015 | 8/22/2016 | 246 | 0.2067 | 0.1968 | 0.0061 | 2.586 | 0.03% | 0.668 | 6.81 | (0.177) | (3.96) | 0.078 | 1.03 |
| 8/24/2016 | 8/24/2015 | 8/23/2016 | 247 | 0.2065 | 0.1967 | 0.0061 | 2.585 | 0.03% | 0.668 | 6.82 | (0.177) | (3.96) | 0.078 | 1.04 |
| 8/25/2016 | 8/25/2015 | 8/24/2016 | 247 | 0.1943 | 0.1844 | 0.0061 | 2.594 | 0.03% | 0.646 | 6.40 | (0.184) | (4.10) | 0.070 | 0.93 |
| 8/26/2016 | 8/26/2015 | 8/25/2016 | 247 | 0.1905 | 0.1805 | 0.0061 | 2.594 | 0.03% | 0.641 | 6.33 | (0.183) | (4.03) | 0.069 | 0.92 |
| 8/29/2016 | 8/29/2015 | 8/28/2016 | 245 | 0.1901 | 0.1800 | 0.0060 | 2.592 | 0.03% | 0.637 | 6.28 | (0.189) | (4.00) | 0.082 | 1.07 |
| 8/30/2016 | 8/30/2015 | 8/29/2016 | 246 | 0.1882 | 0.1781 | 0.0060 | 2.591 | 0.03% | 0.635 | 6.26 | (0.187) | (3.96) | 0.084 | 1.09 |
| 8/31/2016 | 8/31/2015 | 8/30/2016 | 247 | 0.1882 | 0.1782 | 0.0060 | 2.596 | 0.03% | 0.637 | 6.29 | (0.187) | (3.96) | 0.080 | 1.04 |
| 9/1/2016 | 9/1/2015 | 8/31/2016 | 247 | 0.1880 | 0.1780 | 0.0060 | 2.600 | 0.03% | 0.639 | 6.32 | (0.185) | (3.92) | 0.077 | 1.00 |
| 9/2/2016 | 9/2/2015 | 9/1/2016 | 247 | 0.1856 | 0.1755 | 0.0060 | 2.610 | 0.02% | 0.651 | 6.43 | (0.174) | (3.63) | 0.069 | 0.90 |
| 9/6/2016 | 9/6/2015 | 9/5/2016 | 245 | 0.1832 | 0.1731 | 0.0060 | 2.600 | 0.01% | 0.644 | 6.35 | (0.178) | (3.65) | 0.053 | 0.69 |
| 9/7/2016 | 9/7/2015 | 9/6/2016 | 246 | 0.1833 | 0.1732 | 0.0060 | 2.627 | 0.01% | 0.644 | 6.37 | (0.178) | (3.65) | 0.053 | 0.69 |
| 9/8/2016 | 9/8/2015 | 9/7/2016 | 247 | 0.1833 | 0.1732 | 0.0060 | 2.628 | 0.01% | 0.644 | 6.38 | (0.178) | (3.66) | 0.053 | 0.70 |
| 9/9/2016 | 9/9/2015 | 9/8/2016 | 247 | 0.1809 | 0.1708 | 0.0060 | 2.631 | 0.02% | 0.651 | 6.46 | (0.167) | (3.38) | 0.051 | 0.67 |
| 9/12/2016 | 9/12/2015 | 9/11/2016 | 245 | 0.1820 | 0.1718 | 0.0060 | 2.632 | 0.01% | 0.642 | 6.48 | (0.166) | (3.35) | 0.046 | 0.60 |
| 9/13/2016 | 9/13/2015 | 9/12/2016 | 246 | 0.1809 | 0.1708 | 0.0060 | 2.624 | 0.02% | 0.643 | 6.50 | (0.162) | (3.28) | 0.047 | 0.62 |
| 9/14/2016 | 9/14/2015 | 9/13/2016 | 247 | 0.1832 | 0.1731 | 0.0060 | 2.629 | 0.02% | 0.646 | 6.59 | (0.161) | (3.27) | 0.048 | 0.63 |
| 9/15/2016 | 9/15/2015 | 9/14/2016 | 247 | 0.1756 | 0.1654 | 0.0062 | 2.532 | 0.01% | 0.644 | 6.40 | (0.159) | (3.15) | 0.074 | 0.95 |
| 9/16/2016 | 9/16/2015 | 9/15/2016 | 247 | 0.1625 | 0.1522 | 0.0063 | 2.602 | 0.02% | 0.646 | 6.24 | (0.141) | (2.70) | 0.078 | 0.97 |
| 9/19/2016 | 9/19/2015 | 9/18/2016 | 245 | 0.1549 | 0.1443 | 0.0064 | 2.555 | 0.03% | 0.627 | 6.01 | (0.144) | (2.70) | 0.073 | 0.90 |
| 9/20/2016 | 9/20/2015 | 9/19/2016 | 246 | 0.1525 | 0.1420 | 0.0064 | 2.586 | 0.02% | 0.624 | 5.98 | (0.142) | (2.67) | 0.068 | 0.84 |
| 9/21/2016 | 9/21/2015 | 9/20/2016 | 247 | 0.1508 | 0.1403 | 0.0064 | 2.580 | 0.03% | 0.624 | 5.94 | (0.142) | (2.66) | 0.072 | 0.88 |
| 9/22/2016 | 9/22/2015 | 9/21/2016 | 247 | 0.1500 | 0.1395 | 0.0064 | 2.610 | 0.03% | 0.618 | 5.91 | (0.144) | (2.70) | 0.064 | 0.79 |
| 9/23/2016 | 9/23/2015 | 9/22/2016 | 247 | 0.1483 | 0.1378 | 0.0064 | 2.607 | 0.02% | 0.614 | 5.91 | (0.141) | (2.62) | 0.061 | 0.75 |
| 9/26/2016 | 9/26/2015 | 9/25/2016 | 245 | 0.1486 | 0.1380 | 0.0065 | 2.608 | 0.02% | 0.615 | 5.90 | (0.139) | (2.58) | 0.065 | 0.78 |
| 9/27/2016 | 9/27/2015 | 9/26/2016 | 246 | 0.1482 | 0.1376 | 0.0065 | 2.610 | 0.02% | 0.612 | 5.89 | (0.140) | (2.60) | 0.064 | 0.78 |
| 9/28/2016 | 9/28/2015 | 9/27/2016 | 247 | 0.1488 | 0.1383 | 0.0064 | 2.608 | 0.02% | 0.613 | 5.90 | (0.143) | (2.66) | 0.063 | 0.76 |
| 9/29/2016 | 9/29/2015 | 9/28/2016 | 247 | 0.1507 | 0.1402 | 0.0065 | 2.601 | 0.01% | 0.630 | 6.00 | (0.140) | (2.59) | 0.054 | 0.65 |
| 9/30/2016 | 9/30/2015 | 9/29/2016 | 247 | 0.1421 | 0.1315 | 0.0065 | 2.601 | 0.01% | 0.604 | 5.77 | (0.139) | (2.55) | 0.056 | 0.67 |
| 10/3/2016 | 10/3/2015 | 10/2/2016 | 245 | 0.1422 | 0.1315 | 0.0064 | 2.622 | 0.02% | 0.607 | 5.85 | (0.129) | (2.35) | 0.042 | 0.49 |
| 10/4/2016 | 10/4/2015 | 10/3/2016 | 246 | 0.1425 | 0.1319 | 0.0064 | 2.625 | 0.02% | 0.607 | 5.87 | (0.129) | (2.36) | 0.041 | 0.48 |
| 10/5/2016 | 10/5/2015 | 10/4/2016 | 247 | 0.1430 | 0.1324 | 0.0064 | 2.624 | 0.02% | 0.609 | 5.89 | (0.129) | (2.36) | 0.039 | 0.47 |
| 10/6/2016 | 10/6/2015 | 10/5/2016 | 247 | 0.1422 | 0.1316 | 0.0064 | 2.625 | 0.02% | 0.609 | 5.88 | (0.129) | (2.35) | 0.036 | 0.43 |
| 10/7/2016 | 10/7/2015 | 10/6/2016 | 247 | 0.1404 | 0.1298 | 0.0064 | 2.603 | 0.02% | 0.607 | 5.84 | (0.129) | (2.34) | 0.031 | 0.37 |
| 10/10/2016 | 10/10/2015 | 10/9/2016 | 245 | 0.1411 | 0.1304 | 0.0064 | 2.623 | 0.03% | 0.607 | 5.86 | (0.124) | (2.26) | 0.036 | 0.43 |
| 10/11/2016 | 10/11/2015 | 10/10/2016 | 246 | 0.1401 | 0.1294 | 0.0064 | 2.624 | 0.03% | 0.606 | 5.85 | (0.122) | (2.23) | 0.035 | 0.42 |
| 10/12/2016 | 10/12/2015 | 10/11/2016 | 247 | 0.1371 | 0.1264 | 0.0064 | 2.613 | 0.03% | 0.593 | 5.77 | (0.124) | (2.26) | 0.037 | 0.44 |
| 10/13/2016 | 10/13/2015 | 10/12/2016 | 248 | 0.1394 | 0.1288 | 0.0064 | 2.620 | 0.03% | 0.598 | 5.84 | (0.126) | (2.30) | 0.031 | 0.38 |
| 10/14/2016 | 10/14/2015 | 10/13/2016 | 248 | 0.1401 | 0.1295 | 0.0064 | 2.611 | 0.03% | 0.599 | 5.85 | (0.127) | (2.33) | 0.033 | 0.40 |
| 10/17/2016 | 10/17/2015 | 10/16/2016 | 246 | 0.1423 | 0.1317 | 0.0064 | 2.628 | 0.03% | 0.607 | 5.91 | (0.123) | (2.24) | 0.039 | 0.47 |
| 10/18/2016 | 10/18/2015 | 10/17/2016 | 247 | 0.1423 | 0.1318 | 0.0064 | 2.634 | 0.03% | 0.607 | 5.92 | (0.123) | (2.25) | 0.039 | 0.47 |
| 10/19/2016 | 10/19/2015 | 10/18/2016 | 248 | 0.1395 | 0.1289 | 0.0064 | 2.629 | 0.03% | 0.596 | 5.86 | (0.121) | (2.22) | 0.044 | 0.53 |
| 10/20/2016 | 10/20/2015 | 10/19/2016 | 248 | 0.1388 | 0.1282 | 0.0064 | 2.628 | 0.03% | 0.595 | 5.85 | (0.120) | (2.20) | 0.044 | 0.54 |
| 10/21/2016 | 10/21/2015 | 10/20/2016 | 248 | 0.1381 | 0.1275 | 0.0064 | 2.634 | 0.03% | 0.593 | 5.84 | (0.119) | (2.18) | 0.041 | 0.50 |
| 10/24/2016 | 10/24/2015 | 10/23/2016 | 246 | 0.1396 | 0.1290 | 0.0063 | 2.606 | 0.02% | 0.576 | 5.79 | (0.123) | (2.28) | 0.059 | 0.74 |
| 10/25/2016 | 10/25/2015 | 10/24/2016 | 247 | 0.1388 | 0.1281 | 0.0063 | 2.614 | 0.02% | 0.575 | 5.79 | (0.121) | (2.25) | 0.060 | 0.75 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/26/2016 | 10/26/2015 | 10/25/2016 | 248 | 0.1385 | 0.1279 | 0.0062 | 2.615 | 0.02% | 0.574 | 5.80 | (0.121) | (2.24) | 0.060 | 0.75 |
| 10/27/2016 | 10/27/2015 | 10/26/2016 | 248 | 0.1373 | 0.1267 | 0.0062 | 2.613 | 0.02% | 0.572 | 5.77 | (0.120) | (2.23) | 0.057 | 0.72 |
| 10/28/2016 | 10/28/2015 | 10/27/2016 | 248 | 0.1376 | 0.1270 | 0.0062 | 2.614 | 0.02% | 0.572 | 5.78 | (0.120) | (2.23) | 0.057 | 0.72 |
| 10/31/2016 | 10/31/2015 | 10/30/2016 | 246 | 0.1375 | 0.1268 | 0.0063 | 2.614 | 0.03% | 0.571 | 5.76 | (0.121) | (2.23) | 0.051 | 0.63 |
| 11/1/2016 | 11/1/2015 | 10/31/2016 | 247 | 0.1378 | 0.1271 | 0.0063 | 2.615 | 0.03% | 0.571 | 5.78 | (0.121) | (2.24) | 0.051 | 0.63 |
| 11/2/2016 | 11/2/2015 | 11/1/2016 | 248 | 0.1389 | 0.1284 | 0.0062 | 2.613 | 0.02% | 0.574 | 5.83 | (0.121) | (2.23) | 0.054 | 0.67 |
| 11/3/2016 | 11/3/2015 | 11/2/2016 | 248 | 0.1357 | 0.1250 | 0.0063 | 2.610 | 0.03% | 0.567 | 5.76 | (0.118) | (2.18) | 0.047 | 0.58 |
| 11/4/2016 | 11/4/2015 | 11/3/2016 | 247 | 0.1358 | 0.1251 | 0.0063 | 2.611 | 0.03% | 0.567 | 5.75 | (0.119) | (2.18) | 0.049 | 0.59 |
| 11/7/2016 | 11/7/2015 | 11/6/2016 | 246 | 0.1382 | 0.1275 | 0.0063 | 2.620 | 0.02% | 0.574 | 5.80 | (0.121) | (2.22) | 0.044 | 0.54 |
| 11/8/2016 | 11/8/2015 | 11/7/2016 | 247 | 0.1379 | 0.1272 | 0.0063 | 2.621 | 0.02% | 0.574 | 5.81 | (0.119) | (2.21) | 0.041 | 0.51 |
| 11/9/2016 | 11/9/2015 | 11/8/2016 | 248 | 0.1371 | 0.1265 | 0.0063 | 2.619 | 0.03% | 0.572 | 5.81 | (0.117) | (2.19) | 0.044 | 0.55 |
| 11/10/2016 | 11/10/2015 | 11/9/2016 | 248 | 0.1365 | 0.1259 | 0.0063 | 2.616 | 0.03% | 0.570 | 5.80 | (0.113) | (2.14) | 0.046 | 0.58 |
| 11/11/2016 | 11/11/2015 | 11/10/2016 | 248 | 0.1281 | 0.1174 | 0.0063 | 2.585 | 0.03% | 0.537 | 5.59 | (0.098) | (1.86) | 0.080 | 1.04 |
| 11/14/2016 | 11/14/2015 | 11/13/2016 | 247 | 0.1305 | 0.1197 | 0.0062 | 2.583 | 0.03% | 0.550 | 5.78 | (0.079) | (1.50) | 0.066 | 0.87 |
| 11/15/2016 | 11/15/2015 | 11/14/2016 | 248 | 0.1275 | 0.1168 | 0.0062 | 2.578 | 0.03% | 0.534 | 5.73 | (0.073) | (1.38) | 0.071 | 0.93 |
| 11/16/2016 | 11/16/2015 | 11/15/2016 | 249 | 0.1216 | 0.1108 | 0.0062 | 2.577 | 0.02% | 0.506 | 5.60 | (0.066) | (1.26) | 0.076 | 0.99 |
| 11/17/2016 | 11/17/2015 | 11/16/2016 | 249 | 0.1184 | 0.1076 | 0.0062 | 2.579 | 0.03% | 0.499 | 5.55 | (0.058) | (1.09) | 0.073 | 0.96 |
| 11/18/2016 | 11/18/2015 | 11/17/2016 | 249 | 0.1162 | 0.1054 | 0.0062 | 2.583 | 0.03% | 0.493 | 5.50 | (0.054) | (1.03) | 0.074 | 0.97 |
| 11/21/2016 | 11/21/2015 | 11/20/2016 | 247 | 0.1140 | 0.1030 | 0.0063 | 2.580 | 0.03% | 0.488 | 5.45 | (0.045) | (0.85) | 0.068 | 0.89 |
| 11/22/2016 | 11/22/2015 | 11/21/2016 | 248 | 0.1118 | 0.1009 | 0.0062 | 2.582 | 0.03% | 0.481 | 5.40 | (0.045) | (0.86) | 0.072 | 0.94 |
| 11/23/2016 | 11/23/2015 | 11/22/2016 | 249 | 0.1116 | 0.1007 | 0.0062 | 2.583 | 0.03% | 0.479 | 5.40 | (0.045) | (0.85) | 0.071 | 0.93 |
| 11/25/2016 | 11/25/2015 | 11/24/2016 | 248 | 0.1115 | 0.1005 | 0.0063 | 2.581 | 0.03% | 0.479 | 5.39 | (0.045) | (0.85) | 0.072 | 0.93 |
| 11/28/2016 | 11/28/2015 | 11/27/2016 | 247 | 0.1116 | 0.1007 | 0.0062 | 2.565 | 0.03% | 0.478 | 5.38 | (0.044) | (0.83) | 0.071 | 0.92 |
| 11/29/2016 | 11/29/2015 | 11/28/2016 | 248 | 0.1111 | 0.1001 | 0.0062 | 2.563 | 0.03% | 0.476 | 5.38 | (0.045) | (0.84) | 0.070 | 0.92 |
| 11/30/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.1106 | 0.0997 | 0.0062 | 2.559 | 0.03% | 0.475 | 5.38 | (0.044) | (0.83) | 0.071 | 0.92 |
| 12/1/2016 | 12/1/2015 | 11/30/2016 | 249 | 0.1101 | 0.0992 | 0.0062 | 2.562 | 0.03% | 0.468 | 5.33 | (0.045) | (0.86) | 0.081 | 1.06 |
| 12/2/2016 | 12/2/2015 | 12/1/2016 | 249 | 0.1106 | 0.0997 | 0.0062 | 2.557 | 0.03% | 0.467 | 5.34 | (0.048) | (0.91) | 0.080 | 1.05 |
| 12/5/2016 | 12/5/2015 | 12/4/2016 | 247 | 0.1158 | 0.1049 | 0.0061 | 2.597 | 0.02% | 0.477 | 5.49 | (0.046) | (0.87) | 0.073 | 0.98 |
| 12/6/2016 | 12/6/2015 | 12/5/2016 | 248 | 0.1161 | 0.1052 | 0.0061 | 2.596 | 0.02% | 0.477 | 5.51 | (0.045) | (0.86) | 0.075 | 1.00 |
| 12/7/2016 | 12/7/2015 | 12/6/2016 | 249 | 0.1172 | 0.1064 | 0.0061 | 2.593 | 0.03% | 0.479 | 5.54 | (0.045) | (0.85) | 0.080 | 1.07 |
| 12/8/2016 | 12/8/2015 | 12/7/2016 | 249 | 0.1176 | 0.1068 | 0.0061 | 2.591 | 0.03% | 0.481 | 5.56 | (0.042) | (0.80) | 0.077 | 1.04 |
| 12/9/2016 | 12/9/2015 | 12/8/2016 | 249 | 0.1172 | 0.1064 | 0.0061 | 2.559 | 0.03% | 0.479 | 5.54 | (0.043) | (0.81) | 0.080 | 1.08 |
| 12/12/2016 | 12/12/2015 | 12/11/2016 | 247 | 0.1198 | 0.1090 | 0.0060 | 2.601 | 0.03% | 0.474 | 5.57 | (0.058) | (1.12) | 0.067 | 0.92 |
| 12/13/2016 | 12/13/2015 | 12/12/2016 | 248 | 0.1200 | 0.1092 | 0.0060 | 2.601 | 0.03% | 0.473 | 5.58 | (0.058) | (1.12) | 0.067 | 0.93 |
| 12/14/2016 | 12/14/2015 | 12/13/2016 | 249 | 0.1200 | 0.1092 | 0.0060 | 2.601 | 0.03% | 0.473 | 5.59 | (0.058) | (1.12) | 0.067 | 0.93 |
| 12/15/2016 | 12/15/2015 | 12/14/2016 | 249 | 0.1033 | 0.0923 | 0.0060 | 2.597 | 0.04% | 0.452 | 5.15 | (0.053) | (0.99) | 0.062 | 0.85 |
| 12/16/2016 | 12/16/2015 | 12/15/2016 | 249 | 0.0994 | 0.0883 | 0.0060 | 2.597 | 0.03% | 0.444 | 5.03 | (0.053) | (1.01) | 0.062 | 0.86 |
| 12/19/2016 | 12/19/2015 | 12/18/2016 | 247 | 0.0999 | 0.0888 | 0.0060 | 2.600 | 0.03% | 0.447 | 5.01 | (0.058) | (1.06) | 0.061 | 0.84 |
| 12/20/2016 | 12/20/2015 | 12/19/2016 | 248 | 0.0989 | 0.0878 | 0.0060 | 2.598 | 0.03% | 0.444 | 5.00 | (0.057) | (1.05) | 0.058 | 0.80 |
| 12/21/2016 | 12/21/2015 | 12/20/2016 | 249 | 0.0989 | 0.0879 | 0.0059 | 2.599 | 0.03% | 0.444 | 5.01 | (0.057) | (1.06) | 0.058 | 0.80 |
| 12/22/2016 | 12/22/2015 | 12/21/2016 | 249 | 0.0990 | 0.0880 | 0.0059 | 2.590 | 0.03% | 0.445 | 5.03 | (0.054) | (1.00) | 0.057 | 0.80 |
| 12/23/2016 | 12/23/2015 | 12/22/2016 | 249 | 0.0979 | 0.0869 | 0.0059 | 2.585 | 0.03% | 0.441 | 5.00 | (0.057) | (1.05) | 0.053 | 0.73 |
| 12/27/2016 | 12/27/2015 | 12/26/2016 | 248 | 0.0985 | 0.0874 | 0.0059 | 2.590 | 0.03% | 0.446 | 5.04 | (0.052) | (0.96) | 0.043 | 0.59 |
| 12/28/2016 | 12/28/2015 | 12/27/2016 | 249 | 0.0987 | 0.0877 | 0.0059 | 2.590 | 0.03% | 0.446 | 5.06 | (0.052) | (0.96) | 0.043 | 0.59 |
| 12/29/2016 | 12/29/2015 | 12/28/2016 | 249 | 0.0969 | 0.0858 | 0.0059 | 2.578 | 0.04% | 0.440 | 4.99 | (0.055) | (1.02) | 0.043 | 0.59 |
| 12/30/2016 | 12/30/2015 | 12/29/2016 | 249 | 0.0965 | 0.0854 | 0.0059 | 2.590 | 0.03% | 0.439 | 4.97 | (0.058) | (1.06) | 0.044 | 0.60 |
| 1/3/2017 | 1/3/2016 | 1/2/2017 | 248 | 0.0961 | 0.0850 | 0.0059 | 2.578 | 0.03% | 0.438 | 4.95 | (0.054) | (0.99) | 0.047 | 0.64 |
| 1/4/2017 | 1/4/2016 | 1/3/2017 | 249 | 0.0940 | 0.0829 | 0.0059 | 2.575 | 0.03% | 0.430 | 4.90 | (0.054) | (0.99) | 0.049 | 0.67 |
| 1/5/2017 | 1/5/2016 | 1/4/2017 | 249 | 0.0909 | 0.0797 | 0.0059 | 2.633 | 0.02% | 0.416 | 4.86 | (0.029) | (0.54) | 0.055 | 0.76 |
| 1/6/2017 | 1/6/2016 | 1/5/2017 | 249 | 0.0895 | 0.0783 | 0.0059 | 2.640 | 0.02% | 0.413 | 4.82 | (0.028) | (0.52) | 0.054 | 0.75 |
| 1/9/2017 | 1/9/2016 | 1/8/2017 | 247 | 0.0911 | 0.0799 | 0.0058 | 2.636 | 0.02% | 0.413 | 4.81 | (0.043) | (0.76) | 0.058 | 0.80 |
| 1/10/2017 | 1/10/2016 | 1/9/2017 | 248 | 0.0911 | 0.0799 | 0.0058 | 2.637 | 0.02% | 0.413 | 4.82 | (0.043) | (0.76) | 0.058 | 0.81 |

**Exhibit 11C**

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/11/2017 | 1/11/2016 | 1/10/2017 | 249 | 0.0908 | 0.0797 | 0.0058 | 2.636 | 0.02% | 0.413 | 4.83 | (0.042) | (0.76) | 0.056 | 0.79 |
| 1/13/2017 | 1/13/2016 | 1/12/2017 | 248 | 0.0927 | 0.0816 | 0.0058 | 2.638 | 0.02% | 0.416 | 4.87 | (0.043) | (0.76) | 0.058 | 0.81 |
| 1/17/2017 | 1/17/2016 | 1/16/2017 | 246 | 0.0945 | 0.0832 | 0.0059 | 2.639 | 0.02% | 0.421 | 4.88 | (0.043) | (0.72) | 0.068 | 0.95 |
| 1/18/2017 | 1/18/2016 | 1/17/2017 | 247 | 0.0943 | 0.0831 | 0.0058 | 2.640 | 0.02% | 0.420 | 4.88 | (0.044) | (0.74) | 0.067 | 0.95 |
| 1/19/2017 | 1/19/2016 | 1/18/2017 | 248 | 0.0942 | 0.0831 | 0.0058 | 2.641 | 0.02% | 0.420 | 4.89 | (0.044) | (0.74) | 0.066 | 0.94 |
| 1/20/2017 | 1/20/2016 | 1/19/2017 | 248 | 0.0913 | 0.0802 | 0.0058 | 2.631 | 0.02% | 0.412 | 4.83 | (0.041) | (0.70) | 0.059 | 0.83 |
| 1/23/2017 | 1/23/2016 | 1/22/2017 | 246 | 0.0974 | 0.0862 | 0.0058 | 2.627 | 0.03% | 0.427 | 5.01 | (0.035) | (0.59) | 0.058 | 0.83 |
| 1/24/2017 | 1/24/2016 | 1/23/2017 | 247 | 0.0965 | 0.0853 | 0.0058 | 2.627 | 0.02% | 0.423 | 5.00 | (0.032) | (0.54) | 0.057 | 0.82 |
| 1/25/2017 | 1/25/2016 | 1/24/2017 | 248 | 0.0965 | 0.0854 | 0.0057 | 2.627 | 0.02% | 0.423 | 5.01 | (0.032) | (0.55) | 0.057 | 0.82 |
| 1/26/2017 | 1/26/2016 | 1/25/2017 | 248 | 0.0985 | 0.0874 | 0.0057 | 2.630 | 0.02% | 0.431 | 5.10 | (0.020) | (0.35) | 0.052 | 0.75 |
| 1/27/2017 | 1/27/2016 | 1/26/2017 | 248 | 0.0985 | 0.0874 | 0.0057 | 2.640 | 0.02% | 0.431 | 5.10 | (0.014) | (0.24) | 0.052 | 0.74 |
| 1/30/2017 | 1/30/2016 | 1/29/2017 | 246 | 0.1019 | 0.0908 | 0.0057 | 2.653 | 0.03% | 0.438 | 5.16 | (0.018) | (0.30) | 0.060 | 0.87 |
| 1/31/2017 | 1/31/2016 | 1/30/2017 | 247 | 0.1023 | 0.0912 | 0.0057 | 2.658 | 0.03% | 0.439 | 5.18 | (0.015) | (0.26) | 0.063 | 0.91 |
| 2/1/2017 | 2/1/2016 | 1/31/2017 | 248 | 0.1022 | 0.0912 | 0.0057 | 2.659 | 0.03% | 0.438 | 5.19 | (0.015) | (0.25) | 0.063 | 0.91 |
| 2/2/2017 | 2/2/2016 | 2/1/2017 | 248 | 0.1020 | 0.0909 | 0.0057 | 2.650 | 0.03% | 0.437 | 5.18 | (0.014) | (0.23) | 0.063 | 0.91 |
| 2/3/2017 | 2/3/2016 | 2/2/2017 | 248 | 0.1011 | 0.0900 | 0.0057 | 2.596 | 0.03% | 0.432 | 5.14 | (0.027) | (0.44) | 0.061 | 0.88 |
| 2/6/2017 | 2/6/2016 | 2/5/2017 | 246 | 0.1082 | 0.0972 | 0.0055 | 2.594 | 0.03% | 0.438 | 5.33 | (0.026) | (0.43) | 0.061 | 0.89 |
| 2/7/2017 | 2/7/2016 | 2/6/2017 | 247 | 0.1079 | 0.0969 | 0.0055 | 2.593 | 0.02% | 0.437 | 5.33 | (0.024) | (0.41) | 0.062 | 0.91 |
| 2/8/2017 | 2/8/2016 | 2/7/2017 | 248 | 0.1081 | 0.0971 | 0.0055 | 2.594 | 0.03% | 0.438 | 5.35 | (0.025) | (0.41) | 0.062 | 0.91 |
| 2/9/2017 | 2/9/2016 | 2/8/2017 | 248 | 0.1007 | 0.0897 | 0.0055 | 2.531 | 0.03% | 0.436 | 5.13 | (0.026) | (0.43) | 0.062 | 0.91 |
| 2/10/2017 | 2/10/2016 | 2/9/2017 | 248 | 0.0823 | 0.0710 | 0.0053 | 2.614 | 0.04% | 0.382 | 4.62 | (0.008) | (0.13) | 0.048 | 0.72 |
| 2/13/2017 | 2/13/2016 | 2/12/2017 | 246 | 0.0392 | 0.0272 | 0.0053 | 2.593 | 0.04% | 0.280 | 3.12 | 0.007 | 0.12 | 0.024 | 0.36 |
| 2/14/2017 | 2/14/2016 | 2/13/2017 | 247 | 0.0392 | 0.0273 | 0.0053 | 2.596 | 0.04% | 0.280 | 3.12 | 0.007 | 0.13 | 0.024 | 0.36 |
| 2/15/2017 | 2/15/2016 | 2/14/2017 | 248 | 0.0391 | 0.0273 | 0.0053 | 2.594 | 0.04% | 0.279 | 3.13 | 0.007 | 0.11 | 0.024 | 0.37 |
| 2/16/2017 | 2/16/2016 | 2/15/2017 | 248 | 0.0391 | 0.0273 | 0.0053 | 2.594 | 0.04% | 0.279 | 3.13 | 0.007 | 0.11 | 0.024 | 0.37 |
| 2/17/2017 | 2/17/2016 | 2/16/2017 | 248 | 0.0279 | 0.0159 | 0.0052 | 2.585 | 0.04% | 0.244 | 2.62 | 0.007 | 0.12 | 0.022 | 0.34 |
| 2/21/2017 | 2/21/2016 | 2/20/2017 | 246 | 0.0226 | 0.0105 | 0.0051 | 2.637 | 0.03% | 0.196 | 2.14 | (0.016) | (0.28) | 0.063 | 0.97 |
| 2/22/2017 | 2/22/2016 | 2/21/2017 | 247 | 0.0227 | 0.0106 | 0.0051 | 2.638 | 0.03% | 0.196 | 2.14 | (0.016) | (0.29) | 0.063 | 0.98 |
| 2/23/2017 | 2/23/2016 | 2/22/2017 | 247 | 0.0228 | 0.0107 | 0.0051 | 2.636 | 0.03% | 0.197 | 2.15 | (0.016) | (0.28) | 0.064 | 0.99 |
| 2/24/2017 | 2/24/2016 | 2/23/2017 | 248 | 0.0238 | 0.0118 | 0.0051 | 2.631 | 0.03% | 0.200 | 2.19 | (0.017) | (0.31) | 0.066 | 1.03 |
| 2/27/2017 | 2/27/2016 | 2/26/2017 | 246 | 0.0224 | 0.0103 | 0.0050 | 2.624 | 0.03% | 0.177 | 1.97 | (0.033) | (0.59) | 0.071 | 1.14 |
| 2/28/2017 | 2/28/2016 | 2/27/2017 | 247 | 0.0198 | 0.0077 | 0.0050 | 2.614 | 0.03% | 0.174 | 1.94 | (0.031) | (0.57) | 0.055 | 0.90 |
| 3/1/2017 | 3/1/2016 | 2/28/2017 | 246 | 0.0199 | 0.0078 | 0.0050 | 2.545 | 0.03% | 0.173 | 1.92 | (0.034) | (0.61) | 0.057 | 0.93 |
| 3/2/2017 | 3/2/2016 | 3/1/2017 | 246 | 0.0190 | 0.0068 | 0.0048 | 2.497 | 0.03% | 0.123 | 1.39 | (0.066) | (1.22) | 0.067 | 1.13 |
| 3/3/2017 | 3/3/2016 | 3/2/2017 | 246 | 0.0162 | 0.0040 | 0.0048 | 2.559 | 0.03% | 0.110 | 1.26 | (0.054) | (1.02) | 0.068 | 1.17 |
| 3/6/2017 | 3/6/2016 | 3/5/2017 | 245 | 0.0163 | 0.0041 | 0.0048 | 2.541 | 0.03% | 0.110 | 1.27 | (0.054) | (1.02) | 0.068 | 1.17 |
| 3/7/2017 | 3/7/2016 | 3/6/2017 | 246 | 0.0163 | 0.0041 | 0.0048 | 2.541 | 0.03% | 0.110 | 1.27 | (0.054) | (1.02) | 0.068 | 1.16 |
| 3/8/2017 | 3/8/2016 | 3/7/2017 | 246 | 0.0165 | 0.0043 | 0.0047 | 2.555 | 0.03% | 0.115 | 1.34 | (0.054) | (1.03) | 0.064 | 1.10 |
| 3/9/2017 | 3/9/2016 | 3/8/2017 | 246 | 0.0168 | 0.0047 | 0.0047 | 2.554 | 0.03% | 0.121 | 1.42 | (0.052) | (0.99) | 0.063 | 1.08 |
| 3/10/2017 | 3/10/2016 | 3/9/2017 | 246 | 0.0155 | 0.0033 | 0.0047 | 2.542 | 0.04% | 0.118 | 1.38 | (0.049) | (0.93) | 0.060 | 1.02 |
| 3/13/2017 | 3/13/2016 | 3/12/2017 | 245 | 0.0155 | 0.0032 | 0.0047 | 2.553 | 0.03% | 0.121 | 1.41 | (0.044) | (0.83) | 0.062 | 1.06 |
| 3/14/2017 | 3/14/2016 | 3/13/2017 | 246 | 0.0154 | 0.0032 | 0.0047 | 2.549 | 0.03% | 0.121 | 1.42 | (0.045) | (0.83) | 0.060 | 1.04 |
| 3/15/2017 | 3/15/2016 | 3/14/2017 | 246 | 0.0151 | 0.0029 | 0.0047 | 2.539 | 0.03% | 0.121 | 1.42 | (0.044) | (0.83) | 0.059 | 1.01 |
| 3/16/2017 | 3/16/2016 | 3/15/2017 | 246 | 0.0140 | 0.0018 | 0.0047 | 2.490 | 0.04% | 0.112 | 1.33 | (0.042) | (0.79) | 0.059 | 1.02 |
| 3/17/2017 | 3/17/2016 | 3/16/2017 | 246 | 0.0145 | 0.0022 | 0.0046 | 2.481 | 0.03% | 0.100 | 1.21 | (0.046) | (0.88) | 0.066 | 1.15 |
| 3/20/2017 | 3/20/2016 | 3/19/2017 | 245 | 0.0146 | 0.0024 | 0.0046 | 2.500 | 0.04% | 0.108 | 1.31 | (0.037) | (0.72) | 0.066 | 1.16 |
| 3/21/2017 | 3/21/2016 | 3/20/2017 | 246 | 0.0141 | 0.0018 | 0.0046 | 2.499 | 0.04% | 0.107 | 1.30 | (0.039) | (0.75) | 0.062 | 1.09 |
| 3/22/2017 | 3/22/2016 | 3/21/2017 | 246 | 0.0135 | 0.0013 | 0.0046 | 2.521 | 0.03% | 0.109 | 1.32 | (0.029) | (0.56) | 0.064 | 1.12 |
| 3/23/2017 | 3/23/2016 | 3/22/2017 | 246 | 0.0136 | 0.0014 | 0.0046 | 2.535 | 0.03% | 0.110 | 1.33 | (0.029) | (0.57) | 0.064 | 1.12 |
| 3/24/2017 | 3/24/2016 | 3/23/2017 | 246 | 0.0147 | 0.0025 | 0.0046 | 2.528 | 0.04% | 0.112 | 1.36 | (0.032) | (0.62) | 0.067 | 1.18 |
| 3/27/2017 | 3/27/2016 | 3/26/2017 | 246 | 0.0147 | 0.0025 | 0.0046 | 2.532 | 0.04% | 0.111 | 1.34 | (0.031) | (0.60) | 0.069 | 1.21 |
| 3/28/2017 | 3/28/2016 | 3/27/2017 | 247 | 0.0145 | 0.0023 | 0.0046 | 2.529 | 0.03% | 0.111 | 1.34 | (0.030) | (0.59) | 0.068 | 1.19 |

**Exhibit 11C**

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/29/2017 | 3/29/2016 | 3/28/2017 | 247 | 0.0129 | 0.0008 | 0.0046 | 2.541 | 0.03% | 0.104 | 1.27 | (0.029) | (0.57) | 0.063 | 1.11 |
| 3/30/2017 | 3/30/2016 | 3/29/2017 | 247 | 0.0129 | 0.0007 | 0.0046 | 2.544 | 0.03% | 0.104 | 1.26 | (0.032) | (0.62) | 0.062 | 1.09 |
| 3/31/2017 | 3/31/2016 | 3/30/2017 | 247 | 0.0131 | 0.0009 | 0.0045 | 2.546 | 0.03% | 0.103 | 1.26 | (0.034) | (0.65) | 0.062 | 1.10 |
| 4/3/2017 | 4/3/2016 | 4/2/2017 | 246 | 0.0110 | -0.0013 | 0.0045 | 2.544 | 0.03% | 0.092 | 1.11 | (0.026) | (0.50) | 0.061 | 1.09 |
| 4/4/2017 | 4/4/2016 | 4/3/2017 | 247 | 0.0110 | -0.0012 | 0.0045 | 2.546 | 0.03% | 0.092 | 1.12 | (0.026) | (0.50) | 0.061 | 1.09 |
| 4/5/2017 | 4/5/2016 | 4/4/2017 | 247 | 0.0114 | -0.0008 | 0.0045 | 2.549 | 0.03% | 0.093 | 1.14 | (0.026) | (0.49) | 0.063 | 1.12 |
| 4/6/2017 | 4/6/2016 | 4/5/2017 | 247 | 0.0121 | -0.0001 | 0.0045 | 2.546 | 0.03% | 0.096 | 1.18 | (0.023) | (0.45) | 0.066 | 1.18 |
| 4/7/2017 | 4/7/2016 | 4/6/2017 | 247 | 0.0116 | -0.0006 | 0.0045 | 2.519 | 0.03% | 0.105 | 1.28 | (0.020) | (0.38) | 0.059 | 1.04 |
| 4/10/2017 | 4/10/2016 | 4/9/2017 | 246 | 0.0145 | 0.0023 | 0.0045 | 2.526 | 0.03% | 0.127 | 1.56 | (0.010) | (0.19) | 0.058 | 1.05 |
| 4/11/2017 | 4/11/2016 | 4/10/2017 | 247 | 0.0142 | 0.0020 | 0.0045 | 2.527 | 0.03% | 0.126 | 1.55 | (0.009) | (0.18) | 0.057 | 1.03 |
| 4/12/2017 | 4/12/2016 | 4/11/2017 | 247 | 0.0177 | 0.0055 | 0.0046 | 2.426 | 0.02% | 0.138 | 1.65 | (0.008) | (0.15) | 0.073 | 1.28 |
| 4/13/2017 | 4/13/2016 | 4/12/2017 | 247 | 0.0174 | 0.0053 | 0.0046 | 2.512 | 0.03% | 0.139 | 1.65 | (0.012) | (0.23) | 0.071 | 1.24 |
| 4/17/2017 | 4/17/2016 | 4/16/2017 | 245 | 0.0165 | 0.0042 | 0.0046 | 2.504 | 0.02% | 0.138 | 1.64 | (0.016) | (0.31) | 0.064 | 1.12 |
| 4/18/2017 | 4/18/2016 | 4/17/2017 | 246 | 0.0163 | 0.0041 | 0.0046 | 2.503 | 0.02% | 0.137 | 1.64 | (0.017) | (0.32) | 0.063 | 1.10 |
| 4/19/2017 | 4/19/2016 | 4/18/2017 | 246 | 0.0168 | 0.0046 | 0.0046 | 2.509 | 0.03% | 0.140 | 1.68 | (0.015) | (0.28) | 0.063 | 1.12 |
| 4/20/2017 | 4/20/2016 | 4/19/2017 | 246 | 0.0171 | 0.0050 | 0.0046 | 2.506 | 0.03% | 0.143 | 1.70 | (0.016) | (0.29) | 0.063 | 1.11 |
| 4/21/2017 | 4/21/2016 | 4/20/2017 | 246 | 0.0170 | 0.0048 | 0.0046 | 2.506 | 0.03% | 0.142 | 1.70 | (0.014) | (0.26) | 0.063 | 1.11 |
| 4/24/2017 | 4/24/2016 | 4/23/2017 | 245 | 0.0178 | 0.0056 | 0.0046 | 2.501 | 0.02% | 0.145 | 1.73 | (0.010) | (0.19) | 0.067 | 1.17 |
| 4/25/2017 | 4/25/2016 | 4/24/2017 | 246 | 0.0178 | 0.0056 | 0.0046 | 2.501 | 0.02% | 0.145 | 1.73 | (0.009) | (0.18) | 0.067 | 1.17 |
| 4/26/2017 | 4/26/2016 | 4/25/2017 | 246 | 0.0163 | 0.0042 | 0.0045 | 2.496 | 0.03% | 0.139 | 1.68 | (0.010) | (0.20) | 0.061 | 1.08 |
| 4/27/2017 | 4/27/2016 | 4/26/2017 | 246 | 0.0148 | 0.0026 | 0.0045 | 2.493 | 0.02% | 0.135 | 1.64 | (0.010) | (0.19) | 0.054 | 0.96 |
| 4/28/2017 | 4/28/2016 | 4/27/2017 | 246 | 0.0158 | 0.0036 | 0.0045 | 2.501 | 0.03% | 0.139 | 1.68 | (0.010) | (0.20) | 0.057 | 1.02 |
| 5/1/2017 | 5/1/2016 | 4/30/2017 | 245 | 0.0166 | 0.0044 | 0.0045 | 2.476 | 0.02% | 0.140 | 1.69 | (0.009) | (0.18) | 0.061 | 1.08 |
| 5/2/2017 | 5/2/2016 | 5/1/2017 | 246 | 0.0166 | 0.0044 | 0.0045 | 2.484 | 0.02% | 0.141 | 1.70 | (0.009) | (0.18) | 0.061 | 1.08 |
| 5/3/2017 | 5/3/2016 | 5/2/2017 | 246 | 0.0183 | 0.0061 | 0.0045 | 2.414 | 0.03% | 0.146 | 1.77 | (0.004) | (0.07) | 0.065 | 1.17 |
| 5/4/2017 | 5/4/2016 | 5/3/2017 | 246 | 0.0171 | 0.0050 | 0.0044 | 2.476 | 0.02% | 0.156 | 1.93 | 0.012 | 0.25 | 0.036 | 0.65 |
| 5/5/2017 | 5/5/2016 | 5/4/2017 | 246 | 0.0171 | 0.0050 | 0.0044 | 2.474 | 0.02% | 0.152 | 1.90 | 0.012 | 0.24 | 0.041 | 0.75 |
| 5/8/2017 | 5/8/2016 | 5/7/2017 | 246 | 0.0168 | 0.0046 | 0.0044 | 2.479 | 0.02% | 0.153 | 1.91 | 0.013 | 0.25 | 0.036 | 0.65 |
| 5/9/2017 | 5/9/2016 | 5/8/2017 | 247 | 0.0169 | 0.0048 | 0.0044 | 2.478 | 0.02% | 0.153 | 1.91 | 0.013 | 0.26 | 0.038 | 0.69 |
| 5/10/2017 | 5/10/2016 | 5/9/2017 | 246 | 0.0174 | 0.0052 | 0.0044 | 2.474 | 0.02% | 0.154 | 1.92 | 0.013 | 0.25 | 0.041 | 0.74 |
| 5/11/2017 | 5/11/2016 | 5/10/2017 | 246 | 0.0169 | 0.0047 | 0.0044 | 2.461 | 0.02% | 0.152 | 1.89 | 0.009 | 0.17 | 0.041 | 0.74 |
| 5/12/2017 | 5/12/2016 | 5/11/2017 | 246 | 0.0172 | 0.0050 | 0.0044 | 2.478 | 0.02% | 0.153 | 1.91 | 0.003 | 0.06 | 0.042 | 0.76 |
| 5/15/2017 | 5/15/2016 | 5/14/2017 | 245 | 0.0164 | 0.0042 | 0.0043 | 2.458 | 0.02% | 0.149 | 1.88 | 0.019 | 0.36 | 0.033 | 0.59 |
| 5/16/2017 | 5/16/2016 | 5/15/2017 | 246 | 0.0164 | 0.0042 | 0.0043 | 2.457 | 0.02% | 0.150 | 1.88 | 0.021 | 0.41 | 0.031 | 0.56 |
| 5/17/2017 | 5/17/2016 | 5/16/2017 | 246 | 0.0173 | 0.0051 | 0.0043 | 2.461 | 0.02% | 0.155 | 1.95 | 0.025 | 0.49 | 0.026 | 0.47 |
| 5/18/2017 | 5/18/2016 | 5/17/2017 | 246 | 0.0187 | 0.0065 | 0.0043 | 2.464 | 0.02% | 0.158 | 1.99 | 0.035 | 0.69 | 0.023 | 0.42 |
| 5/19/2017 | 5/19/2016 | 5/18/2017 | 246 | 0.0186 | 0.0064 | 0.0043 | 2.464 | 0.02% | 0.157 | 1.98 | 0.036 | 0.71 | 0.023 | 0.41 |
| 5/22/2017 | 5/22/2016 | 5/21/2017 | 245 | 0.0182 | 0.0059 | 0.0043 | 2.434 | 0.02% | 0.154 | 1.94 | 0.035 | 0.69 | 0.026 | 0.47 |
| 5/23/2017 | 5/23/2016 | 5/22/2017 | 246 | 0.0185 | 0.0063 | 0.0043 | 2.437 | 0.03% | 0.156 | 1.96 | 0.036 | 0.71 | 0.026 | 0.46 |
| 5/24/2017 | 5/24/2016 | 5/23/2017 | 246 | 0.0178 | 0.0056 | 0.0043 | 2.391 | 0.02% | 0.145 | 1.85 | 0.043 | 0.85 | 0.027 | 0.48 |
| 5/25/2017 | 5/25/2016 | 5/24/2017 | 246 | 0.0225 | 0.0104 | 0.0042 | 2.452 | 0.03% | 0.151 | 1.95 | 0.062 | 1.24 | 0.026 | 0.49 |
| 5/26/2017 | 5/26/2016 | 5/25/2017 | 246 | 0.0228 | 0.0106 | 0.0042 | 2.454 | 0.03% | 0.152 | 1.96 | 0.064 | 1.28 | 0.023 | 0.41 |
| 5/30/2017 | 5/30/2016 | 5/29/2017 | 245 | 0.0228 | 0.0107 | 0.0042 | 2.458 | 0.02% | 0.157 | 2.02 | 0.061 | 1.21 | 0.018 | 0.33 |
| 5/31/2017 | 5/31/2016 | 5/30/2017 | 246 | 0.0208 | 0.0087 | 0.0043 | 2.456 | 0.02% | 0.150 | 1.92 | 0.061 | 1.20 | 0.008 | 0.14 |
| 6/1/2017 | 6/1/2016 | 5/31/2017 | 246 | 0.0208 | 0.0087 | 0.0043 | 2.470 | 0.03% | 0.150 | 1.92 | 0.061 | 1.20 | 0.008 | 0.15 |
| 6/2/2017 | 6/2/2016 | 6/1/2017 | 246 | 0.0200 | 0.0078 | 0.0043 | 2.468 | 0.02% | 0.147 | 1.89 | 0.058 | 1.16 | 0.009 | 0.16 |
| 6/5/2017 | 6/5/2016 | 6/4/2017 | 245 | 0.0194 | 0.0072 | 0.0042 | 2.459 | 0.02% | 0.130 | 1.67 | 0.070 | 1.40 | 0.010 | 0.18 |
| 6/6/2017 | 6/6/2016 | 6/5/2017 | 246 | 0.0196 | 0.0075 | 0.0042 | 2.459 | 0.02% | 0.131 | 1.68 | 0.070 | 1.40 | 0.012 | 0.22 |
| 6/7/2017 | 6/7/2016 | 6/6/2017 | 246 | 0.0200 | 0.0079 | 0.0042 | 2.466 | 0.02% | 0.128 | 1.66 | 0.074 | 1.48 | 0.009 | 0.16 |
| 6/8/2017 | 6/8/2016 | 6/7/2017 | 246 | 0.0200 | 0.0079 | 0.0042 | 2.465 | 0.02% | 0.129 | 1.66 | 0.074 | 1.47 | 0.009 | 0.17 |
| 6/9/2017 | 6/9/2016 | 6/8/2017 | 246 | 0.0200 | 0.0078 | 0.0042 | 2.462 | 0.02% | 0.130 | 1.68 | 0.072 | 1.44 | 0.012 | 0.22 |
| 6/12/2017 | 6/12/2016 | 6/11/2017 | 245 | 0.0209 | 0.0087 | 0.0042 | 2.464 | 0.02% | 0.133 | 1.71 | 0.074 | 1.47 | 0.014 | 0.27 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/13/2017 | 6/13/2016 | 6/12/2017 | 246 | 0.0209 | 0.0087 | 0.0042 | 2.464 | 0.02% | 0.133 | 1.71 | 0.074 | 1.47 | 0.014 | 0.27 |
| 6/14/2017 | 6/14/2016 | 6/13/2017 | 246 | 0.0222 | 0.0101 | 0.0042 | 2.466 | 0.02% | 0.135 | 1.74 | 0.078 | 1.54 | 0.017 | 0.32 |
| 6/15/2017 | 6/15/2016 | 6/14/2017 | 246 | 0.0224 | 0.0102 | 0.0042 | 2.467 | 0.02% | 0.136 | 1.75 | 0.077 | 1.54 | 0.018 | 0.33 |
| 6/16/2017 | 6/16/2016 | 6/15/2017 | 246 | 0.0225 | 0.0104 | 0.0042 | 2.435 | 0.02% | 0.134 | 1.73 | 0.079 | 1.57 | 0.018 | 0.34 |
| 6/19/2017 | 6/19/2016 | 6/18/2017 | 245 | 0.0240 | 0.0118 | 0.0041 | 2.426 | 0.02% | 0.123 | 1.60 | 0.089 | 1.79 | 0.021 | 0.41 |
| 6/20/2017 | 6/20/2016 | 6/19/2017 | 246 | 0.0241 | 0.0120 | 0.0041 | 2.426 | 0.02% | 0.123 | 1.60 | 0.089 | 1.80 | 0.021 | 0.41 |
| 6/21/2017 | 6/21/2016 | 6/20/2017 | 246 | 0.0201 | 0.0079 | 0.0040 | 2.512 | 0.02% | 0.100 | 1.34 | 0.085 | 1.77 | 0.010 | 0.20 |
| 6/22/2017 | 6/22/2016 | 6/21/2017 | 246 | 0.0202 | 0.0080 | 0.0040 | 2.499 | 0.02% | 0.100 | 1.34 | 0.085 | 1.77 | 0.012 | 0.24 |
| 6/23/2017 | 6/23/2016 | 6/22/2017 | 246 | 0.0196 | 0.0074 | 0.0040 | 2.519 | 0.02% | 0.097 | 1.30 | 0.084 | 1.76 | 0.011 | 0.22 |
| 6/26/2017 | 6/26/2016 | 6/25/2017 | 245 | 0.0244 | 0.0123 | 0.0040 | 2.511 | 0.02% | 0.102 | 1.35 | 0.106 | 2.03 | 0.015 | 0.31 |
| 6/27/2017 | 6/27/2016 | 6/26/2017 | 246 | 0.0244 | 0.0123 | 0.0040 | 2.513 | 0.02% | 0.101 | 1.35 | 0.106 | 2.04 | 0.015 | 0.30 |
| 6/28/2017 | 6/28/2016 | 6/27/2017 | 246 | 0.0203 | 0.0082 | 0.0040 | 2.507 | 0.02% | 0.091 | 1.21 | 0.098 | 1.87 | 0.013 | 0.27 |
| 6/29/2017 | 6/29/2016 | 6/28/2017 | 246 | 0.0162 | 0.0040 | 0.0040 | 2.503 | 0.02% | 0.076 | 1.00 | 0.091 | 1.72 | 0.009 | 0.18 |
| 6/30/2017 | 6/30/2016 | 6/29/2017 | 246 | 0.0178 | 0.0056 | 0.0040 | 2.507 | 0.02% | 0.078 | 1.01 | 0.098 | 1.82 | 0.009 | 0.18 |
| 7/3/2017 | 7/3/2016 | 7/2/2017 | 245 | 0.0181 | 0.0058 | 0.0040 | 2.473 | 0.02% | 0.074 | 0.98 | 0.100 | 1.86 | 0.002 | 0.04 |
| 7/5/2017 | 7/5/2016 | 7/4/2017 | 246 | 0.0178 | 0.0057 | 0.0040 | 2.471 | 0.02% | 0.073 | 0.96 | 0.100 | 1.86 | (0.001) | (0.03) |
| 7/6/2017 | 7/6/2016 | 7/5/2017 | 246 | 0.0209 | 0.0088 | 0.0039 | 2.483 | 0.02% | 0.080 | 1.05 | 0.108 | 2.01 | (0.005) | (0.11) |
| 7/7/2017 | 7/7/2016 | 7/6/2017 | 246 | 0.0221 | 0.0100 | 0.0039 | 2.447 | 0.02% | 0.081 | 1.08 | 0.110 | 2.07 | (0.007) | (0.14) |
| 7/10/2017 | 7/10/2016 | 7/9/2017 | 245 | 0.0205 | 0.0083 | 0.0039 | 2.491 | 0.01% | 0.072 | 0.96 | 0.108 | 2.03 | (0.003) | (0.06) |
| 7/11/2017 | 7/11/2016 | 7/10/2017 | 246 | 0.0205 | 0.0084 | 0.0039 | 2.490 | 0.01% | 0.072 | 0.97 | 0.108 | 2.03 | (0.004) | (0.08) |
| 7/12/2017 | 7/12/2016 | 7/11/2017 | 246 | 0.0213 | 0.0092 | 0.0039 | 2.502 | 0.02% | 0.073 | 0.98 | 0.110 | 2.08 | (0.002) | (0.04) |
| 7/13/2017 | 7/13/2016 | 7/12/2017 | 246 | 0.0224 | 0.0103 | 0.0039 | 2.493 | 0.02% | 0.075 | 1.01 | 0.112 | 2.12 | (0.002) | (0.05) |
| 7/14/2017 | 7/14/2016 | 7/13/2017 | 246 | 0.0225 | 0.0104 | 0.0038 | 2.507 | 0.02% | 0.080 | 1.09 | 0.110 | 2.10 | (0.001) | (0.03) |
| 7/17/2017 | 7/17/2016 | 7/16/2017 | 245 | 0.0218 | 0.0096 | 0.0038 | 2.496 | 0.02% | 0.080 | 1.09 | 0.107 | 2.04 | 0.001 | 0.01 |
| 7/18/2017 | 7/18/2016 | 7/17/2017 | 246 | 0.0218 | 0.0097 | 0.0038 | 2.496 | 0.02% | 0.080 | 1.09 | 0.107 | 2.05 | 0.000 | 0.00 |
| 7/19/2017 | 7/19/2016 | 7/18/2017 | 246 | 0.0215 | 0.0094 | 0.0038 | 2.498 | 0.01% | 0.078 | 1.08 | 0.105 | 2.02 | 0.011 | 0.23 |
| 7/20/2017 | 7/20/2016 | 7/19/2017 | 246 | 0.0206 | 0.0085 | 0.0038 | 2.513 | 0.02% | 0.077 | 1.06 | 0.102 | 1.98 | 0.009 | 0.20 |
| 7/21/2017 | 7/21/2016 | 7/20/2017 | 246 | 0.0214 | 0.0093 | 0.0037 | 2.502 | 0.02% | 0.077 | 1.06 | 0.105 | 2.03 | 0.007 | 0.15 |
| 7/24/2017 | 7/24/2016 | 7/23/2017 | 245 | 0.0225 | 0.0104 | 0.0037 | 2.513 | 0.01% | 0.072 | 1.01 | 0.109 | 2.13 | 0.006 | 0.14 |
| 7/25/2017 | 7/25/2016 | 7/24/2017 | 246 | 0.0225 | 0.0104 | 0.0037 | 2.514 | 0.01% | 0.072 | 1.00 | 0.109 | 2.13 | 0.006 | 0.14 |
| 7/26/2017 | 7/26/2016 | 7/25/2017 | 246 | 0.0222 | 0.0101 | 0.0037 | 2.515 | 0.01% | 0.072 | 1.01 | 0.109 | 2.11 | 0.006 | 0.14 |
| 7/27/2017 | 7/27/2016 | 7/26/2017 | 246 | 0.0223 | 0.0101 | 0.0037 | 2.512 | 0.01% | 0.072 | 1.01 | 0.109 | 2.11 | 0.008 | 0.17 |
| 7/28/2017 | 7/28/2016 | 7/27/2017 | 246 | 0.0224 | 0.0103 | 0.0037 | 2.506 | 0.01% | 0.071 | 0.99 | 0.109 | 2.13 | 0.005 | 0.10 |
| 7/31/2017 | 7/31/2016 | 7/30/2017 | 245 | 0.0227 | 0.0105 | 0.0037 | 2.511 | 0.02% | 0.072 | 1.00 | 0.109 | 2.13 | 0.009 | 0.21 |
| 8/1/2017 | 8/1/2016 | 7/31/2017 | 246 | 0.0227 | 0.0106 | 0.0037 | 2.512 | 0.02% | 0.072 | 1.01 | 0.110 | 2.14 | 0.009 | 0.21 |
| 8/2/2017 | 8/2/2016 | 8/1/2017 | 246 | 0.0226 | 0.0105 | 0.0037 | 2.502 | 0.01% | 0.071 | 1.00 | 0.110 | 2.14 | 0.009 | 0.19 |
| 8/3/2017 | 8/3/2016 | 8/2/2017 | 246 | 0.0206 | 0.0085 | 0.0037 | 2.519 | 0.02% | 0.068 | 0.96 | 0.104 | 2.02 | 0.012 | 0.28 |
| 8/4/2017 | 8/4/2016 | 8/3/2017 | 246 | 0.0210 | 0.0088 | 0.0037 | 2.521 | 0.02% | 0.068 | 0.97 | 0.104 | 2.04 | 0.014 | 0.31 |
| 8/7/2017 | 8/7/2016 | 8/6/2017 | 246 | 0.0211 | 0.0090 | 0.0037 | 2.515 | 0.02% | 0.068 | 0.96 | 0.105 | 2.05 | 0.014 | 0.33 |
| 8/8/2017 | 8/8/2016 | 8/7/2017 | 247 | 0.0211 | 0.0091 | 0.0037 | 2.516 | 0.02% | 0.068 | 0.96 | 0.105 | 2.05 | 0.016 | 0.36 |
| 8/9/2017 | 8/9/2016 | 8/8/2017 | 247 | 0.0213 | 0.0092 | 0.0037 | 2.528 | 0.02% | 0.064 | 0.91 | 0.107 | 2.09 | 0.012 | 0.28 |
| 8/10/2017 | 8/10/2016 | 8/9/2017 | 246 | 0.0213 | 0.0092 | 0.0037 | 2.534 | 0.02% | 0.063 | 0.90 | 0.107 | 2.10 | 0.011 | 0.25 |
| 8/11/2017 | 8/11/2016 | 8/10/2017 | 245 | 0.0216 | 0.0094 | 0.0037 | 2.530 | 0.02% | 0.064 | 0.90 | 0.108 | 2.11 | 0.011 | 0.25 |
| 8/14/2017 | 8/14/2016 | 8/13/2017 | 244 | 0.0228 | 0.0106 | 0.0037 | 2.512 | 0.02% | 0.062 | 0.87 | 0.113 | 2.20 | 0.007 | 0.17 |
| 8/15/2017 | 8/15/2016 | 8/14/2017 | 245 | 0.0218 | 0.0096 | 0.0037 | 2.523 | 0.02% | 0.060 | 0.84 | 0.110 | 2.15 | 0.007 | 0.17 |
| 8/16/2017 | 8/16/2016 | 8/15/2017 | 245 | 0.0219 | 0.0097 | 0.0037 | 2.527 | 0.02% | 0.059 | 0.83 | 0.111 | 2.16 | 0.007 | 0.16 |
| 8/17/2017 | 8/17/2016 | 8/16/2017 | 245 | 0.0213 | 0.0091 | 0.0037 | 2.525 | 0.02% | 0.057 | 0.81 | 0.109 | 2.13 | 0.009 | 0.20 |
| 8/18/2017 | 8/18/2016 | 8/17/2017 | 245 | 0.0197 | 0.0075 | 0.0037 | 2.513 | 0.02% | 0.055 | 0.78 | 0.103 | 2.04 | 0.011 | 0.25 |
| 8/21/2017 | 8/21/2016 | 8/20/2017 | 244 | 0.0212 | 0.0090 | 0.0037 | 2.512 | 0.02% | 0.062 | 0.89 | 0.104 | 2.07 | 0.015 | 0.35 |
| 8/22/2017 | 8/22/2016 | 8/21/2017 | 245 | 0.0212 | 0.0090 | 0.0037 | 2.512 | 0.02% | 0.062 | 0.89 | 0.104 | 2.08 | 0.015 | 0.35 |
| 8/23/2017 | 8/23/2016 | 8/22/2017 | 245 | 0.0211 | 0.0089 | 0.0037 | 2.512 | 0.02% | 0.062 | 0.89 | 0.102 | 2.07 | 0.016 | 0.36 |
| 8/24/2017 | 8/24/2016 | 8/23/2017 | 245 | 0.0211 | 0.0089 | 0.0037 | 2.512 | 0.02% | 0.063 | 0.89 | 0.102 | 2.07 | 0.016 | 0.36 |

**Exhibit 11C**

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/25/2017 | 8/25/2016 | 8/24/2017 | 245 | 0.0204 | 0.0082 | 0.0037 | 2.510 | 0.02% | 0.062 | 0.88 | 0.100 | 2.03 | 0.016 | 0.37 |
| 8/28/2017 | 8/28/2016 | 8/27/2017 | 244 | 0.0206 | 0.0084 | 0.0037 | 2.505 | 0.02% | 0.063 | 0.89 | 0.101 | 2.03 | 0.016 | 0.37 |
| 8/29/2017 | 8/29/2016 | 8/28/2017 | 245 | 0.0204 | 0.0082 | 0.0037 | 2.501 | 0.02% | 0.063 | 0.90 | 0.101 | 2.03 | 0.014 | 0.32 |
| 8/30/2017 | 8/30/2016 | 8/29/2017 | 245 | 0.0198 | 0.0076 | 0.0037 | 2.494 | 0.02% | 0.068 | 0.97 | 0.097 | 1.95 | 0.016 | 0.37 |
| 8/31/2017 | 8/31/2016 | 8/30/2017 | 245 | 0.0204 | 0.0082 | 0.0037 | 2.509 | 0.02% | 0.067 | 0.96 | 0.098 | 1.98 | 0.019 | 0.44 |
| 9/1/2017 | 9/1/2016 | 8/31/2017 | 245 | 0.0203 | 0.0081 | 0.0037 | 2.515 | 0.02% | 0.067 | 0.95 | 0.098 | 1.97 | 0.020 | 0.46 |
| 9/5/2017 | 9/5/2016 | 9/4/2017 | 244 | 0.0252 | 0.0130 | 0.0036 | 2.537 | 0.03% | 0.075 | 1.09 | 0.103 | 2.12 | 0.030 | 0.71 |
| 9/6/2017 | 9/6/2016 | 9/5/2017 | 245 | 0.0266 | 0.0145 | 0.0036 | 2.537 | 0.03% | 0.077 | 1.12 | 0.105 | 2.17 | 0.032 | 0.78 |
| 9/7/2017 | 9/7/2016 | 9/6/2017 | 245 | 0.0267 | 0.0145 | 0.0036 | 2.540 | 0.03% | 0.077 | 1.13 | 0.104 | 2.17 | 0.032 | 0.79 |
| 9/8/2017 | 9/8/2016 | 9/7/2017 | 245 | 0.0266 | 0.0144 | 0.0036 | 2.541 | 0.03% | 0.077 | 1.13 | 0.104 | 2.17 | 0.031 | 0.78 |
| 9/11/2017 | 9/11/2016 | 9/10/2017 | 244 | 0.0213 | 0.0090 | 0.0036 | 2.532 | 0.03% | 0.060 | 0.85 | 0.099 | 1.98 | 0.029 | 0.75 |
| 9/12/2017 | 9/12/2016 | 9/11/2017 | 245 | 0.0213 | 0.0091 | 0.0036 | 2.531 | 0.03% | 0.061 | 0.86 | 0.098 | 1.98 | 0.029 | 0.75 |
| 9/13/2017 | 9/13/2016 | 9/12/2017 | 245 | 0.0179 | 0.0057 | 0.0036 | 2.514 | 0.03% | 0.057 | 0.81 | 0.089 | 1.78 | 0.029 | 0.74 |
| 9/14/2017 | 9/14/2016 | 9/13/2017 | 245 | 0.0136 | 0.0013 | 0.0036 | 2.437 | 0.03% | 0.041 | 0.58 | 0.079 | 1.56 | 0.029 | 0.75 |
| 9/15/2017 | 9/15/2016 | 9/14/2017 | 245 | 0.0124 | 0.0001 | 0.0033 | 2.170 | 0.04% | 0.045 | 0.69 | 0.072 | 1.55 | 0.012 | 0.35 |
| 9/18/2017 | 9/18/2016 | 9/17/2017 | 244 | 0.0088 | -0.0036 | 0.0029 | 2.613 | 0.02% | 0.063 | 1.10 | 0.035 | 0.85 | 0.014 | 0.46 |
| 9/19/2017 | 9/19/2016 | 9/18/2017 | 245 | 0.0089 | -0.0035 | 0.0029 | 2.608 | 0.02% | 0.064 | 1.10 | 0.036 | 0.86 | 0.014 | 0.46 |
| 9/20/2017 | 9/20/2016 | 9/19/2017 | 245 | 0.0096 | -0.0027 | 0.0029 | 2.501 | 0.03% | 0.068 | 1.17 | 0.034 | 0.82 | 0.017 | 0.54 |
| 9/21/2017 | 9/21/2016 | 9/20/2017 | 245 | 0.0101 | -0.0022 | 0.0028 | 2.612 | 0.02% | 0.068 | 1.23 | 0.035 | 0.88 | 0.013 | 0.42 |
| 9/22/2017 | 9/22/2016 | 9/21/2017 | 245 | 0.0108 | -0.0015 | 0.0028 | 2.615 | 0.02% | 0.070 | 1.26 | 0.037 | 0.92 | 0.013 | 0.44 |
| 9/25/2017 | 9/25/2016 | 9/24/2017 | 244 | 0.0098 | -0.0026 | 0.0028 | 2.609 | 0.02% | 0.070 | 1.25 | 0.032 | 0.80 | 0.013 | 0.42 |
| 9/26/2017 | 9/26/2016 | 9/25/2017 | 245 | 0.0098 | -0.0026 | 0.0028 | 2.613 | 0.02% | 0.069 | 1.24 | 0.033 | 0.82 | 0.012 | 0.40 |
| 9/27/2017 | 9/27/2016 | 9/26/2017 | 245 | 0.0104 | -0.0019 | 0.0028 | 2.572 | 0.02% | 0.071 | 1.26 | 0.035 | 0.86 | 0.014 | 0.46 |
| 9/28/2017 | 9/28/2016 | 9/27/2017 | 245 | 0.0122 | -0.0001 | 0.0027 | 2.655 | 0.02% | 0.070 | 1.26 | 0.044 | 1.09 | 0.014 | 0.46 |
| 9/29/2017 | 9/29/2016 | 9/28/2017 | 245 | 0.0147 | 0.0024 | 0.0027 | 2.648 | 0.03% | 0.069 | 1.27 | 0.052 | 1.32 | 0.014 | 0.48 |
| 10/2/2017 | 10/2/2016 | 10/1/2017 | 244 | 0.0238 | 0.0115 | 0.0027 | 2.648 | 0.03% | 0.094 | 1.71 | 0.063 | 1.62 | 0.015 | 0.54 |
| 10/3/2017 | 10/3/2016 | 10/2/2017 | 245 | 0.0241 | 0.0120 | 0.0027 | 2.646 | 0.03% | 0.092 | 1.68 | 0.065 | 1.66 | 0.017 | 0.60 |
| 10/4/2017 | 10/4/2016 | 10/3/2017 | 245 | 0.0249 | 0.0128 | 0.0026 | 2.638 | 0.03% | 0.091 | 1.66 | 0.067 | 1.73 | 0.018 | 0.65 |
| 10/5/2017 | 10/5/2016 | 10/4/2017 | 245 | 0.0232 | 0.0110 | 0.0026 | 2.643 | 0.03% | 0.087 | 1.60 | 0.064 | 1.65 | 0.019 | 0.67 |
| 10/6/2017 | 10/6/2016 | 10/5/2017 | 245 | 0.0229 | 0.0107 | 0.0026 | 2.621 | 0.03% | 0.087 | 1.61 | 0.062 | 1.60 | 0.020 | 0.69 |
| 10/9/2017 | 10/9/2016 | 10/8/2017 | 244 | 0.0248 | 0.0126 | 0.0026 | 2.645 | 0.03% | 0.090 | 1.68 | 0.060 | 1.58 | 0.025 | 0.90 |
| 10/10/2017 | 10/10/2016 | 10/9/2017 | 245 | 0.0251 | 0.0129 | 0.0026 | 2.645 | 0.03% | 0.090 | 1.69 | 0.061 | 1.58 | 0.026 | 0.91 |
| 10/11/2017 | 10/11/2016 | 10/10/2017 | 245 | 0.0251 | 0.0129 | 0.0026 | 2.654 | 0.03% | 0.092 | 1.73 | 0.058 | 1.52 | 0.026 | 0.94 |
| 10/12/2017 | 10/12/2016 | 10/11/2017 | 245 | 0.0305 | 0.0184 | 0.0026 | 2.611 | 0.02% | 0.102 | 1.92 | 0.067 | 1.75 | 0.026 | 0.92 |
| 10/13/2017 | 10/13/2016 | 10/12/2017 | 245 | 0.0310 | 0.0189 | 0.0025 | 2.618 | 0.03% | 0.090 | 1.70 | 0.071 | 1.86 | 0.032 | 1.16 |
| 10/16/2017 | 10/16/2016 | 10/15/2017 | 244 | 0.0344 | 0.0223 | 0.0025 | 2.601 | 0.03% | 0.093 | 1.77 | 0.072 | 1.92 | 0.036 | 1.32 |
| 10/17/2017 | 10/17/2016 | 10/16/2017 | 245 | 0.0344 | 0.0223 | 0.0025 | 2.600 | 0.03% | 0.092 | 1.76 | 0.073 | 1.93 | 0.036 | 1.32 |
| 10/18/2017 | 10/18/2016 | 10/17/2017 | 245 | 0.0351 | 0.0231 | 0.0025 | 2.599 | 0.03% | 0.092 | 1.76 | 0.074 | 1.98 | 0.036 | 1.32 |
| 10/19/2017 | 10/19/2016 | 10/18/2017 | 245 | 0.0365 | 0.0245 | 0.0025 | 2.594 | 0.03% | 0.097 | 1.83 | 0.075 | 2.00 | 0.036 | 1.34 |
| 10/20/2017 | 10/20/2016 | 10/19/2017 | 245 | 0.0364 | 0.0244 | 0.0025 | 2.594 | 0.03% | 0.096 | 1.81 | 0.074 | 1.98 | 0.037 | 1.37 |
| 10/23/2017 | 10/23/2016 | 10/22/2017 | 244 | 0.0347 | 0.0227 | 0.0025 | 2.604 | 0.03% | 0.103 | 1.95 | 0.070 | 1.86 | 0.033 | 1.18 |
| 10/24/2017 | 10/24/2016 | 10/23/2017 | 245 | 0.0343 | 0.0222 | 0.0025 | 2.608 | 0.03% | 0.102 | 1.94 | 0.068 | 1.83 | 0.033 | 1.20 |
| 10/25/2017 | 10/25/2016 | 10/24/2017 | 245 | 0.0339 | 0.0219 | 0.0025 | 2.606 | 0.03% | 0.103 | 1.95 | 0.068 | 1.82 | 0.032 | 1.17 |
| 10/26/2017 | 10/26/2016 | 10/25/2017 | 245 | 0.0344 | 0.0224 | 0.0025 | 2.601 | 0.03% | 0.104 | 1.99 | 0.068 | 1.81 | 0.032 | 1.17 |
| 10/27/2017 | 10/27/2016 | 10/26/2017 | 245 | 0.0360 | 0.0240 | 0.0025 | 2.606 | 0.03% | 0.107 | 2.04 | 0.069 | 1.83 | 0.033 | 1.22 |
| 10/30/2017 | 10/30/2016 | 10/29/2017 | 244 | 0.0354 | 0.0233 | 0.0025 | 2.602 | 0.03% | 0.107 | 2.01 | 0.066 | 1.77 | 0.035 | 1.27 |
| 10/31/2017 | 10/31/2016 | 10/30/2017 | 245 | 0.0342 | 0.0222 | 0.0025 | 2.602 | 0.03% | 0.105 | 1.99 | 0.066 | 1.75 | 0.033 | 1.23 |
| 11/1/2017 | 11/1/2016 | 10/31/2017 | 245 | 0.0340 | 0.0220 | 0.0025 | 2.604 | 0.03% | 0.103 | 1.96 | 0.066 | 1.76 | 0.034 | 1.26 |
| 11/2/2017 | 11/2/2016 | 11/1/2017 | 245 | 0.0287 | 0.0166 | 0.0025 | 2.579 | 0.03% | 0.095 | 1.79 | 0.059 | 1.58 | 0.032 | 1.18 |
| 11/3/2017 | 11/3/2016 | 11/2/2017 | 245 | 0.0346 | 0.0226 | 0.0025 | 2.590 | 0.03% | 0.106 | 2.00 | 0.063 | 1.70 | 0.035 | 1.31 |
| 11/6/2017 | 11/6/2016 | 11/5/2017 | 245 | 0.0345 | 0.0225 | 0.0025 | 2.594 | 0.03% | 0.107 | 2.01 | 0.063 | 1.70 | 0.035 | 1.30 |
| 11/7/2017 | 11/7/2016 | 11/6/2017 | 246 | 0.0345 | 0.0226 | 0.0025 | 2.586 | 0.03% | 0.106 | 2.00 | 0.064 | 1.71 | 0.036 | 1.32 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/8/2017 | 11/8/2016 | 11/7/2017 | 246 | 0.0348 | 0.0229 | 0.0025 | 2.591 | 0.03% | 0.106 | 1.99 | 0.069 | 1.77 | 0.035 | 1.29 |
| 11/9/2017 | 11/9/2016 | 11/8/2017 | 246 | 0.0347 | 0.0227 | 0.0025 | 2.585 | 0.03% | 0.107 | 2.01 | 0.068 | 1.74 | 0.035 | 1.28 |
| 11/10/2017 | 11/10/2016 | 11/9/2017 | 245 | 0.0357 | 0.0237 | 0.0025 | 2.590 | 0.03% | 0.102 | 1.90 | 0.077 | 1.91 | 0.035 | 1.28 |
| 11/13/2017 | 11/13/2016 | 11/12/2017 | 244 | 0.0354 | 0.0234 | 0.0025 | 2.589 | 0.03% | 0.116 | 2.03 | 0.073 | 1.79 | 0.035 | 1.23 |
| 11/14/2017 | 11/14/2016 | 11/13/2017 | 245 | 0.0357 | 0.0237 | 0.0025 | 2.591 | 0.03% | 0.116 | 2.03 | 0.073 | 1.79 | 0.036 | 1.27 |
| 11/15/2017 | 11/15/2016 | 11/14/2017 | 245 | 0.0341 | 0.0221 | 0.0025 | 2.595 | 0.03% | 0.111 | 1.85 | 0.076 | 1.85 | 0.037 | 1.30 |
| 11/16/2017 | 11/16/2016 | 11/15/2017 | 245 | 0.0319 | 0.0198 | 0.0025 | 2.581 | 0.03% | 0.116 | 1.75 | 0.069 | 1.67 | 0.041 | 1.44 |
| 11/17/2017 | 11/17/2016 | 11/16/2017 | 245 | 0.0321 | 0.0200 | 0.0025 | 2.587 | 0.03% | 0.121 | 1.81 | 0.065 | 1.59 | 0.041 | 1.48 |
| 11/20/2017 | 11/20/2016 | 11/19/2017 | 244 | 0.0339 | 0.0219 | 0.0025 | 2.581 | 0.03% | 0.148 | 2.14 | 0.056 | 1.37 | 0.040 | 1.41 |
| 11/21/2017 | 11/21/2016 | 11/20/2017 | 245 | 0.0266 | 0.0145 | 0.0027 | 2.369 | 0.02% | 0.133 | 1.78 | 0.058 | 1.30 | 0.039 | 1.30 |
| 11/22/2017 | 11/22/2016 | 11/21/2017 | 245 | 0.0282 | 0.0161 | 0.0027 | 2.476 | 0.02% | 0.150 | 1.98 | 0.057 | 1.28 | 0.036 | 1.19 |
| 11/24/2017 | 11/24/2016 | 11/23/2017 | 244 | 0.0275 | 0.0153 | 0.0027 | 2.467 | 0.02% | 0.154 | 2.02 | 0.054 | 1.22 | 0.034 | 1.11 |
| 11/27/2017 | 11/27/2016 | 11/26/2017 | 244 | 0.0260 | 0.0138 | 0.0027 | 2.489 | 0.02% | 0.150 | 1.95 | 0.052 | 1.18 | 0.033 | 1.09 |
| 11/28/2017 | 11/28/2016 | 11/27/2017 | 245 | 0.0258 | 0.0137 | 0.0027 | 2.473 | 0.02% | 0.152 | 1.98 | 0.053 | 1.19 | 0.031 | 1.02 |
| 11/29/2017 | 11/29/2016 | 11/28/2017 | 245 | 0.0264 | 0.0143 | 0.0027 | 2.474 | 0.02% | 0.157 | 2.04 | 0.051 | 1.15 | 0.031 | 1.02 |
| 11/30/2017 | 11/30/2016 | 11/29/2017 | 245 | 0.0208 | 0.0086 | 0.0028 | 2.387 | 0.02% | 0.109 | 1.37 | 0.057 | 1.25 | 0.041 | 1.30 |
| 12/1/2017 | 12/1/2016 | 11/30/2017 | 245 | 0.0210 | 0.0088 | 0.0028 | 2.479 | 0.02% | 0.112 | 1.40 | 0.053 | 1.16 | 0.043 | 1.36 |
| 12/4/2017 | 12/4/2016 | 12/3/2017 | 244 | 0.0187 | 0.0065 | 0.0028 | 2.489 | 0.03% | 0.097 | 1.19 | 0.050 | 1.11 | 0.044 | 1.39 |
| 12/5/2017 | 12/5/2016 | 12/4/2017 | 245 | 0.0183 | 0.0061 | 0.0028 | 2.486 | 0.03% | 0.096 | 1.18 | 0.050 | 1.10 | 0.043 | 1.37 |
| 12/6/2017 | 12/6/2016 | 12/5/2017 | 245 | 0.0174 | 0.0052 | 0.0028 | 2.493 | 0.03% | 0.094 | 1.16 | 0.048 | 1.06 | 0.042 | 1.35 |
| 12/7/2017 | 12/7/2016 | 12/6/2017 | 245 | 0.0147 | 0.0024 | 0.0028 | 2.516 | 0.02% | 0.087 | 1.07 | 0.046 | 1.03 | 0.037 | 1.17 |
| 12/8/2017 | 12/8/2016 | 12/7/2017 | 245 | 0.0134 | 0.0011 | 0.0028 | 2.524 | 0.02% | 0.081 | 1.00 | 0.039 | 0.86 | 0.039 | 1.23 |
| 12/11/2017 | 12/11/2016 | 12/10/2017 | 244 | 0.0129 | 0.0006 | 0.0028 | 2.529 | 0.02% | 0.082 | 1.01 | 0.044 | 0.97 | 0.034 | 1.09 |
| 12/12/2017 | 12/12/2016 | 12/11/2017 | 245 | 0.0129 | 0.0006 | 0.0028 | 2.527 | 0.02% | 0.082 | 1.01 | 0.043 | 0.93 | 0.035 | 1.12 |
| 12/13/2017 | 12/13/2016 | 12/12/2017 | 245 | 0.0128 | 0.0005 | 0.0028 | 2.495 | 0.02% | 0.084 | 1.01 | 0.040 | 0.88 | 0.037 | 1.15 |
| 12/14/2017 | 12/14/2016 | 12/13/2017 | 245 | 0.0198 | 0.0076 | 0.0029 | 2.321 | 0.01% | 0.114 | 1.32 | 0.039 | 0.82 | 0.051 | 1.56 |
| 12/15/2017 | 12/15/2016 | 12/14/2017 | 245 | 0.0176 | 0.0054 | 0.0030 | 2.443 | 0.02% | 0.111 | 1.26 | 0.035 | 0.71 | 0.050 | 1.49 |
| 12/18/2017 | 12/18/2016 | 12/17/2017 | 244 | 0.0233 | 0.0111 | 0.0030 | 2.386 | 0.02% | 0.104 | 1.17 | 0.055 | 1.11 | 0.060 | 1.77 |
| 12/19/2017 | 12/19/2016 | 12/18/2017 | 245 | 0.0232 | 0.0111 | 0.0030 | 2.425 | 0.02% | 0.097 | 1.09 | 0.052 | 1.06 | 0.062 | 1.85 |
| 12/20/2017 | 12/20/2016 | 12/19/2017 | 245 | 0.0231 | 0.0109 | 0.0030 | 2.431 | 0.02% | 0.098 | 1.10 | 0.050 | 1.02 | 0.062 | 1.85 |
| 12/21/2017 | 12/21/2016 | 12/20/2017 | 245 | 0.0264 | 0.0142 | 0.0031 | 2.390 | 0.02% | 0.134 | 1.49 | 0.047 | 0.93 | 0.064 | 1.86 |
| 12/22/2017 | 12/22/2016 | 12/21/2017 | 245 | 0.0284 | 0.0163 | 0.0032 | 2.431 | 0.02% | 0.153 | 1.63 | 0.046 | 0.89 | 0.067 | 1.90 |
| 12/26/2017 | 12/26/2016 | 12/25/2017 | 244 | 0.0288 | 0.0167 | 0.0032 | 2.515 | 0.02% | 0.156 | 1.65 | 0.047 | 0.90 | 0.067 | 1.89 |
| 12/27/2017 | 12/27/2016 | 12/26/2017 | 245 | 0.0285 | 0.0164 | 0.0032 | 2.496 | 0.02% | 0.157 | 1.66 | 0.049 | 0.94 | 0.066 | 1.86 |
| 12/28/2017 | 12/28/2016 | 12/27/2017 | 245 | 0.0281 | 0.0160 | 0.0032 | 2.486 | 0.02% | 0.154 | 1.63 | 0.050 | 0.95 | 0.066 | 1.84 |
| 12/29/2017 | 12/29/2016 | 12/28/2017 | 245 | 0.0330 | 0.0210 | 0.0031 | 2.474 | 0.02% | 0.175 | 1.86 | 0.060 | 1.15 | 0.066 | 1.86 |
| 1/2/2018 | 1/2/2017 | 1/1/2018 | 244 | 0.0342 | 0.0222 | 0.0031 | 2.464 | 0.02% | 0.172 | 1.83 | 0.070 | 1.34 | 0.065 | 1.84 |
| 1/3/2018 | 1/3/2017 | 1/2/2018 | 245 | 0.0362 | 0.0242 | 0.0031 | 2.466 | 0.02% | 0.178 | 1.93 | 0.064 | 1.25 | 0.067 | 1.94 |
| 1/4/2018 | 1/4/2017 | 1/3/2018 | 245 | 0.0357 | 0.0237 | 0.0032 | 2.451 | 0.01% | 0.187 | 1.97 | 0.060 | 1.18 | 0.066 | 1.90 |
| 1/5/2018 | 1/5/2017 | 1/4/2018 | 245 | 0.0358 | 0.0238 | 0.0032 | 2.467 | 0.02% | 0.191 | 1.92 | 0.062 | 1.22 | 0.067 | 1.94 |
| 1/8/2018 | 1/8/2017 | 1/7/2018 | 244 | 0.0354 | 0.0234 | 0.0032 | 2.469 | 0.01% | 0.192 | 1.92 | 0.061 | 1.19 | 0.067 | 1.93 |
| 1/9/2018 | 1/9/2017 | 1/8/2018 | 245 | 0.0354 | 0.0234 | 0.0032 | 2.470 | 0.02% | 0.192 | 1.93 | 0.061 | 1.19 | 0.066 | 1.93 |
| 1/10/2018 | 1/10/2017 | 1/9/2018 | 245 | 0.0354 | 0.0234 | 0.0032 | 2.468 | 0.02% | 0.193 | 1.94 | 0.060 | 1.18 | 0.067 | 1.92 |
| 1/11/2018 | 1/11/2017 | 1/10/2018 | 245 | 0.0358 | 0.0238 | 0.0032 | 2.464 | 0.02% | 0.191 | 1.92 | 0.060 | 1.17 | 0.068 | 1.98 |
| 1/12/2018 | 1/12/2017 | 1/11/2018 | 245 | 0.0315 | 0.0194 | 0.0032 | 2.451 | 0.01% | 0.174 | 1.73 | 0.055 | 1.07 | 0.066 | 1.92 |
| 1/16/2018 | 1/16/2017 | 1/15/2018 | 245 | 0.0281 | 0.0160 | 0.0032 | 2.458 | 0.02% | 0.167 | 1.66 | 0.055 | 1.09 | 0.061 | 1.74 |
| 1/17/2018 | 1/17/2017 | 1/16/2018 | 246 | 0.0358 | 0.0238 | 0.0032 | 2.374 | 0.01% | 0.196 | 1.90 | 0.065 | 1.26 | 0.070 | 1.94 |
| 1/18/2018 | 1/18/2017 | 1/17/2018 | 246 | 0.0366 | 0.0247 | 0.0032 | 2.429 | 0.01% | 0.198 | 1.92 | 0.068 | 1.32 | 0.069 | 1.94 |
| 1/19/2018 | 1/19/2017 | 1/18/2018 | 246 | 0.0429 | 0.0311 | 0.0040 | 1.948 | 0.00% | 0.298 | 2.38 | 0.076 | 1.21 | 0.084 | 1.93 |
| 1/22/2018 | 1/22/2017 | 1/21/2018 | 245 | 0.0214 | 0.0092 | 0.0056 | 1.091 | -0.03% | 0.382 | 2.09 | 0.016 | 0.18 | 0.057 | 0.93 |
| 1/23/2018 | 1/23/2017 | 1/22/2018 | 246 | 0.0264 | 0.0143 | 0.0057 | 1.854 | -0.02% | 0.443 | 2.38 | 0.042 | 0.47 | 0.052 | 0.82 |
| 1/24/2018 | 1/24/2017 | 1/23/2018 | 246 | 0.0300 | 0.0179 | 0.0057 | 1.830 | -0.02% | 0.488 | 2.53 | 0.038 | 0.41 | 0.061 | 0.96 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/25/2018 | 1/25/2017 | 1/24/2018 | 246 | 0.0301 | 0.0181 | 0.0057 | 1.853 | -0.02% | 0.489 | 2.53 | 0.040 | 0.43 | 0.061 | 0.96 |
| 1/26/2018 | 1/26/2017 | 1/25/2018 | 246 | 0.0278 | 0.0157 | 0.0059 | 1.822 | -0.01% | 0.480 | 2.41 | 0.032 | 0.33 | 0.066 | 1.01 |
| 1/29/2018 | 1/29/2017 | 1/28/2018 | 245 | 0.0272 | 0.0151 | 0.0059 | 1.842 | -0.01% | 0.467 | 2.34 | 0.048 | 0.51 | 0.066 | 1.01 |
| 1/30/2018 | 1/30/2017 | 1/29/2018 | 246 | 0.0453 | 0.0335 | 0.0060 | 1.826 | -0.02% | 0.631 | 3.19 | 0.061 | 0.64 | 0.064 | 0.96 |
| 1/31/2018 | 1/31/2017 | 1/30/2018 | 246 | 0.0523 | 0.0405 | 0.0061 | 1.836 | -0.02% | 0.668 | 3.41 | 0.071 | 0.75 | 0.072 | 1.08 |
| 2/1/2018 | 2/1/2017 | 1/31/2018 | 246 | 0.0553 | 0.0436 | 0.0061 | 1.846 | -0.02% | 0.692 | 3.55 | 0.066 | 0.69 | 0.070 | 1.05 |
| 2/2/2018 | 2/2/2017 | 2/1/2018 | 246 | 0.0564 | 0.0447 | 0.0061 | 1.849 | -0.02% | 0.691 | 3.59 | 0.066 | 0.69 | 0.069 | 1.05 |
| 2/5/2018 | 2/5/2017 | 2/4/2018 | 245 | 0.0670 | 0.0554 | 0.0061 | 1.843 | -0.02% | 0.749 | 3.92 | 0.091 | 0.98 | 0.067 | 1.01 |
| 2/6/2018 | 2/6/2017 | 2/5/2018 | 246 | 0.0665 | 0.0549 | 0.0061 | 1.852 | -0.02% | 0.749 | 3.94 | 0.067 | 0.84 | 0.067 | 1.01 |
| 2/7/2018 | 2/7/2017 | 2/6/2018 | 246 | 0.0664 | 0.0548 | 0.0061 | 1.853 | -0.02% | 0.748 | 3.94 | 0.058 | 0.74 | 0.069 | 1.06 |
| 2/8/2018 | 2/8/2017 | 2/7/2018 | 246 | 0.0612 | 0.0496 | 0.0061 | 1.838 | -0.03% | 0.712 | 3.74 | 0.075 | 0.95 | 0.062 | 0.94 |
| 2/9/2018 | 2/9/2017 | 2/8/2018 | 246 | 0.0760 | 0.0645 | 0.0061 | 1.832 | -0.03% | 0.767 | 4.10 | 0.107 | 1.46 | 0.064 | 0.97 |
| 2/12/2018 | 2/12/2017 | 2/11/2018 | 245 | 0.0684 | 0.0568 | 0.0062 | 1.795 | -0.03% | 0.740 | 3.92 | 0.084 | 1.14 | 0.068 | 1.01 |
| 2/13/2018 | 2/13/2017 | 2/12/2018 | 246 | 0.0744 | 0.0629 | 0.0063 | 1.853 | -0.02% | 0.774 | 4.01 | 0.117 | 1.57 | 0.064 | 0.93 |
| 2/14/2018 | 2/14/2017 | 2/13/2018 | 246 | 0.0691 | 0.0575 | 0.0064 | 1.832 | -0.02% | 0.736 | 3.80 | 0.127 | 1.69 | 0.055 | 0.80 |
| 2/15/2018 | 2/15/2017 | 2/14/2018 | 246 | 0.0669 | 0.0554 | 0.0064 | 1.858 | -0.02% | 0.737 | 3.80 | 0.117 | 1.57 | 0.044 | 0.64 |
| 2/16/2018 | 2/16/2017 | 2/15/2018 | 247 | 0.0670 | 0.0555 | 0.0064 | 1.861 | -0.02% | 0.738 | 3.82 | 0.116 | 1.57 | 0.044 | 0.65 |
| 2/20/2018 | 2/20/2017 | 2/19/2018 | 246 | 0.0616 | 0.0500 | 0.0065 | 1.842 | -0.03% | 0.701 | 3.60 | 0.122 | 1.64 | 0.035 | 0.52 |
| 2/21/2018 | 2/21/2017 | 2/20/2018 | 247 | 0.0606 | 0.0490 | 0.0065 | 1.878 | -0.02% | 0.707 | 3.63 | 0.114 | 1.52 | 0.031 | 0.45 |
| 2/22/2018 | 2/22/2017 | 2/21/2018 | 247 | 0.0607 | 0.0491 | 0.0065 | 1.883 | -0.02% | 0.708 | 3.63 | 0.113 | 1.53 | 0.031 | 0.45 |
| 2/23/2018 | 2/23/2017 | 2/22/2018 | 247 | 0.0607 | 0.0491 | 0.0065 | 1.883 | -0.02% | 0.707 | 3.63 | 0.114 | 1.53 | 0.030 | 0.44 |
| 2/26/2018 | 2/26/2017 | 2/25/2018 | 246 | 0.0578 | 0.0461 | 0.0065 | 1.881 | -0.03% | 0.685 | 3.53 | 0.109 | 1.48 | 0.030 | 0.44 |
| 2/27/2018 | 2/27/2017 | 2/26/2018 | 247 | 0.0613 | 0.0497 | 0.0065 | 1.887 | -0.02% | 0.703 | 3.63 | 0.116 | 1.57 | 0.030 | 0.44 |
| 2/28/2018 | 2/28/2017 | 2/27/2018 | 247 | 0.0660 | 0.0545 | 0.0065 | 1.903 | -0.03% | 0.724 | 3.73 | 0.127 | 1.73 | 0.034 | 0.49 |
| 3/1/2018 | 3/1/2017 | 2/28/2018 | 247 | 0.0660 | 0.0545 | 0.0065 | 1.903 | -0.03% | 0.724 | 3.73 | 0.127 | 1.73 | 0.034 | 0.49 |
| 3/2/2018 | 3/2/2017 | 3/1/2018 | 247 | 0.0655 | 0.0540 | 0.0065 | 1.913 | -0.03% | 0.729 | 3.75 | 0.122 | 1.65 | 0.033 | 0.47 |
| 3/5/2018 | 3/5/2017 | 3/4/2018 | 246 | 0.0632 | 0.0516 | 0.0066 | 1.893 | -0.04% | 0.737 | 3.72 | 0.111 | 1.48 | 0.036 | 0.51 |
| 3/6/2018 | 3/6/2017 | 3/5/2018 | 247 | 0.0620 | 0.0504 | 0.0066 | 1.906 | -0.04% | 0.724 | 3.70 | 0.109 | 1.46 | 0.033 | 0.47 |
| 3/7/2018 | 3/7/2017 | 3/6/2018 | 247 | 0.0627 | 0.0511 | 0.0067 | 1.893 | -0.03% | 0.737 | 3.71 | 0.112 | 1.47 | 0.040 | 0.56 |
| 3/8/2018 | 3/8/2017 | 3/7/2018 | 247 | 0.0621 | 0.0505 | 0.0067 | 1.919 | -0.03% | 0.736 | 3.69 | 0.112 | 1.47 | 0.040 | 0.56 |
| 3/9/2018 | 3/9/2017 | 3/8/2018 | 247 | 0.0631 | 0.0515 | 0.0067 | 1.919 | -0.03% | 0.760 | 3.74 | 0.110 | 1.44 | 0.041 | 0.57 |
| 3/12/2018 | 3/12/2017 | 3/11/2018 | 246 | 0.0670 | 0.0555 | 0.0067 | 1.918 | -0.03% | 0.777 | 3.78 | 0.122 | 1.63 | 0.046 | 0.65 |
| 3/13/2018 | 3/13/2017 | 3/12/2018 | 247 | 0.0689 | 0.0574 | 0.0067 | 1.927 | -0.04% | 0.790 | 3.84 | 0.123 | 1.64 | 0.054 | 0.75 |
| 3/14/2018 | 3/14/2017 | 3/13/2018 | 247 | 0.0685 | 0.0570 | 0.0067 | 1.943 | -0.03% | 0.790 | 3.83 | 0.120 | 1.60 | 0.055 | 0.77 |
| 3/15/2018 | 3/15/2017 | 3/14/2018 | 247 | 0.0683 | 0.0568 | 0.0067 | 1.940 | -0.03% | 0.794 | 3.85 | 0.116 | 1.55 | 0.054 | 0.75 |
| 3/16/2018 | 3/16/2017 | 3/15/2018 | 247 | 0.0679 | 0.0564 | 0.0067 | 1.943 | -0.03% | 0.806 | 3.84 | 0.116 | 1.55 | 0.054 | 0.76 |
| 3/19/2018 | 3/19/2017 | 3/18/2018 | 246 | 0.0673 | 0.0558 | 0.0068 | 1.933 | -0.03% | 0.812 | 3.83 | 0.114 | 1.52 | 0.049 | 0.69 |
| 3/20/2018 | 3/20/2017 | 3/19/2018 | 247 | 0.0693 | 0.0578 | 0.0068 | 1.933 | -0.03% | 0.820 | 3.89 | 0.117 | 1.58 | 0.048 | 0.67 |
| 3/21/2018 | 3/21/2017 | 3/20/2018 | 247 | 0.0703 | 0.0589 | 0.0067 | 1.935 | -0.04% | 0.820 | 3.91 | 0.120 | 1.61 | 0.052 | 0.73 |
| 3/22/2018 | 3/22/2017 | 3/21/2018 | 247 | 0.0680 | 0.0565 | 0.0067 | 1.933 | -0.04% | 0.808 | 3.84 | 0.118 | 1.58 | 0.051 | 0.71 |
| 3/23/2018 | 3/23/2017 | 3/22/2018 | 247 | 0.0660 | 0.0545 | 0.0067 | 1.933 | -0.04% | 0.803 | 3.82 | 0.105 | 1.45 | 0.050 | 0.70 |
| 3/26/2018 | 3/26/2017 | 3/25/2018 | 246 | 0.0707 | 0.0592 | 0.0068 | 1.940 | -0.04% | 0.815 | 3.85 | 0.125 | 1.75 | 0.053 | 0.73 |
| 3/27/2018 | 3/27/2017 | 3/26/2018 | 247 | 0.0678 | 0.0563 | 0.0068 | 1.929 | -0.04% | 0.812 | 3.84 | 0.105 | 1.53 | 0.055 | 0.76 |
| 3/28/2018 | 3/28/2017 | 3/27/2018 | 247 | 0.0691 | 0.0576 | 0.0068 | 1.919 | -0.05% | 0.804 | 3.79 | 0.121 | 1.78 | 0.051 | 0.70 |
| 3/29/2018 | 3/29/2017 | 3/28/2018 | 247 | 0.0690 | 0.0575 | 0.0068 | 1.927 | -0.04% | 0.796 | 3.76 | 0.122 | 1.80 | 0.056 | 0.78 |
| 4/2/2018 | 4/2/2017 | 4/1/2018 | 245 | 0.0670 | 0.0554 | 0.0068 | 1.928 | -0.05% | 0.791 | 3.71 | 0.114 | 1.67 | 0.061 | 0.85 |
| 4/3/2018 | 4/3/2017 | 4/2/2018 | 246 | 0.0696 | 0.0580 | 0.0068 | 1.929 | -0.05% | 0.799 | 3.76 | 0.119 | 1.79 | 0.061 | 0.85 |
| 4/4/2018 | 4/4/2017 | 4/3/2018 | 246 | 0.0685 | 0.0569 | 0.0068 | 1.924 | -0.05% | 0.812 | 3.78 | 0.111 | 1.67 | 0.061 | 0.84 |
| 4/5/2018 | 4/5/2017 | 4/4/2018 | 246 | 0.0696 | 0.0580 | 0.0068 | 1.930 | -0.05% | 0.814 | 3.79 | 0.115 | 1.75 | 0.062 | 0.85 |
| 4/6/2018 | 4/6/2017 | 4/5/2018 | 246 | 0.0695 | 0.0580 | 0.0068 | 1.933 | -0.05% | 0.816 | 3.78 | 0.114 | 1.73 | 0.064 | 0.88 |
| 4/9/2018 | 4/9/2017 | 4/8/2018 | 245 | 0.0681 | 0.0565 | 0.0068 | 1.934 | -0.05% | 0.810 | 3.73 | 0.109 | 1.68 | 0.068 | 0.92 |
| 4/10/2018 | 4/10/2017 | 4/9/2018 | 246 | 0.0686 | 0.0571 | 0.0068 | 1.935 | -0.05% | 0.813 | 3.76 | 0.107 | 1.66 | 0.072 | 0.98 |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] Coefficient | t Statistic | S&P 500 Index[2] Coefficient | t Statistic | NASDAQ Insurance Index[3] Coefficient | t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2018 | 4/11/2017 | 4/10/2018 | 246 | 0.0710 | 0.0595 | 0.0068 | 1.926 | -0.05% | 0.824 | 3.79 | 0.115 | 1.79 | 0.070 | 0.96 |
| 4/12/2018 | 4/12/2017 | 4/11/2018 | 246 | 0.0681 | 0.0565 | 0.0068 | 1.912 | -0.04% | 0.793 | 3.68 | 0.119 | 1.87 | 0.059 | 0.81 |
| 4/13/2018 | 4/13/2017 | 4/12/2018 | 246 | 0.0696 | 0.0580 | 0.0068 | 1.927 | -0.04% | 0.784 | 3.65 | 0.127 | 2.01 | 0.062 | 0.85 |
| 4/16/2018 | 4/16/2017 | 4/15/2018 | 246 | 0.0697 | 0.0582 | 0.0068 | 1.929 | -0.04% | 0.784 | 3.65 | 0.128 | 2.03 | 0.062 | 0.86 |
| 4/17/2018 | 4/17/2017 | 4/16/2018 | 247 | 0.0705 | 0.0591 | 0.0067 | 1.929 | -0.04% | 0.787 | 3.67 | 0.129 | 2.05 | 0.063 | 0.88 |
| 4/18/2018 | 4/18/2017 | 4/17/2018 | 247 | 0.0721 | 0.0607 | 0.0067 | 1.929 | -0.04% | 0.795 | 3.72 | 0.131 | 2.08 | 0.063 | 0.87 |
| 4/19/2018 | 4/19/2017 | 4/18/2018 | 247 | 0.0721 | 0.0607 | 0.0067 | 1.930 | -0.04% | 0.796 | 3.72 | 0.131 | 2.08 | 0.062 | 0.87 |
| 4/20/2018 | 4/20/2017 | 4/19/2018 | 247 | 0.0729 | 0.0615 | 0.0067 | 1.932 | -0.04% | 0.799 | 3.74 | 0.132 | 2.09 | 0.061 | 0.86 |
| 4/23/2018 | 4/23/2017 | 4/22/2018 | 246 | 0.0729 | 0.0615 | 0.0068 | 1.932 | -0.04% | 0.804 | 3.77 | 0.127 | 2.02 | 0.064 | 0.89 |
| 4/24/2018 | 4/24/2017 | 4/23/2018 | 247 | 0.0736 | 0.0621 | 0.0067 | 1.935 | -0.05% | 0.810 | 3.81 | 0.126 | 2.01 | 0.062 | 0.87 |
| 4/25/2018 | 4/25/2017 | 4/24/2018 | 247 | 0.0749 | 0.0635 | 0.0067 | 1.935 | -0.05% | 0.816 | 3.85 | 0.127 | 2.03 | 0.061 | 0.86 |
| 4/26/2018 | 4/26/2017 | 4/25/2018 | 247 | 0.0731 | 0.0617 | 0.0068 | 1.933 | -0.04% | 0.797 | 3.77 | 0.130 | 2.07 | 0.059 | 0.83 |
| 4/27/2018 | 4/27/2017 | 4/26/2018 | 247 | 0.0720 | 0.0605 | 0.0068 | 1.940 | -0.05% | 0.793 | 3.74 | 0.125 | 2.00 | 0.066 | 0.92 |
| 4/30/2018 | 4/30/2017 | 4/29/2018 | 246 | 0.0707 | 0.0592 | 0.0068 | 1.945 | -0.04% | 0.788 | 3.70 | 0.125 | 2.00 | 0.062 | 0.86 |
| 5/1/2018 | 5/1/2017 | 4/30/2018 | 247 | 0.0707 | 0.0592 | 0.0068 | 1.946 | -0.04% | 0.788 | 3.71 | 0.125 | 2.00 | 0.062 | 0.86 |
| 5/2/2018 | 5/2/2017 | 5/1/2018 | 247 | 0.0704 | 0.0590 | 0.0068 | 1.945 | -0.04% | 0.786 | 3.69 | 0.125 | 2.01 | 0.062 | 0.86 |
| 5/3/2018 | 5/3/2017 | 5/2/2018 | 247 | 0.0691 | 0.0576 | 0.0068 | 1.940 | -0.04% | 0.792 | 3.72 | 0.120 | 1.93 | 0.050 | 0.70 |
| 5/4/2018 | 5/4/2017 | 5/3/2018 | 247 | 0.0695 | 0.0580 | 0.0068 | 1.944 | -0.04% | 0.796 | 3.73 | 0.120 | 1.93 | 0.051 | 0.71 |
| 5/7/2018 | 5/7/2017 | 5/6/2018 | 246 | 0.0703 | 0.0587 | 0.0068 | 1.944 | -0.04% | 0.816 | 3.80 | 0.117 | 1.87 | 0.042 | 0.59 |
| 5/8/2018 | 5/8/2017 | 5/7/2018 | 247 | 0.0703 | 0.0588 | 0.0068 | 1.945 | -0.04% | 0.816 | 3.81 | 0.117 | 1.87 | 0.042 | 0.59 |
| 5/9/2018 | 5/9/2017 | 5/8/2018 | 247 | 0.0697 | 0.0582 | 0.0068 | 1.940 | -0.04% | 0.810 | 3.78 | 0.117 | 1.88 | 0.045 | 0.63 |
| 5/10/2018 | 5/10/2017 | 5/9/2018 | 248 | 0.0692 | 0.0577 | 0.0068 | 1.944 | -0.04% | 0.809 | 3.78 | 0.114 | 1.84 | 0.048 | 0.67 |
| 5/11/2018 | 5/11/2017 | 5/10/2018 | 247 | 0.0692 | 0.0577 | 0.0068 | 1.942 | -0.04% | 0.808 | 3.77 | 0.114 | 1.84 | 0.048 | 0.67 |
| 5/14/2018 | 5/14/2017 | 5/13/2018 | 246 | 0.0734 | 0.0619 | 0.0069 | 1.920 | -0.03% | 0.871 | 4.00 | 0.107 | 1.68 | 0.045 | 0.61 |
| 5/15/2018 | 5/15/2017 | 5/14/2018 | 247 | 0.0727 | 0.0612 | 0.0069 | 1.935 | -0.03% | 0.869 | 3.99 | 0.107 | 1.69 | 0.040 | 0.54 |
| 5/16/2018 | 5/16/2017 | 5/15/2018 | 247 | 0.0777 | 0.0663 | 0.0070 | 1.946 | -0.03% | 0.906 | 4.18 | 0.106 | 1.67 | 0.033 | 0.46 |
| 5/17/2018 | 5/17/2017 | 5/16/2018 | 247 | 0.0780 | 0.0667 | 0.0071 | 1.953 | -0.03% | 0.922 | 4.18 | 0.111 | 1.71 | 0.034 | 0.46 |
| 5/18/2018 | 5/18/2017 | 5/17/2018 | 247 | 0.0771 | 0.0657 | 0.0071 | 1.984 | -0.03% | 0.918 | 4.14 | 0.112 | 1.71 | 0.035 | 0.47 |
| 5/21/2018 | 5/21/2017 | 5/20/2018 | 246 | 0.0772 | 0.0657 | 0.0073 | 1.933 | -0.02% | 0.959 | 4.22 | 0.100 | 1.49 | 0.032 | 0.42 |
| 5/22/2018 | 5/22/2017 | 5/21/2018 | 247 | 0.0779 | 0.0665 | 0.0072 | 1.965 | -0.01% | 0.962 | 4.24 | 0.101 | 1.52 | 0.034 | 0.44 |
| 5/23/2018 | 5/23/2017 | 5/22/2018 | 247 | 0.0770 | 0.0656 | 0.0073 | 1.959 | -0.01% | 0.959 | 4.22 | 0.100 | 1.49 | 0.036 | 0.47 |
| 5/24/2018 | 5/24/2017 | 5/23/2018 | 247 | 0.0774 | 0.0660 | 0.0072 | 1.961 | -0.01% | 0.962 | 4.23 | 0.099 | 1.49 | 0.039 | 0.51 |
| 5/25/2018 | 5/25/2017 | 5/24/2018 | 247 | 0.0769 | 0.0655 | 0.0072 | 1.961 | -0.01% | 0.947 | 4.21 | 0.101 | 1.51 | 0.039 | 0.51 |
| 5/29/2018 | 5/29/2017 | 5/28/2018 | 246 | 0.0762 | 0.0647 | 0.0073 | 1.946 | -0.01% | 0.944 | 4.18 | 0.100 | 1.50 | 0.040 | 0.53 |
| 5/30/2018 | 5/30/2017 | 5/29/2018 | 247 | 0.0753 | 0.0639 | 0.0073 | 1.942 | -0.01% | 0.944 | 4.18 | 0.096 | 1.45 | 0.033 | 0.44 |
| 5/31/2018 | 5/31/2017 | 5/30/2018 | 247 | 0.0796 | 0.0682 | 0.0072 | 1.953 | -0.01% | 0.966 | 4.29 | 0.098 | 1.50 | 0.044 | 0.58 |
| 6/1/2018 | 6/1/2017 | 5/31/2018 | 247 | 0.0785 | 0.0671 | 0.0072 | 1.945 | -0.01% | 0.962 | 4.27 | 0.096 | 1.47 | 0.041 | 0.54 |
| 6/4/2018 | 6/4/2017 | 6/3/2018 | 246 | 0.0766 | 0.0651 | 0.0073 | 1.949 | -0.01% | 0.948 | 4.21 | 0.095 | 1.44 | 0.041 | 0.54 |
| 6/5/2018 | 6/5/2017 | 6/4/2018 | 247 | 0.0777 | 0.0663 | 0.0073 | 1.959 | -0.01% | 0.956 | 4.25 | 0.096 | 1.46 | 0.041 | 0.54 |
| 6/6/2018 | 6/6/2017 | 6/5/2018 | 247 | 0.0816 | 0.0703 | 0.0073 | 1.935 | 0.00% | 0.996 | 4.41 | 0.090 | 1.37 | 0.044 | 0.57 |
| 6/7/2018 | 6/7/2017 | 6/6/2018 | 247 | 0.0847 | 0.0734 | 0.0074 | 1.880 | 0.01% | 1.022 | 4.45 | 0.101 | 1.50 | 0.052 | 0.66 |
| 6/8/2018 | 6/8/2017 | 6/7/2018 | 247 | 0.0853 | 0.0740 | 0.0075 | 1.879 | 0.01% | 1.030 | 4.47 | 0.099 | 1.47 | 0.055 | 0.70 |
| 6/11/2018 | 6/11/2017 | 6/10/2018 | 246 | 0.0840 | 0.0726 | 0.0075 | 1.890 | 0.01% | 1.025 | 4.44 | 0.099 | 1.46 | 0.048 | 0.60 |
| 6/12/2018 | 6/12/2017 | 6/11/2018 | 247 | 0.0815 | 0.0701 | 0.0075 | 1.867 | 0.00% | 1.011 | 4.36 | 0.100 | 1.47 | 0.050 | 0.63 |
| 6/13/2018 | 6/13/2017 | 6/12/2018 | 247 | 0.0804 | 0.0691 | 0.0075 | 1.893 | 0.00% | 1.006 | 4.33 | 0.101 | 1.49 | 0.043 | 0.54 |
| 6/14/2018 | 6/14/2017 | 6/13/2018 | 247 | 0.0798 | 0.0684 | 0.0075 | 1.893 | 0.00% | 1.001 | 4.31 | 0.101 | 1.48 | 0.043 | 0.54 |
| 6/15/2018 | 6/15/2017 | 6/14/2018 | 247 | 0.0789 | 0.0675 | 0.0076 | 1.874 | 0.01% | 1.006 | 4.29 | 0.103 | 1.49 | 0.032 | 0.40 |
| 6/18/2018 | 6/18/2017 | 6/17/2018 | 246 | 0.0790 | 0.0676 | 0.0076 | 1.872 | 0.01% | 1.011 | 4.30 | 0.100 | 1.46 | 0.033 | 0.41 |
| 6/19/2018 | 6/19/2017 | 6/18/2018 | 247 | 0.0797 | 0.0683 | 0.0077 | 1.828 | 0.02% | 1.041 | 4.36 | 0.091 | 1.31 | 0.043 | 0.52 |
| 6/20/2018 | 6/20/2017 | 6/19/2018 | 247 | 0.0793 | 0.0680 | 0.0077 | 1.843 | 0.02% | 1.042 | 4.36 | 0.090 | 1.29 | 0.043 | 0.53 |
| 6/21/2018 | 6/21/2017 | 6/20/2018 | 247 | 0.0774 | 0.0660 | 0.0078 | 1.823 | 0.03% | 1.033 | 4.29 | 0.093 | 1.33 | 0.038 | 0.46 |
| 6/22/2018 | 6/22/2017 | 6/21/2018 | 247 | 0.0726 | 0.0611 | 0.0078 | 1.790 | 0.04% | 1.012 | 4.17 | 0.087 | 1.23 | 0.028 | 0.33 |

**Exhibit 11C**

## Maiden Holdings, Ltd. (Series A Shares)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/25/2018 | 6/25/2017 | 6/24/2018 | 246 | 0.0719 | 0.0604 | 0.0079 | 1.811 | 0.04% | 1.005 | 4.14 | 0.088 | 1.23 | 0.026 | 0.31 |
| 6/26/2018 | 6/26/2017 | 6/25/2018 | 247 | 0.0699 | 0.0584 | 0.0079 | 1.810 | 0.04% | 0.996 | 4.11 | 0.079 | 1.12 | 0.028 | 0.34 |
| 6/27/2018 | 6/27/2017 | 6/26/2018 | 247 | 0.0698 | 0.0583 | 0.0079 | 1.818 | 0.04% | 0.996 | 4.10 | 0.079 | 1.11 | 0.033 | 0.40 |
| 6/28/2018 | 6/28/2017 | 6/27/2018 | 247 | 0.0692 | 0.0577 | 0.0079 | 1.820 | 0.04% | 0.995 | 4.09 | 0.077 | 1.09 | 0.027 | 0.33 |
| 6/29/2018 | 6/29/2017 | 6/28/2018 | 247 | 0.0691 | 0.0576 | 0.0079 | 1.821 | 0.04% | 0.996 | 4.10 | 0.076 | 1.07 | 0.026 | 0.31 |
| 7/2/2018 | 7/2/2017 | 7/1/2018 | 246 | 0.0701 | 0.0586 | 0.0079 | 1.821 | 0.04% | 1.009 | 4.13 | 0.076 | 1.06 | 0.023 | 0.28 |
| 7/3/2018 | 7/3/2017 | 7/2/2018 | 247 | 0.0689 | 0.0574 | 0.0079 | 1.824 | 0.04% | 0.990 | 4.09 | 0.077 | 1.08 | 0.023 | 0.27 |
| 7/5/2018 | 7/5/2017 | 7/4/2018 | 247 | 0.0694 | 0.0579 | 0.0079 | 1.825 | 0.04% | 0.987 | 4.10 | 0.078 | 1.11 | 0.025 | 0.30 |
| 7/6/2018 | 7/6/2017 | 7/5/2018 | 247 | 0.0675 | 0.0560 | 0.0079 | 1.820 | 0.04% | 0.971 | 4.04 | 0.076 | 1.08 | 0.026 | 0.31 |
| 7/9/2018 | 7/9/2017 | 7/8/2018 | 246 | 0.0673 | 0.0557 | 0.0079 | 1.820 | 0.03% | 0.971 | 4.03 | 0.076 | 1.08 | 0.025 | 0.30 |
| 7/10/2018 | 7/10/2017 | 7/9/2018 | 247 | 0.0683 | 0.0568 | 0.0079 | 1.820 | 0.04% | 0.973 | 4.03 | 0.083 | 1.17 | 0.038 | 0.45 |
| 7/11/2018 | 7/11/2017 | 7/10/2018 | 247 | 0.0682 | 0.0566 | 0.0079 | 1.828 | 0.04% | 0.973 | 4.02 | 0.082 | 1.16 | 0.040 | 0.47 |
| 7/12/2018 | 7/12/2017 | 7/11/2018 | 247 | 0.0665 | 0.0550 | 0.0079 | 1.827 | 0.04% | 0.959 | 3.97 | 0.081 | 1.14 | 0.039 | 0.46 |
| 7/13/2018 | 7/13/2017 | 7/12/2018 | 247 | 0.0666 | 0.0551 | 0.0079 | 1.828 | 0.04% | 0.961 | 3.97 | 0.083 | 1.17 | 0.037 | 0.44 |
| 7/16/2018 | 7/16/2017 | 7/15/2018 | 246 | 0.0670 | 0.0554 | 0.0079 | 1.829 | 0.04% | 0.967 | 3.98 | 0.082 | 1.16 | 0.036 | 0.43 |
| 7/17/2018 | 7/17/2017 | 7/16/2018 | 247 | 0.0649 | 0.0533 | 0.0079 | 1.827 | 0.04% | 0.939 | 3.89 | 0.085 | 1.20 | 0.042 | 0.51 |
| 7/18/2018 | 7/18/2017 | 7/17/2018 | 247 | 0.0647 | 0.0532 | 0.0079 | 1.829 | 0.04% | 0.936 | 3.89 | 0.086 | 1.21 | 0.043 | 0.51 |
| 7/19/2018 | 7/19/2017 | 7/18/2018 | 247 | 0.0648 | 0.0532 | 0.0079 | 1.830 | 0.05% | 0.938 | 3.89 | 0.085 | 1.21 | 0.042 | 0.50 |
| 7/20/2018 | 7/20/2017 | 7/19/2018 | 247 | 0.0659 | 0.0544 | 0.0080 | 1.828 | 0.05% | 0.952 | 3.95 | 0.081 | 1.15 | 0.040 | 0.48 |
| 7/23/2018 | 7/23/2017 | 7/22/2018 | 246 | 0.0794 | 0.0680 | 0.0080 | 1.805 | 0.06% | 1.083 | 4.45 | 0.062 | 0.86 | 0.048 | 0.57 |
| 7/24/2018 | 7/24/2017 | 7/23/2018 | 247 | 0.0805 | 0.0691 | 0.0080 | 1.826 | 0.06% | 1.087 | 4.50 | 0.061 | 0.86 | 0.047 | 0.56 |
| 7/25/2018 | 7/25/2017 | 7/24/2018 | 247 | 0.0807 | 0.0694 | 0.0080 | 1.827 | 0.06% | 1.095 | 4.50 | 0.062 | 0.87 | 0.045 | 0.53 |
| 7/26/2018 | 7/26/2017 | 7/25/2018 | 247 | 0.0812 | 0.0698 | 0.0080 | 1.825 | 0.06% | 1.099 | 4.51 | 0.065 | 0.91 | 0.044 | 0.52 |
| 7/27/2018 | 7/27/2017 | 7/26/2018 | 247 | 0.0811 | 0.0698 | 0.0080 | 1.828 | 0.06% | 1.100 | 4.52 | 0.066 | 0.92 | 0.037 | 0.44 |
| 7/30/2018 | 7/30/2017 | 7/29/2018 | 246 | 0.0817 | 0.0703 | 0.0081 | 1.819 | 0.06% | 1.107 | 4.52 | 0.071 | 0.99 | 0.030 | 0.35 |
| 7/31/2018 | 7/31/2017 | 7/30/2018 | 247 | 0.0822 | 0.0708 | 0.0081 | 1.822 | 0.06% | 1.110 | 4.54 | 0.071 | 1.00 | 0.028 | 0.32 |
| 8/1/2018 | 8/1/2017 | 7/31/2018 | 247 | 0.0818 | 0.0705 | 0.0081 | 1.821 | 0.06% | 1.107 | 4.54 | 0.071 | 1.00 | 0.027 | 0.32 |
| 8/2/2018 | 8/2/2017 | 8/1/2018 | 247 | 0.0756 | 0.0642 | 0.0081 | 1.812 | 0.06% | 1.058 | 4.32 | 0.075 | 1.05 | 0.024 | 0.28 |
| 8/3/2018 | 8/3/2017 | 8/2/2018 | 247 | 0.0759 | 0.0645 | 0.0081 | 1.824 | 0.06% | 1.059 | 4.33 | 0.076 | 1.05 | 0.021 | 0.25 |
| 8/6/2018 | 8/6/2017 | 8/5/2018 | 246 | 0.0763 | 0.0648 | 0.0081 | 1.824 | 0.06% | 1.063 | 4.34 | 0.075 | 1.05 | 0.020 | 0.23 |
| 8/7/2018 | 8/7/2017 | 8/6/2018 | 247 | 0.0746 | 0.0631 | 0.0082 | 1.816 | 0.06% | 1.057 | 4.30 | 0.073 | 1.01 | 0.019 | 0.22 |
| 8/8/2018 | 8/8/2017 | 8/7/2018 | 247 | 0.0746 | 0.0632 | 0.0082 | 1.817 | 0.06% | 1.059 | 4.31 | 0.072 | 1.00 | 0.019 | 0.22 |
| 8/9/2018 | 8/9/2017 | 8/8/2018 | 247 | 0.0747 | 0.0633 | 0.0082 | 1.818 | 0.06% | 1.060 | 4.31 | 0.072 | 1.00 | 0.020 | 0.23 |
| 8/10/2018 | 8/10/2017 | 8/9/2018 | 247 | 0.0747 | 0.0633 | 0.0082 | 1.818 | 0.06% | 1.060 | 4.31 | 0.072 | 1.00 | 0.020 | 0.23 |
| 8/13/2018 | 8/13/2017 | 8/12/2018 | 247 | 0.0753 | 0.0638 | 0.0082 | 1.813 | 0.05% | 1.061 | 4.31 | 0.075 | 1.04 | 0.025 | 0.29 |
| 8/14/2018 | 8/14/2017 | 8/13/2018 | 248 | 0.0751 | 0.0637 | 0.0082 | 1.798 | 0.05% | 1.062 | 4.30 | 0.080 | 1.11 | 0.025 | 0.29 |
| 8/15/2018 | 8/15/2017 | 8/14/2018 | 248 | 0.0754 | 0.0640 | 0.0082 | 1.783 | 0.04% | 1.079 | 4.32 | 0.076 | 1.06 | 0.023 | 0.27 |
| 8/16/2018 | 8/16/2017 | 8/15/2018 | 248 | 0.0679 | 0.0565 | 0.0087 | 1.662 | 0.03% | 1.043 | 3.97 | 0.107 | 1.41 | (0.008) | (0.08) |
| 8/17/2018 | 8/17/2017 | 8/16/2018 | 248 | 0.0670 | 0.0556 | 0.0087 | 1.722 | 0.02% | 1.040 | 3.96 | 0.104 | 1.37 | (0.011) | (0.12) |
| 8/20/2018 | 8/20/2017 | 8/19/2018 | 247 | 0.0679 | 0.0564 | 0.0087 | 1.724 | 0.02% | 1.047 | 3.96 | 0.109 | 1.42 | (0.011) | (0.12) |
| 8/21/2018 | 8/21/2017 | 8/20/2018 | 248 | 0.0712 | 0.0598 | 0.0087 | 1.724 | 0.03% | 1.083 | 4.10 | 0.106 | 1.38 | (0.015) | (0.17) |
| 8/22/2018 | 8/22/2017 | 8/21/2018 | 248 | 0.0643 | 0.0528 | 0.0094 | 1.555 | 0.05% | 1.110 | 3.88 | 0.108 | 1.30 | 0.019 | 0.19 |
| 8/23/2018 | 8/23/2017 | 8/22/2018 | 248 | 0.0646 | 0.0531 | 0.0094 | 1.687 | 0.05% | 1.112 | 3.88 | 0.109 | 1.31 | 0.017 | 0.17 |
| 8/24/2018 | 8/24/2017 | 8/23/2018 | 248 | 0.0641 | 0.0526 | 0.0094 | 1.684 | 0.05% | 1.110 | 3.87 | 0.108 | 1.30 | 0.015 | 0.15 |
| 8/27/2018 | 8/27/2017 | 8/26/2018 | 247 | 0.0615 | 0.0499 | 0.0095 | 1.687 | 0.05% | 1.087 | 3.78 | 0.106 | 1.27 | 0.014 | 0.14 |
| 8/28/2018 | 8/28/2017 | 8/27/2018 | 248 | 0.0625 | 0.0510 | 0.0095 | 1.703 | 0.05% | 1.096 | 3.80 | 0.114 | 1.36 | 0.010 | 0.10 |
| 8/29/2018 | 8/29/2017 | 8/28/2018 | 248 | 0.0634 | 0.0519 | 0.0095 | 1.699 | 0.06% | 1.109 | 3.84 | 0.112 | 1.33 | 0.009 | 0.09 |
| 8/30/2018 | 8/30/2017 | 8/29/2018 | 248 | 0.0637 | 0.0522 | 0.0096 | 1.696 | 0.06% | 1.112 | 3.84 | 0.114 | 1.36 | 0.005 | 0.05 |
| 8/31/2018 | 8/31/2017 | 8/30/2018 | 248 | 0.0604 | 0.0489 | 0.0096 | 1.683 | 0.06% | 1.082 | 3.73 | 0.113 | 1.33 | 0.002 | 0.02 |
| 9/4/2018 | 9/4/2017 | 9/3/2018 | 247 | 0.0605 | 0.0489 | 0.0097 | 1.700 | 0.06% | 1.092 | 3.73 | 0.113 | 1.33 | 0.001 | 0.01 |
| 9/5/2018 | 9/5/2017 | 9/4/2018 | 248 | 0.0667 | 0.0553 | 0.0098 | 1.659 | 0.05% | 1.178 | 3.99 | 0.108 | 1.25 | (0.014) | (0.14) |
| 9/6/2018 | 9/6/2017 | 9/5/2018 | 248 | 0.0739 | 0.0626 | 0.0103 | 1.526 | 0.03% | 1.322 | 4.24 | 0.105 | 1.15 | (0.044) | (0.39) |

# Exhibit 11C

## Maiden Holdings, Ltd. (Series A Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/7/2018 | 9/7/2017 | 9/6/2018 | 248 | 0.0768 | 0.0655 | 0.0105 | 1.505 | 0.02% | 1.369 | 4.33 | 0.108 | 1.17 | (0.054) | (0.48) |
| 9/10/2018 | 9/10/2017 | 9/9/2018 | 247 | 0.0926 | 0.0814 | 0.0113 | 1.375 | 0.00% | 1.641 | 4.88 | 0.089 | 0.89 | (0.049) | (0.38) |
| 9/11/2018 | 9/11/2017 | 9/10/2018 | 248 | 0.0957 | 0.0846 | 0.0112 | 1.535 | 0.00% | 1.668 | 4.99 | 0.086 | 0.87 | (0.055) | (0.42) |
| 9/12/2018 | 9/12/2017 | 9/11/2018 | 248 | 0.0803 | 0.0690 | 0.0123 | 1.487 | -0.03% | 1.673 | 4.57 | 0.070 | 0.65 | (0.025) | (0.17) |
| 9/13/2018 | 9/13/2017 | 9/12/2018 | 248 | 0.0802 | 0.0689 | 0.0126 | 1.797 | -0.01% | 1.716 | 4.56 | 0.065 | 0.58 | (0.062) | (0.42) |
| 9/14/2018 | 9/14/2017 | 9/13/2018 | 248 | 0.0808 | 0.0695 | 0.0126 | 1.859 | -0.01% | 1.724 | 4.58 | 0.062 | 0.56 | (0.066) | (0.45) |
| 9/17/2018 | 9/17/2017 | 9/16/2018 | 247 | 0.0769 | 0.0655 | 0.0139 | 1.729 | 0.03% | 1.848 | 4.46 | 0.045 | 0.37 | 0.075 | 0.47 |
| 9/18/2018 | 9/18/2017 | 9/17/2018 | 248 | 0.0793 | 0.0680 | 0.0141 | 2.023 | 0.01% | 1.914 | 4.54 | 0.059 | 0.47 | 0.072 | 0.45 |
| 9/19/2018 | 9/19/2017 | 9/18/2018 | 248 | 0.0784 | 0.0671 | 0.0142 | 2.096 | 0.02% | 1.911 | 4.50 | 0.069 | 0.55 | 0.076 | 0.47 |
| 9/20/2018 | 9/20/2017 | 9/19/2018 | 248 | 0.0745 | 0.0631 | 0.0143 | 2.080 | 0.03% | 1.847 | 4.35 | 0.077 | 0.61 | 0.092 | 0.57 |
| 9/21/2018 | 9/21/2017 | 9/20/2018 | 248 | 0.0740 | 0.0627 | 0.0143 | 2.080 | 0.03% | 1.838 | 4.33 | 0.083 | 0.66 | 0.095 | 0.58 |
| 9/24/2018 | 9/24/2017 | 9/23/2018 | 247 | 0.0745 | 0.0631 | 0.0143 | 2.079 | 0.03% | 1.845 | 4.34 | 0.081 | 0.65 | 0.097 | 0.59 |
| 9/25/2018 | 9/25/2017 | 9/24/2018 | 248 | 0.0724 | 0.0610 | 0.0146 | 2.025 | 0.05% | 1.879 | 4.34 | 0.062 | 0.49 | 0.025 | 0.15 |
| 9/26/2018 | 9/26/2017 | 9/25/2018 | 248 | 0.0792 | 0.0679 | 0.0148 | 2.101 | 0.04% | 1.997 | 4.56 | 0.054 | 0.42 | 0.047 | 0.28 |
| 9/27/2018 | 9/27/2017 | 9/26/2018 | 248 | 0.0790 | 0.0677 | 0.0149 | 2.111 | 0.03% | 1.994 | 4.54 | 0.058 | 0.45 | 0.052 | 0.31 |
| 9/28/2018 | 9/28/2017 | 9/27/2018 | 248 | 0.0766 | 0.0653 | 0.0150 | 2.113 | 0.04% | 1.969 | 4.46 | 0.065 | 0.50 | 0.054 | 0.31 |
| 10/1/2018 | 10/1/2017 | 9/30/2018 | 247 | 0.0769 | 0.0655 | 0.0150 | 2.134 | 0.03% | 1.989 | 4.47 | 0.064 | 0.49 | 0.039 | 0.23 |
| 10/2/2018 | 10/2/2017 | 10/1/2018 | 248 | 0.0767 | 0.0653 | 0.0150 | 2.144 | 0.04% | 1.967 | 4.47 | 0.067 | 0.51 | 0.032 | 0.19 |
| 10/3/2018 | 10/3/2017 | 10/2/2018 | 248 | 0.0772 | 0.0658 | 0.0150 | 2.145 | 0.03% | 1.976 | 4.49 | 0.065 | 0.50 | 0.024 | 0.14 |
| 10/4/2018 | 10/4/2017 | 10/3/2018 | 248 | 0.0735 | 0.0621 | 0.0150 | 2.140 | 0.04% | 1.893 | 4.36 | 0.074 | 0.57 | 0.033 | 0.19 |
| 10/5/2018 | 10/5/2017 | 10/4/2018 | 248 | 0.0746 | 0.0632 | 0.0150 | 2.142 | 0.04% | 1.865 | 4.39 | 0.075 | 0.57 | 0.038 | 0.22 |
| 10/8/2018 | 10/8/2017 | 10/7/2018 | 247 | 0.0705 | 0.0590 | 0.0153 | 2.096 | 0.05% | 1.859 | 4.27 | 0.056 | 0.42 | 0.038 | 0.22 |
| 10/9/2018 | 10/9/2017 | 10/8/2018 | 248 | 0.0705 | 0.0590 | 0.0153 | 2.134 | 0.05% | 1.859 | 4.28 | 0.056 | 0.42 | 0.035 | 0.20 |
| 10/10/2018 | 10/10/2017 | 10/9/2018 | 248 | 0.0673 | 0.0558 | 0.0154 | 2.121 | 0.04% | 1.821 | 4.16 | 0.065 | 0.48 | 0.027 | 0.16 |
| 10/11/2018 | 10/11/2017 | 10/10/2018 | 248 | 0.0761 | 0.0648 | 0.0154 | 2.115 | 0.04% | 1.916 | 4.42 | 0.094 | 0.72 | 0.020 | 0.11 |
| 10/12/2018 | 10/12/2017 | 10/11/2018 | 248 | 0.0740 | 0.0626 | 0.0154 | 2.121 | 0.04% | 1.900 | 4.38 | 0.073 | 0.57 | (0.009) | (0.05) |
| 10/15/2018 | 10/15/2017 | 10/14/2018 | 247 | 0.0734 | 0.0619 | 0.0156 | 2.119 | 0.03% | 1.923 | 4.36 | 0.036 | 0.28 | 0.059 | 0.34 |
| 10/16/2018 | 10/16/2017 | 10/15/2018 | 248 | 0.0726 | 0.0612 | 0.0157 | 2.107 | 0.02% | 1.919 | 4.35 | 0.046 | 0.35 | 0.049 | 0.28 |
| 10/17/2018 | 10/17/2017 | 10/16/2018 | 248 | 0.0730 | 0.0616 | 0.0157 | 2.113 | 0.02% | 1.923 | 4.36 | 0.043 | 0.33 | 0.047 | 0.27 |
| 10/18/2018 | 10/18/2017 | 10/17/2018 | 248 | 0.0718 | 0.0604 | 0.0157 | 2.105 | 0.01% | 1.912 | 4.33 | 0.045 | 0.35 | 0.033 | 0.19 |
| 10/19/2018 | 10/19/2017 | 10/18/2018 | 248 | 0.0713 | 0.0598 | 0.0157 | 2.093 | 0.00% | 1.902 | 4.29 | 0.067 | 0.52 | 0.032 | 0.19 |
| 10/22/2018 | 10/22/2017 | 10/21/2018 | 247 | 0.0701 | 0.0587 | 0.0158 | 2.090 | 0.00% | 1.867 | 4.24 | 0.074 | 0.58 | 0.031 | 0.18 |
| 10/23/2018 | 10/23/2017 | 10/22/2018 | 248 | 0.0678 | 0.0563 | 0.0161 | 2.062 | 0.02% | 1.883 | 4.19 | 0.056 | 0.43 | 0.015 | 0.08 |
| 10/24/2018 | 10/24/2017 | 10/23/2018 | 248 | 0.0694 | 0.0580 | 0.0161 | 2.115 | 0.02% | 1.899 | 4.24 | 0.058 | 0.44 | 0.021 | 0.12 |
| 10/25/2018 | 10/25/2017 | 10/24/2018 | 248 | 0.0698 | 0.0584 | 0.0161 | 2.115 | 0.02% | 1.904 | 4.26 | 0.056 | 0.44 | 0.023 | 0.13 |
| 10/26/2018 | 10/26/2017 | 10/25/2018 | 248 | 0.0676 | 0.0561 | 0.0162 | 2.106 | 0.01% | 1.893 | 4.19 | 0.036 | 0.28 | 0.015 | 0.08 |
| 10/29/2018 | 10/29/2017 | 10/28/2018 | 247 | 0.0671 | 0.0555 | 0.0162 | 2.115 | 0.01% | 1.880 | 4.17 | 0.032 | 0.25 | 0.022 | 0.12 |
| 10/30/2018 | 10/30/2017 | 10/29/2018 | 248 | 0.0669 | 0.0554 | 0.0162 | 2.117 | 0.01% | 1.876 | 4.17 | 0.034 | 0.27 | 0.017 | 0.10 |
| 10/31/2018 | 10/31/2017 | 10/30/2018 | 248 | 0.0677 | 0.0562 | 0.0162 | 2.117 | 0.01% | 1.891 | 4.19 | 0.050 | 0.39 | 0.030 | 0.17 |
| 11/1/2018 | 11/1/2017 | 10/31/2018 | 248 | 0.0677 | 0.0563 | 0.0162 | 2.122 | 0.01% | 1.895 | 4.19 | 0.047 | 0.37 | 0.029 | 0.16 |
| 11/2/2018 | 11/2/2017 | 11/1/2018 | 248 | 0.0669 | 0.0554 | 0.0162 | 2.117 | 0.01% | 1.886 | 4.17 | 0.040 | 0.32 | 0.031 | 0.17 |
| 11/5/2018 | 11/5/2017 | 11/4/2018 | 247 | 0.0660 | 0.0545 | 0.0163 | 2.123 | 0.01% | 1.865 | 4.13 | 0.039 | 0.31 | 0.041 | 0.23 |
| 11/6/2018 | 11/6/2017 | 11/5/2018 | 248 | 0.0665 | 0.0551 | 0.0162 | 2.123 | 0.01% | 1.868 | 4.15 | 0.039 | 0.31 | 0.042 | 0.23 |
| 11/7/2018 | 11/7/2017 | 11/6/2018 | 248 | 0.0662 | 0.0547 | 0.0162 | 2.122 | 0.01% | 1.863 | 4.14 | 0.037 | 0.30 | 0.038 | 0.21 |
| 11/8/2018 | 11/8/2017 | 11/7/2018 | 248 | 0.0665 | 0.0550 | 0.0162 | 2.124 | 0.01% | 1.867 | 4.15 | 0.039 | 0.32 | 0.037 | 0.21 |
| 11/9/2018 | 11/9/2017 | 11/8/2018 | 248 | 0.0612 | 0.0497 | 0.0165 | 2.086 | -0.01% | 1.816 | 3.97 | 0.053 | 0.42 | (0.000) | (0.00) |
| 11/12/2018 | 11/10/2017 | 11/9/2018 | 249 | 0.0613 | 0.0498 | 0.0165 | 2.121 | -0.01% | 1.817 | 3.98 | 0.053 | 0.42 | (0.000) | (0.00) |
| Thereafter | 11/10/2017 | 11/9/2018 | 249 | 0.0613 | 0.0498 | 0.0165 | 2.121 | -0.01% | 1.817 | 3.98 | 0.053 | 0.42 | (0.000) | (0.00) |

[1] S&P Preferred Stock Index (SPPREF Index)

[2] Daily returns of the S&P 500 Index have been orthogonalized relative to the S&P Preferred Stock Index.

[3] Daily returns of the NASDAQ Insurance Index (CINS Index) have been orthogonalized relative to both the S&P Preferred Stock Index and the S&P 500 Index.

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2014 | $25.13 | -0.20% | 0.10% | -0.85% | -0.17% | 0.19% | -0.39% | 0.72% | -0.54 | 41.20% |
| 2/20/2014 | $25.21 | 0.32% | -0.08% | 0.59% | 0.04% | -0.09% | 0.41% | 0.72% | 0.57 | 43.07% |
| 2/21/2014 | $25.24 | 0.12% | 0.14% | -0.42% | 0.61% | 0.29% | -0.17% | 0.72% | -0.23 | 18.47% |
| 2/24/2014 | $25.27 | 0.12% | -0.04% | 0.55% | -1.02% | -0.20% | 0.32% | 0.72% | 0.44 | 33.94% |
| 2/25/2014 | $25.22 | -0.19% | -0.01% | -0.23% | 0.33% | 0.09% | -0.29% | 0.72% | -0.40 | 30.97% |
| 2/26/2014 | $24.86 | 0.62% | -0.24% | 0.12% | 0.42% | -0.14% | 0.76% | 0.72% | 1.05 | 70.64% |
| 2/27/2014 | $24.96 | 0.40% | 0.23% | 0.18% | 0.52% | 0.31% | 0.10% | 0.72% | 0.13 | 10.59% |
| 2/28/2014 | $24.95 | -0.04% | 0.10% | 0.08% | 0.42% | 0.19% | -0.23% | 0.72% | -0.32 | 25.10% |
| 3/3/2014 | $25.07 | 0.48% | -0.11% | -0.74% | -0.04% | 0.01% | 0.47% | 0.72% | 0.66 | 49.06% |
| 3/4/2014 | $25.03 | -0.16% | 0.20% | 1.24% | 0.67% | 0.18% | -0.34% | 0.72% | -0.48 | 36.83% |
| 3/5/2014 | $25.17 | 0.56% | -0.02% | -0.08% | -0.17% | 0.00% | 0.56% | 0.72% | 0.78 | 56.18% |
| 3/6/2014 | $25.26 | 0.36% | -0.02% | 0.10% | 0.11% | 0.02% | 0.33% | 0.72% | 0.46 | 35.75% |
| 3/7/2014 | $25.39 | 0.51% | -0.05% | 0.00% | 0.13% | 0.01% | 0.50% | 0.72% | 0.70 | 51.80% |
| 3/10/2014 | $25.31 | -0.32% | -0.05% | -0.10% | 0.49% | 0.08% | -0.40% | 0.72% | -0.55 | 42.00% |
| 3/11/2014 | $25.30 | -0.04% | 0.02% | -0.62% | -0.27% | 0.08% | -0.12% | 0.72% | -0.17 | 13.40% |
| 3/12/2014 | $25.55 | 0.99% | 0.05% | -0.09% | 0.45% | 0.16% | 0.83% | 0.72% | 1.15 | 74.86% |
| 3/13/2014 | $25.65 | 0.39% | 0.25% | -1.49% | 0.68% | 0.54% | -0.15% | 0.72% | -0.20 | 16.17% |
| 3/14/2014 | $25.51 | -0.55% | 0.18% | -0.54% | 0.68% | 0.37% | -0.91% | 0.72% | -1.27 | 79.42% |
| 3/17/2014 | $25.57 | 0.23% | 0.19% | 0.70% | -0.43% | 0.08% | 0.15% | 0.72% | 0.21 | 16.76% |
| 3/18/2014 | $25.65 | 0.32% | 0.25% | 0.40% | 0.16% | 0.25% | 0.07% | 0.72% | 0.09 | 7.21% |
| 3/19/2014 | $25.58 | -0.27% | -0.20% | -0.54% | -0.11% | -0.10% | -0.17% | 0.72% | -0.24 | 19.00% |
| 3/20/2014 | $25.65 | 0.26% | -0.02% | 0.53% | -0.35% | -0.08% | 0.34% | 0.72% | 0.47 | 36.37% |
| 3/21/2014 | $25.65 | 0.02% | 0.17% | -0.55% | -0.08% | 0.24% | -0.23% | 0.72% | -0.31 | 24.66% |
| 3/24/2014 | $25.60 | -0.19% | 0.11% | -0.69% | 0.64% | 0.29% | -0.48% | 0.72% | -0.66 | 49.09% |
| 3/25/2014 | $25.67 | 0.27% | 0.02% | 0.33% | -0.12% | 0.01% | 0.25% | 0.72% | 0.35 | 27.24% |
| 3/26/2014 | $25.78 | 0.43% | 0.07% | -0.86% | -0.41% | 0.13% | 0.30% | 0.72% | 0.42 | 32.38% |
| 3/27/2014 | $25.80 | 0.08% | -0.23% | -0.05% | -0.42% | -0.21% | 0.29% | 0.72% | 0.40 | 30.89% |
| 3/28/2014 | $25.79 | -0.06% | 0.01% | 0.36% | -0.42% | -0.02% | -0.03% | 0.72% | -0.05 | 3.81% |
| 3/31/2014 | $25.64 | -0.56% | 0.21% | 0.51% | 0.54% | 0.25% | -0.81% | 0.72% | -1.13 | 73.89% |
| 4/1/2014 | $25.87 | 0.89% | 0.31% | 0.33% | -0.55% | 0.23% | 0.66% | 0.72% | 0.92 | 64.19% |
| 4/2/2014 | $25.99 | 0.46% | -0.12% | 0.31% | -0.11% | -0.11% | 0.57% | 0.72% | 0.80 | 57.38% |
| 4/3/2014 | $25.95 | -0.15% | -0.07% | -0.15% | 0.18% | 0.01% | -0.17% | 0.72% | -0.23 | 18.51% |
| 4/4/2014 | $25.83 | -0.46% | 0.06% | -1.41% | 0.03% | 0.23% | -0.69% | 0.72% | -0.97 | 66.54% |
| 4/7/2014 | $25.77 | -0.23% | -0.03% | -1.15% | -0.13% | 0.10% | -0.33% | 0.72% | -0.46 | 35.57% |
| 4/8/2014 | $25.71 | -0.23% | 0.02% | 0.29% | 0.09% | 0.05% | -0.28% | 0.72% | -0.39 | 30.22% |
| 4/9/2014 | $25.60 | -0.43% | 0.16% | 0.86% | -0.24% | 0.09% | -0.52% | 0.72% | -0.72 | 52.69% |
| 4/10/2014 | $25.60 | 0.00% | -0.02% | -2.16% | 0.53% | 0.26% | -0.26% | 0.72% | -0.37 | 28.63% |
| 4/11/2014 | $25.61 | 0.04% | -0.05% | -0.97% | 0.38% | 0.11% | -0.07% | 0.72% | -0.10 | 8.00% |
| 4/14/2014 | $25.83 | 0.86% | 0.07% | 0.68% | -0.75% | -0.04% | 0.90% | 0.72% | 1.25 | 78.92% |
| 4/15/2014 | $25.78 | -0.19% | 0.14% | 0.47% | -0.35% | 0.09% | -0.29% | 0.72% | -0.40 | 31.01% |
| 4/16/2014 | $25.90 | 0.47% | 0.08% | 0.88% | -0.18% | 0.02% | 0.44% | 0.72% | 0.61 | 45.91% |
| 4/17/2014 | $26.00 | 0.39% | -0.47% | 0.47% | 0.30% | -0.38% | 0.77% | 0.72% | 1.07 | 71.34% |
| 4/21/2014 | $25.88 | -0.46% | 0.28% | 0.03% | -0.43% | 0.25% | -0.71% | 0.72% | -0.98 | 67.32% |
| 4/22/2014 | $26.10 | 0.85% | 0.19% | 0.14% | 0.64% | 0.28% | 0.57% | 0.72% | 0.79 | 57.19% |
| 4/23/2014 | $26.05 | -0.19% | 0.05% | -0.35% | 0.06% | 0.12% | -0.31% | 0.72% | -0.43 | 33.53% |
| 4/24/2014 | $25.91 | -0.54% | 0.10% | -0.01% | 0.08% | 0.14% | -0.68% | 0.72% | -0.94 | 65.12% |
| 4/25/2014 | $26.02 | 0.42% | 0.32% | -1.19% | -0.45% | 0.37% | 0.06% | 0.72% | 0.08 | 6.56% |
| 4/28/2014 | $25.99 | -0.12% | 0.11% | 0.14% | -0.51% | 0.07% | -0.18% | 0.72% | -0.25 | 20.00% |
| 4/29/2014 | $25.99 | 0.00% | 0.11% | 0.29% | -0.19% | 0.09% | -0.09% | 0.72% | -0.13 | 10.30% |
| 4/30/2014 | $26.04 | 0.19% | 0.29% | -0.05% | 0.03% | 0.31% | -0.11% | 0.72% | -0.16 | 12.55% |
| 5/1/2014 | $26.33 | 1.11% | 0.16% | -0.24% | 1.05% | 0.33% | 0.78% | 0.72% | 1.09 | 72.11% |
| 5/2/2014 | $26.33 | 0.00% | 0.03% | -0.25% | 0.69% | 0.18% | -0.18% | 0.72% | -0.25 | 19.96% |
| 5/5/2014 | $26.37 | 0.15% | 0.15% | -0.02% | -0.22% | 0.14% | 0.01% | 0.72% | 0.01 | 1.14% |
| 5/6/2014 | $26.32 | -0.19% | -0.12% | -0.88% | -0.04% | 0.01% | -0.20% | 0.72% | -0.28 | 21.97% |
| 5/7/2014 | $26.40 | 0.30% | 0.12% | 0.42% | 0.15% | 0.13% | 0.17% | 0.72% | 0.24 | 19.11% |
| 5/8/2014 | $26.39 | -0.04% | 0.03% | -0.23% | 0.07% | 0.10% | -0.14% | 0.72% | -0.19 | 15.40% |
| 5/9/2014 | $26.28 | -0.42% | -0.04% | 0.13% | 0.33% | 0.04% | -0.45% | 0.72% | -0.63 | 47.16% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2014 | $26.38 | 0.38% | 0.02% | 0.87% | 0.66% | 0.07% | 0.31% | 0.72% | 0.43 | 33.06% |
| 5/13/2014 | $26.32 | -0.25% | 0.05% | -0.06% | -0.48% | 0.03% | -0.27% | 0.72% | -0.38 | 29.58% |
| 5/14/2014 | $26.44 | 0.48% | 0.09% | -0.62% | -0.95% | 0.04% | 0.44% | 0.72% | 0.61 | 45.56% |
| 5/15/2014 | $26.35 | -0.34% | -0.06% | -0.94% | 0.43% | 0.12% | -0.47% | 0.72% | -0.65 | 48.15% |
| 5/16/2014 | $26.40 | 0.19% | 0.11% | 0.20% | 0.16% | 0.15% | 0.04% | 0.72% | 0.06 | 4.85% |
| 5/19/2014 | $26.59 | 0.72% | 0.11% | 0.22% | 0.12% | 0.14% | 0.58% | 0.72% | 0.81 | 58.06% |
| 5/20/2014 | $26.50 | -0.34% | -0.01% | -0.71% | 0.00% | 0.09% | -0.43% | 0.72% | -0.59 | 44.59% |
| 5/21/2014 | $26.34 | -0.60% | -0.08% | 0.83% | -0.16% | -0.11% | -0.50% | 0.72% | -0.69 | 50.92% |
| 5/22/2014 | $26.37 | 0.11% | -0.15% | 0.31% | 0.41% | -0.06% | 0.17% | 0.72% | 0.24 | 18.87% |
| 5/23/2014 | $26.41 | 0.14% | -0.03% | 0.37% | -0.16% | -0.04% | 0.18% | 0.71% | 0.25 | 19.90% |
| 5/27/2014 | $26.41 | 0.01% | 0.19% | 0.35% | 0.30% | 0.22% | -0.21% | 0.71% | -0.29 | 22.83% |
| 5/28/2014 | $25.94 | 0.17% | -0.17% | -0.02% | -0.58% | -0.20% | 0.37% | 0.71% | 0.51 | 39.15% |
| 5/29/2014 | $26.07 | 0.50% | 0.23% | 0.27% | -0.27% | 0.18% | 0.32% | 0.71% | 0.45 | 34.62% |
| 5/30/2014 | $26.05 | -0.07% | 0.08% | 0.04% | -0.58% | 0.03% | -0.11% | 0.71% | -0.15 | 12.24% |
| 6/2/2014 | $25.96 | -0.35% | -0.07% | 0.06% | -0.67% | -0.11% | -0.24% | 0.71% | -0.34 | 26.22% |
| 6/3/2014 | $25.67 | -1.12% | -0.54% | 0.35% | -0.38% | -0.50% | -0.62% | 0.71% | -0.87 | 61.59% |
| 6/4/2014 | $25.78 | 0.43% | -0.44% | 0.52% | 0.57% | -0.32% | 0.75% | 0.71% | 1.06 | 70.92% |
| 6/5/2014 | $25.79 | 0.04% | 0.15% | 0.44% | 0.66% | 0.23% | -0.19% | 0.71% | -0.27 | 21.43% |
| 6/6/2014 | $25.80 | 0.04% | 0.23% | 0.19% | 0.25% | 0.26% | -0.22% | 0.71% | -0.31 | 24.61% |
| 6/9/2014 | $25.77 | -0.12% | 0.08% | -0.05% | 0.15% | 0.13% | -0.25% | 0.71% | -0.35 | 27.21% |
| 6/10/2014 | $25.80 | 0.12% | -0.29% | 0.14% | -0.39% | -0.29% | 0.40% | 0.71% | 0.57 | 42.89% |
| 6/11/2014 | $25.88 | 0.31% | -0.24% | -0.22% | -0.09% | -0.16% | 0.47% | 0.71% | 0.67 | 49.41% |
| 6/12/2014 | $25.88 | 0.00% | 0.15% | -0.89% | 0.52% | 0.31% | -0.31% | 0.71% | -0.44 | 33.76% |
| 6/13/2014 | $25.94 | 0.23% | 0.04% | 0.20% | -0.53% | 0.00% | 0.23% | 0.71% | 0.33 | 25.92% |
| 6/16/2014 | $26.10 | 0.62% | 0.01% | -0.01% | -0.17% | 0.03% | 0.59% | 0.71% | 0.83 | 59.23% |
| 6/17/2014 | $26.12 | 0.08% | 0.23% | -0.08% | 0.55% | 0.32% | -0.24% | 0.71% | -0.34 | 26.83% |
| 6/18/2014 | $26.06 | -0.23% | 0.24% | 0.47% | -0.40% | 0.18% | -0.41% | 0.71% | -0.58 | 43.58% |
| 6/19/2014 | $26.08 | 0.08% | 0.02% | 0.04% | 0.07% | 0.06% | 0.02% | 0.71% | 0.02 | 1.71% |
| 6/20/2014 | $26.11 | 0.12% | 0.05% | 0.04% | 0.04% | 0.09% | 0.03% | 0.71% | 0.04 | 3.29% |
| 6/23/2014 | $26.01 | -0.38% | 0.10% | -0.18% | -0.33% | 0.11% | -0.50% | 0.70% | -0.71 | 51.95% |
| 6/24/2014 | $25.95 | -0.23% | 0.10% | -0.80% | 0.22% | 0.20% | -0.44% | 0.70% | -0.62 | 46.29% |
| 6/25/2014 | $26.00 | 0.19% | 0.00% | 0.41% | -0.39% | -0.03% | 0.23% | 0.70% | 0.32 | 25.14% |
| 6/26/2014 | $25.98 | -0.08% | 0.00% | -0.19% | -0.32% | 0.02% | -0.10% | 0.70% | -0.14 | 10.84% |
| 6/27/2014 | $26.08 | 0.39% | -0.01% | 0.12% | 0.11% | 0.02% | 0.36% | 0.70% | 0.52 | 39.57% |
| 6/30/2014 | $26.01 | -0.27% | 0.03% | -0.14% | 0.50% | 0.10% | -0.37% | 0.70% | -0.53 | 40.25% |
| 7/1/2014 | $26.08 | 0.27% | 0.18% | 0.46% | 0.46% | 0.20% | 0.07% | 0.69% | 0.10 | 8.06% |
| 7/2/2014 | $26.07 | -0.04% | -0.02% | 0.00% | -0.79% | -0.06% | 0.02% | 0.69% | 0.04 | 2.86% |
| 7/3/2014 | $26.01 | -0.23% | -0.22% | 0.64% | 0.08% | -0.22% | -0.01% | 0.68% | -0.01 | 0.95% |
| 7/7/2014 | $25.82 | -0.73% | -0.08% | -0.40% | -0.31% | -0.07% | -0.66% | 0.68% | -0.97 | 66.48% |
| 7/8/2014 | $25.95 | 0.50% | 0.14% | -0.87% | 0.10% | 0.21% | 0.29% | 0.68% | 0.43 | 33.11% |
| 7/9/2014 | $26.00 | 0.19% | 0.14% | 0.28% | -0.61% | 0.07% | 0.12% | 0.68% | 0.18 | 14.11% |
| 7/10/2014 | $25.97 | -0.12% | -0.14% | -0.36% | -0.40% | -0.14% | 0.03% | 0.68% | 0.04 | 3.21% |
| 7/11/2014 | $25.95 | -0.08% | 0.48% | -0.34% | -0.02% | 0.51% | -0.59% | 0.68% | -0.86 | 61.08% |
| 7/14/2014 | $26.07 | 0.46% | -0.06% | 0.47% | 0.28% | -0.03% | 0.49% | 0.68% | 0.72 | 52.75% |
| 7/15/2014 | $26.04 | -0.12% | -0.06% | -0.21% | -0.17% | -0.04% | -0.07% | 0.68% | -0.10 | 8.31% |
| 7/16/2014 | $26.05 | 0.04% | -0.09% | 0.44% | -0.60% | -0.16% | 0.20% | 0.68% | 0.30 | 23.19% |
| 7/17/2014 | $26.05 | 0.00% | -0.35% | -0.95% | 0.01% | -0.27% | 0.27% | 0.68% | 0.39 | 30.23% |
| 7/18/2014 | $25.91 | -0.54% | 0.25% | 0.75% | 0.32% | 0.27% | -0.80% | 0.68% | -1.18 | 76.04% |
| 7/21/2014 | $25.90 | -0.04% | -0.09% | -0.22% | -0.27% | -0.09% | 0.05% | 0.68% | 0.08 | 6.06% |
| 7/22/2014 | $25.94 | 0.15% | -0.02% | 0.45% | -0.72% | -0.12% | 0.27% | 0.67% | 0.40 | 31.17% |
| 7/23/2014 | $25.90 | -0.15% | 0.08% | 0.04% | 0.17% | 0.12% | -0.27% | 0.67% | -0.41 | 31.42% |
| 7/24/2014 | $25.89 | -0.04% | 0.03% | -0.04% | -0.23% | 0.02% | -0.06% | 0.67% | -0.09 | 6.91% |
| 7/25/2014 | $25.82 | -0.27% | 0.05% | -0.59% | -0.43% | 0.05% | -0.32% | 0.67% | -0.47 | 35.98% |
| 7/28/2014 | $25.92 | 0.39% | 0.04% | -0.07% | 0.43% | 0.12% | 0.27% | 0.67% | 0.39 | 30.60% |
| 7/29/2014 | $25.87 | -0.19% | -0.03% | -0.49% | -0.15% | 0.00% | -0.19% | 0.67% | -0.28 | 22.34% |
| 7/30/2014 | $25.94 | 0.27% | -0.16% | 0.10% | -0.67% | -0.23% | 0.50% | 0.67% | 0.75 | 54.52% |
| 7/31/2014 | $25.83 | -0.42% | -0.76% | -1.39% | 0.35% | -0.59% | 0.16% | 0.67% | 0.24 | 18.98% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2014 | $25.57 | -1.01% | -0.33% | -0.03% | 0.96% | -0.15% | -0.86% | 0.67% | -1.27 | 79.63% |
| 8/4/2014 | $25.69 | 0.47% | -0.07% | 0.74% | 0.13% | -0.06% | 0.53% | 0.67% | 0.79 | 56.85% |
| 8/5/2014 | $25.68 | -0.04% | -0.14% | -0.87% | 0.68% | 0.02% | -0.06% | 0.67% | -0.08 | 6.74% |
| 8/6/2014 | $25.66 | -0.07% | 0.14% | -0.16% | 0.64% | 0.25% | -0.32% | 0.67% | -0.48 | 36.57% |
| 8/7/2014 | $25.90 | 0.93% | 0.62% | -1.20% | -0.13% | 0.64% | 0.29% | 0.67% | 0.43 | 32.88% |
| 8/8/2014 | $25.86 | -0.15% | -0.05% | 1.16% | 0.00% | -0.07% | -0.08% | 0.67% | -0.12 | 9.54% |
| 8/11/2014 | $25.86 | 0.00% | 0.09% | 0.14% | 0.31% | 0.15% | -0.15% | 0.67% | -0.22 | 17.29% |
| 8/12/2014 | $25.69 | -0.66% | 0.06% | -0.28% | -0.12% | 0.08% | -0.73% | 0.67% | -1.09 | 72.51% |
| 8/13/2014 | $25.65 | -0.16% | 0.35% | 0.29% | 0.25% | 0.37% | -0.53% | 0.67% | -0.78 | 56.46% |
| 8/14/2014 | $25.77 | 0.47% | 0.18% | 0.20% | 0.46% | 0.24% | 0.22% | 0.67% | 0.33 | 26.14% |
| 8/15/2014 | $25.95 | 0.70% | -0.04% | -0.01% | 0.27% | 0.02% | 0.68% | 0.67% | 1.00 | 68.36% |
| 8/18/2014 | $26.07 | 0.46% | 0.28% | 0.52% | 0.08% | 0.28% | 0.19% | 0.68% | 0.27 | 21.62% |
| 8/19/2014 | $26.03 | -0.15% | -0.01% | 0.47% | -0.76% | -0.11% | -0.04% | 0.67% | -0.06 | 4.91% |
| 8/20/2014 | $26.10 | 0.27% | -0.05% | 0.24% | -0.49% | -0.11% | 0.38% | 0.67% | 0.56 | 42.37% |
| 8/21/2014 | $26.10 | 0.00% | 0.05% | 0.18% | 0.25% | 0.10% | -0.10% | 0.67% | -0.15 | 11.66% |
| 8/22/2014 | $26.14 | 0.15% | -0.01% | -0.24% | -0.14% | 0.00% | 0.15% | 0.67% | 0.23 | 17.89% |
| 8/25/2014 | $26.03 | -0.42% | 0.13% | 0.27% | 0.08% | 0.15% | -0.58% | 0.67% | -0.86 | 60.77% |
| 8/26/2014 | $26.00 | -0.12% | 0.16% | -0.13% | 0.17% | 0.21% | -0.33% | 0.67% | -0.49 | 37.37% |
| 8/27/2014 | $25.74 | 0.98% | -0.25% | 0.22% | 0.00% | -0.24% | 1.22% | 0.67% | 1.82 | 92.98% |
| 8/28/2014 | $25.56 | -0.70% | -0.03% | -0.20% | -0.40% | -0.04% | -0.66% | 0.68% | -0.98 | 67.01% |
| 8/29/2014 | $25.50 | -0.23% | -0.02% | 0.29% | -0.12% | -0.03% | -0.20% | 0.67% | -0.30 | 23.67% |
| 9/2/2014 | $25.82 | 1.25% | -0.28% | 0.16% | 0.92% | -0.13% | 1.39% | 0.68% | 2.05 | 95.89% |
| 9/3/2014 | $25.79 | -0.12% | -0.07% | -0.06% | -0.39% | -0.11% | -0.01% | 0.68% | -0.01 | 1.08% |
| 9/4/2014 | $25.74 | -0.19% | -0.62% | 0.45% | -0.14% | -0.62% | 0.43% | 0.68% | 0.63 | 46.89% |
| 9/5/2014 | $25.76 | 0.08% | 0.07% | 0.36% | -0.46% | -0.01% | 0.09% | 0.68% | 0.13 | 10.36% |
| 9/8/2014 | $25.62 | -0.54% | -0.13% | -0.22% | 0.28% | -0.04% | -0.50% | 0.68% | -0.74 | 54.04% |
| 9/9/2014 | $25.76 | 0.55% | -0.20% | -0.51% | -0.17% | -0.17% | 0.72% | 0.68% | 1.05 | 70.73% |
| 9/10/2014 | $25.77 | 0.04% | -0.11% | 0.43% | -0.13% | -0.13% | 0.17% | 0.68% | 0.25 | 19.43% |
| 9/11/2014 | $25.76 | -0.04% | -0.14% | 0.20% | -0.04% | -0.13% | 0.09% | 0.68% | 0.13 | 10.52% |
| 9/12/2014 | $25.71 | -0.19% | -0.33% | -0.30% | 0.18% | -0.24% | 0.05% | 0.68% | 0.07 | 5.33% |
| 9/15/2014 | $25.72 | 0.04% | 0.09% | -0.23% | -0.07% | 0.12% | -0.08% | 0.68% | -0.11 | 8.98% |
| 9/16/2014 | $25.60 | -0.47% | 0.01% | 0.67% | -0.79% | -0.14% | -0.33% | 0.68% | -0.48 | 37.06% |
| 9/17/2014 | $25.71 | 0.43% | 0.22% | -0.16% | -0.09% | 0.23% | 0.20% | 0.68% | 0.30 | 23.64% |
| 9/18/2014 | $25.71 | 0.00% | 0.22% | 0.21% | 0.20% | 0.25% | -0.25% | 0.68% | -0.37 | 29.13% |
| 9/19/2014 | $25.79 | 0.32% | 0.15% | -0.26% | -0.27% | 0.14% | 0.18% | 0.68% | 0.27 | 21.17% |
| 9/22/2014 | $25.80 | 0.03% | -0.24% | -0.61% | 0.18% | -0.15% | 0.18% | 0.68% | 0.26 | 20.72% |
| 9/23/2014 | $25.82 | 0.08% | 0.06% | -0.69% | -0.85% | -0.02% | 0.10% | 0.68% | 0.15 | 11.88% |
| 9/24/2014 | $25.81 | -0.04% | -0.08% | 0.81% | -0.04% | -0.13% | 0.09% | 0.68% | 0.13 | 10.44% |
| 9/25/2014 | $25.80 | -0.04% | -0.24% | -1.42% | 0.64% | 0.01% | -0.05% | 0.67% | -0.07 | 5.69% |
| 9/26/2014 | $25.81 | 0.04% | 0.03% | 0.79% | 0.20% | 0.03% | 0.01% | 0.67% | 0.01 | 0.92% |
| 9/29/2014 | $25.84 | 0.12% | -0.04% | -0.26% | 0.13% | 0.02% | 0.09% | 0.67% | 0.14 | 11.07% |
| 9/30/2014 | $25.84 | 0.00% | 0.20% | -0.55% | -0.17% | 0.23% | -0.23% | 0.67% | -0.34 | 26.49% |
| 10/1/2014 | $25.64 | -0.77% | -0.21% | -1.15% | 1.02% | 0.10% | -0.88% | 0.67% | -1.31 | 80.72% |
| 10/2/2014 | $25.66 | 0.08% | 0.05% | -0.10% | 0.85% | 0.23% | -0.15% | 0.67% | -0.22 | 17.73% |
| 10/3/2014 | $25.82 | 0.62% | 0.03% | 1.03% | 0.18% | 0.01% | 0.61% | 0.67% | 0.91 | 63.75% |
| 10/6/2014 | $25.79 | -0.12% | 0.13% | -0.35% | -0.31% | 0.11% | -0.23% | 0.67% | -0.34 | 26.71% |
| 10/7/2014 | $25.84 | 0.19% | -0.06% | -1.50% | 0.49% | 0.13% | 0.06% | 0.67% | 0.09 | 7.00% |
| 10/8/2014 | $25.84 | -0.01% | 0.32% | 1.38% | -0.02% | 0.25% | -0.27% | 0.67% | -0.40 | 30.80% |
| 10/9/2014 | $25.82 | -0.06% | -0.28% | -1.81% | 0.29% | -0.07% | 0.01% | 0.67% | 0.01 | 1.13% |
| 10/10/2014 | $25.80 | -0.08% | -0.23% | -0.92% | 1.45% | 0.14% | -0.22% | 0.67% | -0.32 | 25.19% |
| 10/13/2014 | $25.67 | -0.50% | -0.08% | -1.59% | 2.10% | 0.46% | -0.96% | 0.67% | -1.43 | 84.54% |
| 10/14/2014 | $25.52 | -0.58% | 0.25% | -0.16% | 0.52% | 0.36% | -0.94% | 0.67% | -1.40 | 83.69% |
| 10/15/2014 | $25.50 | -0.08% | -0.11% | -0.71% | -0.42% | -0.10% | 0.03% | 0.68% | 0.04 | 3.12% |
| 10/16/2014 | $25.74 | 0.94% | 0.19% | -0.23% | 0.42% | 0.28% | 0.66% | 0.68% | 0.98 | 66.97% |
| 10/17/2014 | $25.47 | -1.05% | -0.08% | 1.35% | -0.04% | -0.15% | -0.90% | 0.68% | -1.33 | 81.66% |
| 10/20/2014 | $25.45 | -0.08% | 0.29% | 0.56% | -0.55% | 0.19% | -0.27% | 0.68% | -0.39 | 30.51% |
| 10/21/2014 | $25.47 | 0.08% | 0.27% | 1.62% | 0.54% | 0.25% | -0.17% | 0.68% | -0.25 | 19.81% |

Page 3 of 26

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2014 | $25.49 | 0.08% | -0.05% | -0.70% | 0.66% | 0.12% | -0.04% | 0.68% | -0.06 | 5.10% |
| 10/23/2014 | $25.53 | 0.16% | 0.10% | 1.07% | -0.96% | -0.12% | 0.28% | 0.68% | 0.41 | 31.63% |
| 10/24/2014 | $25.60 | 0.27% | 0.12% | 0.52% | -0.07% | 0.08% | 0.19% | 0.68% | 0.28 | 22.35% |
| 10/27/2014 | $25.65 | 0.20% | -0.05% | -0.14% | 0.67% | 0.08% | 0.12% | 0.68% | 0.18 | 14.08% |
| 10/28/2014 | $25.74 | 0.35% | 0.16% | 0.96% | 0.80% | 0.22% | 0.13% | 0.67% | 0.19 | 14.74% |
| 10/29/2014 | $25.64 | -0.38% | -0.15% | 0.01% | -1.01% | -0.28% | -0.10% | 0.67% | -0.14 | 11.27% |
| 10/30/2014 | $25.60 | -0.17% | 0.10% | 0.47% | -0.30% | 0.03% | -0.19% | 0.67% | -0.29 | 22.75% |
| 10/31/2014 | $25.60 | -0.02% | 0.11% | 1.00% | -0.01% | 0.04% | -0.06% | 0.67% | -0.09 | 7.13% |
| 11/3/2014 | $25.54 | -0.22% | 0.12% | -0.20% | 0.15% | 0.17% | -0.38% | 0.67% | -0.57 | 43.29% |
| 11/4/2014 | $25.69 | 0.59% | 0.05% | -0.40% | 1.17% | 0.28% | 0.31% | 0.67% | 0.46 | 35.32% |
| 11/5/2014 | $25.69 | 0.00% | -0.11% | 0.70% | -0.18% | -0.18% | 0.18% | 0.67% | 0.27 | 21.33% |
| 11/6/2014 | $25.81 | 0.47% | 0.00% | 0.35% | -0.44% | -0.08% | 0.55% | 0.67% | 0.82 | 58.77% |
| 11/7/2014 | $25.97 | 0.62% | 0.29% | -0.35% | -0.10% | 0.31% | 0.31% | 0.67% | 0.46 | 35.14% |
| 11/10/2014 | $26.14 | 0.65% | 0.02% | 0.26% | 0.14% | 0.03% | 0.62% | 0.67% | 0.93 | 64.62% |
| 11/11/2014 | $26.14 | 0.00% | 0.09% | -0.09% | 0.06% | 0.13% | -0.13% | 0.67% | -0.19 | 15.11% |
| 11/12/2014 | $26.17 | 0.11% | -0.05% | -0.02% | 0.42% | 0.03% | 0.08% | 0.67% | 0.12 | 9.88% |
| 11/13/2014 | $26.18 | 0.04% | 0.05% | -0.05% | -0.38% | 0.02% | 0.02% | 0.67% | 0.03 | 2.76% |
| 11/14/2014 | $26.25 | 0.27% | 0.15% | -0.19% | -0.63% | 0.08% | 0.18% | 0.67% | 0.28 | 21.71% |
| 11/17/2014 | $26.31 | 0.23% | 0.12% | -0.10% | -0.57% | 0.05% | 0.17% | 0.67% | 0.26 | 20.54% |
| 11/18/2014 | $26.31 | 0.00% | -0.10% | 0.63% | -0.25% | -0.17% | 0.18% | 0.67% | 0.27 | 20.90% |
| 11/19/2014 | $26.42 | 0.41% | -0.08% | -0.08% | -0.33% | -0.11% | 0.52% | 0.67% | 0.78 | 56.36% |
| 11/20/2014 | $26.45 | 0.11% | -0.01% | 0.18% | 0.41% | 0.06% | 0.05% | 0.67% | 0.07 | 5.85% |
| 11/21/2014 | $26.38 | -0.27% | 0.14% | 0.33% | -0.41% | 0.07% | -0.34% | 0.67% | -0.50 | 38.52% |
| 11/24/2014 | $26.40 | 0.08% | 0.07% | 0.16% | 0.91% | 0.23% | -0.15% | 0.67% | -0.23 | 18.18% |
| 11/25/2014 | $26.36 | -0.15% | -0.16% | 0.05% | -0.33% | -0.19% | 0.04% | 0.67% | 0.06 | 4.49% |
| 11/26/2014 | $25.91 | 0.25% | 0.16% | 0.07% | 0.19% | 0.21% | 0.04% | 0.67% | 0.07 | 5.19% |
| 11/28/2014 | $25.98 | 0.27% | -0.09% | -0.18% | -0.42% | -0.12% | 0.39% | 0.66% | 0.59 | 44.67% |
| 12/1/2014 | $25.95 | -0.12% | -0.36% | -0.27% | -0.11% | -0.33% | 0.22% | 0.67% | 0.33 | 25.83% |
| 12/2/2014 | $25.97 | 0.08% | -0.01% | 0.62% | 0.78% | 0.08% | 0.00% | 0.66% | 0.00 | 0.09% |
| 12/3/2014 | $25.99 | 0.08% | -0.25% | 0.68% | 0.40% | -0.22% | 0.30% | 0.66% | 0.45 | 34.76% |
| 12/4/2014 | $25.90 | -0.35% | -0.64% | 0.63% | 0.47% | -0.59% | 0.24% | 0.66% | 0.36 | 28.40% |
| 12/5/2014 | $25.90 | 0.00% | 0.20% | -0.12% | 0.29% | 0.27% | -0.27% | 0.66% | -0.41 | 31.77% |
| 12/8/2014 | $25.89 | -0.04% | 0.00% | -0.75% | 1.65% | 0.34% | -0.38% | 0.66% | -0.58 | 43.50% |
| 12/9/2014 | $25.91 | 0.08% | 0.00% | -0.06% | 0.47% | 0.09% | -0.01% | 0.66% | -0.02 | 1.58% |
| 12/10/2014 | $25.90 | -0.04% | -0.28% | -1.33% | 0.43% | -0.10% | 0.06% | 0.66% | 0.09 | 7.27% |
| 12/11/2014 | $25.99 | 0.35% | -0.04% | 0.50% | -0.01% | -0.07% | 0.42% | 0.66% | 0.63 | 47.12% |
| 12/12/2014 | $25.98 | -0.04% | -0.23% | -1.37% | 0.04% | -0.12% | 0.08% | 0.66% | 0.12 | 9.45% |
| 12/15/2014 | $25.96 | -0.08% | -0.37% | -0.15% | -0.19% | -0.24% | 0.16% | 0.52% | 0.31 | 24.55% |
| 12/16/2014 | $25.99 | 0.10% | -0.27% | -0.51% | 0.67% | -0.08% | 0.18% | 0.52% | 0.35 | 27.28% |
| 12/17/2014 | $26.04 | 0.21% | 0.34% | 1.52% | -0.02% | 0.19% | 0.01% | 0.52% | 0.02 | 1.74% |
| 12/18/2014 | $26.08 | 0.16% | 0.32% | 1.91% | -1.09% | 0.08% | 0.07% | 0.52% | 0.14 | 11.37% |
| 12/19/2014 | $26.08 | 0.00% | 0.34% | -0.11% | -0.80% | 0.30% | -0.30% | 0.49% | -0.60 | 45.21% |
| 12/22/2014 | $26.01 | -0.27% | 0.11% | 0.20% | -0.17% | 0.13% | -0.40% | 0.46% | -0.87 | 61.74% |
| 12/23/2014 | $26.00 | -0.04% | -0.05% | 0.24% | 0.54% | 0.00% | -0.04% | 0.46% | -0.09 | 6.98% |
| 12/24/2014 | $26.10 | 0.37% | -0.17% | 0.23% | 0.02% | -0.07% | 0.44% | 0.46% | 0.96 | 66.40% |
| 12/26/2014 | $26.05 | -0.17% | 0.13% | 0.10% | -0.30% | 0.15% | -0.32% | 0.45% | -0.71 | 52.23% |
| 12/29/2014 | $25.95 | -0.38% | -0.01% | 0.09% | 0.58% | 0.06% | -0.44% | 0.45% | -0.99 | 67.46% |
| 12/30/2014 | $25.87 | -0.31% | 0.27% | -0.93% | 0.36% | 0.26% | -0.56% | 0.45% | -1.27 | 79.31% |
| 12/31/2014 | $25.90 | 0.12% | 0.02% | -1.07% | 0.20% | 0.09% | 0.03% | 0.45% | 0.06 | 4.67% |
| 1/2/2015 | $25.92 | 0.08% | 0.57% | -0.95% | -1.02% | 0.44% | -0.36% | 0.45% | -0.82 | 58.55% |
| 1/5/2015 | $25.93 | 0.03% | -0.30% | -1.34% | -0.23% | -0.11% | 0.14% | 0.38% | 0.37 | 29.18% |
| 1/6/2015 | $26.00 | 0.27% | 0.09% | -1.06% | -0.45% | 0.03% | 0.24% | 0.38% | 0.64 | 47.90% |
| 1/7/2015 | $26.00 | 0.00% | 0.28% | 0.69% | 0.20% | 0.17% | -0.17% | 0.38% | -0.44 | 34.14% |
| 1/8/2015 | $26.08 | 0.31% | 0.07% | 1.66% | -0.11% | 0.11% | 0.20% | 0.37% | 0.54 | 41.31% |
| 1/9/2015 | $26.12 | 0.15% | -0.01% | -0.84% | -0.45% | 0.00% | 0.15% | 0.37% | 0.42 | 32.42% |

Page 4 of 26

# Exhibit 11D

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2015 | $26.10 | -0.08% | -0.04% | -0.76% | 0.11% | 0.01% | -0.09% | 0.37% | -0.25 | 19.66% |
| 1/13/2015 | $26.14 | 0.16% | -0.15% | 0.01% | 0.40% | 0.01% | 0.15% | 0.37% | 0.42 | 32.33% |
| 1/14/2015 | $26.08 | -0.23% | -0.13% | -0.36% | -0.42% | -0.02% | -0.21% | 0.37% | -0.56 | 42.42% |
| 1/15/2015 | $26.07 | -0.04% | -0.03% | -0.89% | -0.13% | -0.01% | -0.03% | 0.37% | -0.08 | 6.30% |
| 1/16/2015 | $26.15 | 0.31% | 0.51% | 0.38% | 0.35% | 0.22% | 0.09% | 0.37% | 0.24 | 19.23% |
| 1/20/2015 | $26.17 | 0.08% | -0.22% | 0.57% | -0.86% | -0.02% | 0.10% | 0.36% | 0.28 | 21.78% |
| 1/21/2015 | $26.17 | 0.00% | 0.17% | 0.14% | -0.63% | 0.08% | -0.08% | 0.36% | -0.23 | 18.33% |
| 1/22/2015 | $26.16 | -0.04% | 0.09% | 1.33% | 0.86% | 0.15% | -0.19% | 0.36% | -0.52 | 39.84% |
| 1/23/2015 | $26.15 | -0.05% | 0.11% | -0.79% | -0.01% | 0.04% | -0.09% | 0.36% | -0.25 | 19.46% |
| 1/26/2015 | $26.18 | 0.13% | 0.20% | -0.14% | 0.32% | 0.10% | 0.03% | 0.36% | 0.08 | 6.67% |
| 1/27/2015 | $26.17 | -0.03% | 0.10% | -1.54% | 0.53% | 0.03% | -0.06% | 0.36% | -0.18 | 13.91% |
| 1/28/2015 | $26.23 | 0.22% | 0.06% | -1.48% | -0.17% | 0.00% | 0.22% | 0.36% | 0.60 | 45.15% |
| 1/29/2015 | $26.20 | -0.11% | -0.08% | 1.10% | 0.22% | 0.06% | -0.18% | 0.36% | -0.50 | 38.07% |
| 1/30/2015 | $26.39 | 0.73% | 0.02% | -1.36% | -1.48% | -0.04% | 0.77% | 0.36% | 2.14 | 96.68% |
| 2/2/2015 | $26.44 | 0.19% | 0.23% | 0.87% | 0.83% | 0.15% | 0.04% | 0.36% | 0.10 | 8.02% |
| 2/3/2015 | $26.38 | -0.23% | 0.09% | 1.26% | 0.00% | 0.11% | -0.34% | 0.36% | -0.94 | 64.95% |
| 2/4/2015 | $26.47 | 0.34% | -0.16% | -0.15% | 0.65% | 0.01% | 0.33% | 0.36% | 0.92 | 64.20% |
| 2/5/2015 | $26.51 | 0.15% | 0.07% | 0.90% | -0.02% | 0.08% | 0.07% | 0.36% | 0.19 | 14.77% |
| 2/6/2015 | $26.51 | 0.00% | -0.29% | 0.16% | 0.36% | -0.02% | 0.02% | 0.36% | 0.06 | 4.62% |
| 2/9/2015 | $26.40 | -0.41% | 0.14% | -0.69% | -0.51% | 0.06% | -0.48% | 0.36% | -1.33 | 81.45% |
| 2/10/2015 | $26.42 | 0.08% | -0.07% | 1.17% | -0.83% | 0.04% | 0.04% | 0.36% | 0.11 | 8.36% |
| 2/11/2015 | $26.35 | -0.26% | 0.07% | -0.12% | 0.35% | 0.07% | -0.34% | 0.35% | -0.95 | 65.52% |
| 2/12/2015 | $26.42 | 0.27% | 0.15% | 0.71% | -0.68% | 0.08% | 0.18% | 0.35% | 0.51 | 39.19% |
| 2/13/2015 | $26.43 | 0.04% | 0.10% | 0.22% | -0.42% | 0.06% | -0.03% | 0.35% | -0.08 | 6.09% |
| 2/17/2015 | $26.31 | -0.45% | -0.29% | 0.63% | -0.28% | -0.02% | -0.43% | 0.36% | -1.22 | 77.54% |
| 2/18/2015 | $26.37 | 0.23% | -0.33% | 0.49% | 0.07% | -0.04% | 0.26% | 0.36% | 0.74 | 54.12% |
| 2/19/2015 | $26.38 | 0.05% | 0.04% | -0.20% | 0.26% | 0.05% | 0.00% | 0.36% | 0.01 | 0.42% |
| 2/20/2015 | $26.44 | 0.21% | 0.24% | 0.18% | -0.56% | 0.10% | 0.11% | 0.36% | 0.32 | 24.99% |
| 2/23/2015 | $26.38 | -0.23% | 0.11% | -0.26% | -0.25% | 0.06% | -0.29% | 0.36% | -0.80 | 57.79% |
| 2/24/2015 | $26.40 | 0.08% | 0.22% | -0.14% | 0.09% | 0.10% | -0.02% | 0.36% | -0.06 | 4.92% |
| 2/25/2015 | $25.96 | 0.29% | -0.27% | 0.36% | -0.53% | -0.03% | 0.32% | 0.36% | 0.90 | 62.96% |
| 2/26/2015 | $26.06 | 0.38% | 0.18% | -0.47% | 0.64% | 0.09% | 0.29% | 0.36% | 0.81 | 57.88% |
| 2/27/2015 | $26.08 | 0.07% | 0.13% | -0.55% | -0.73% | 0.05% | 0.02% | 0.35% | 0.06 | 4.63% |
| 3/2/2015 | $26.05 | -0.10% | 0.12% | 0.38% | 0.21% | 0.09% | -0.18% | 0.35% | -0.52 | 39.70% |
| 3/3/2015 | $26.10 | 0.19% | 0.09% | -0.65% | -0.04% | 0.05% | 0.14% | 0.35% | 0.40 | 31.12% |
| 3/4/2015 | $26.09 | -0.04% | 0.03% | -0.51% | -0.48% | 0.03% | -0.06% | 0.35% | -0.18 | 14.52% |
| 3/5/2015 | $26.05 | -0.16% | -0.02% | 0.12% | 0.38% | 0.05% | -0.21% | 0.35% | -0.59 | 44.19% |
| 3/6/2015 | $25.91 | -0.53% | -0.85% | -0.05% | 0.47% | -0.19% | -0.34% | 0.35% | -0.96 | 66.11% |
| 3/9/2015 | $25.78 | -0.50% | -0.15% | 0.62% | -0.34% | -0.01% | -0.50% | 0.35% | -1.41 | 84.09% |
| 3/10/2015 | $25.86 | 0.31% | 0.15% | -1.97% | 0.39% | 0.04% | 0.27% | 0.35% | 0.77 | 55.79% |
| 3/11/2015 | $25.92 | 0.23% | -0.01% | -0.18% | 1.09% | 0.05% | 0.18% | 0.35% | 0.51 | 38.88% |
| 3/12/2015 | $25.79 | -0.50% | -0.08% | 1.38% | 1.22% | 0.07% | -0.57% | 0.35% | -1.62 | 89.41% |
| 3/13/2015 | $25.94 | 0.58% | -0.09% | -0.49% | 0.07% | -0.01% | 0.59% | 0.35% | 1.69 | 90.86% |
| 3/16/2015 | $25.91 | -0.12% | 0.04% | 1.24% | -0.07% | 0.06% | -0.18% | 0.35% | -0.52 | 39.52% |
| 3/17/2015 | $25.83 | -0.30% | -0.03% | -0.33% | 0.29% | 0.02% | -0.32% | 0.35% | -0.93 | 64.53% |
| 3/18/2015 | $25.94 | 0.43% | 0.38% | 0.56% | -0.29% | 0.15% | 0.28% | 0.35% | 0.80 | 57.39% |
| 3/19/2015 | $25.92 | -0.06% | -0.04% | -0.46% | -0.06% | 0.01% | -0.07% | 0.35% | -0.21 | 16.35% |
| 3/20/2015 | $26.15 | 0.87% | 0.33% | 0.32% | 0.30% | 0.14% | 0.73% | 0.35% | 2.10 | 96.35% |

# Exhibit 11D

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2015 | $26.23 | 0.31% | 0.19% | -0.54% | 0.64% | 0.10% | 0.20% | 0.35% | 0.58 | 43.47% |
| 3/24/2015 | $26.36 | 0.50% | -0.03% | -0.59% | 0.07% | 0.02% | 0.48% | 0.35% | 1.37 | 82.71% |
| 3/25/2015 | $26.27 | -0.34% | -0.02% | -1.46% | -0.49% | 0.01% | -0.35% | 0.35% | -1.00 | 68.16% |
| 3/26/2015 | $26.41 | 0.53% | -0.13% | -0.05% | -0.16% | -0.02% | 0.55% | 0.35% | 1.57 | 88.13% |
| 3/27/2015 | $26.42 | 0.04% | -0.11% | 0.40% | -0.24% | -0.01% | 0.04% | 0.35% | 0.12 | 9.91% |
| 3/30/2015 | $26.43 | 0.04% | 0.04% | 1.13% | 0.66% | 0.08% | -0.04% | 0.35% | -0.11 | 8.73% |
| 3/31/2015 | $26.40 | -0.11% | -0.10% | -0.74% | 0.11% | -0.01% | -0.11% | 0.35% | -0.30 | 23.65% |
| 4/1/2015 | $26.40 | 0.00% | 0.00% | -0.42% | 0.71% | 0.05% | -0.05% | 0.35% | -0.16 | 12.31% |
| 4/2/2015 | $26.37 | -0.11% | 0.14% | 0.09% | -0.09% | 0.08% | -0.19% | 0.35% | -0.55 | 41.57% |
| 4/6/2015 | $26.40 | 0.11% | -0.03% | 0.67% | -0.18% | 0.02% | 0.09% | 0.35% | 0.25 | 20.09% |
| 4/7/2015 | $26.45 | 0.20% | 0.03% | -0.30% | -0.63% | 0.02% | 0.18% | 0.34% | 0.52 | 39.81% |
| 4/8/2015 | $26.45 | 0.00% | 0.15% | 0.00% | 0.22% | 0.09% | -0.09% | 0.34% | -0.27 | 21.48% |
| 4/9/2015 | $26.45 | 0.00% | 0.01% | 0.38% | -0.44% | 0.02% | -0.02% | 0.34% | -0.07 | 5.76% |
| 4/10/2015 | $26.45 | 0.00% | -0.03% | 0.53% | -0.47% | 0.01% | -0.01% | 0.34% | -0.04 | 2.98% |
| 4/13/2015 | $26.46 | 0.04% | -0.16% | -0.24% | 0.69% | 0.00% | 0.03% | 0.34% | 0.10 | 7.80% |
| 4/14/2015 | $26.47 | 0.04% | 0.10% | -0.06% | 0.02% | 0.07% | -0.03% | 0.34% | -0.10 | 7.91% |
| 4/15/2015 | $26.49 | 0.08% | 0.26% | 0.03% | -0.08% | 0.12% | -0.04% | 0.34% | -0.13 | 10.27% |
| 4/16/2015 | $26.46 | -0.11% | -0.16% | 0.13% | -0.09% | -0.02% | -0.09% | 0.34% | -0.27 | 20.96% |
| 4/17/2015 | $26.55 | 0.34% | -0.51% | -0.34% | -0.65% | -0.17% | 0.51% | 0.34% | 1.50 | 86.49% |
| 4/20/2015 | $26.55 | 0.00% | 0.11% | 0.69% | 0.32% | 0.08% | -0.07% | 0.34% | -0.22 | 17.34% |
| 4/21/2015 | $26.57 | 0.08% | 0.13% | -0.42% | -0.70% | 0.06% | 0.02% | 0.34% | 0.06 | 4.54% |
| 4/22/2015 | $26.68 | 0.42% | 0.00% | 0.46% | -0.48% | 0.02% | 0.40% | 0.33% | 1.21 | 77.16% |
| 4/23/2015 | $26.79 | 0.41% | 0.14% | -0.05% | -0.06% | 0.08% | 0.32% | 0.33% | 0.98 | 67.15% |
| 4/24/2015 | $26.70 | -0.34% | 0.02% | 0.14% | 0.21% | 0.05% | -0.38% | 0.33% | -1.15 | 74.98% |
| 4/27/2015 | $26.61 | -0.34% | -0.13% | -0.24% | -0.40% | -0.02% | -0.32% | 0.33% | -0.96 | 66.41% |
| 4/28/2015 | $26.60 | -0.04% | 0.01% | 0.21% | 0.47% | 0.05% | -0.09% | 0.33% | -0.26 | 20.43% |
| 4/29/2015 | $26.62 | 0.08% | -0.18% | -0.11% | -0.83% | -0.05% | 0.12% | 0.33% | 0.37 | 28.66% |
| 4/30/2015 | $26.69 | 0.26% | -0.25% | -0.62% | -0.40% | -0.06% | 0.32% | 0.33% | 0.97 | 66.68% |
| 5/1/2015 | $26.79 | 0.37% | -0.16% | 1.32% | -0.54% | -0.04% | 0.41% | 0.33% | 1.24 | 78.27% |
| 5/4/2015 | $26.84 | 0.19% | 0.20% | -0.12% | -0.05% | 0.10% | 0.09% | 0.33% | 0.28 | 21.72% |
| 5/5/2015 | $26.80 | -0.13% | -0.39% | -0.55% | 0.21% | -0.09% | -0.04% | 0.33% | -0.13 | 9.99% |
| 5/6/2015 | $26.84 | 0.13% | -1.14% | 1.59% | 0.49% | -0.33% | 0.46% | 0.33% | 1.42 | 84.33% |
| 5/7/2015 | $26.85 | 0.04% | 0.32% | -0.23% | -0.01% | 0.14% | -0.10% | 0.33% | -0.30 | 23.67% |
| 5/8/2015 | $26.93 | 0.28% | 0.78% | -0.10% | -0.53% | 0.28% | 0.00% | 0.33% | 0.00 | 0.06% |
| 5/11/2015 | $26.75 | -0.65% | -0.49% | 0.32% | 0.27% | -0.12% | -0.53% | 0.32% | -1.64 | 89.82% |
| 5/12/2015 | $26.85 | 0.37% | 0.20% | -0.70% | -0.03% | 0.10% | 0.27% | 0.33% | 0.84 | 59.71% |
| 5/13/2015 | $26.92 | 0.26% | 0.37% | -0.71% | 0.08% | 0.16% | 0.10% | 0.33% | 0.30 | 23.71% |
| 5/14/2015 | $27.04 | 0.45% | 0.41% | 0.34% | 0.24% | 0.17% | 0.28% | 0.33% | 0.85 | 60.21% |
| 5/15/2015 | $26.94 | -0.37% | -0.01% | 0.06% | -0.67% | 0.03% | -0.40% | 0.32% | -1.23 | 78.08% |
| 5/18/2015 | $27.09 | 0.56% | -0.13% | 0.49% | 0.69% | -0.01% | 0.57% | 0.33% | 1.75 | 91.94% |
| 5/19/2015 | $27.09 | 0.00% | -0.12% | 0.10% | 0.28% | 0.00% | 0.00% | 0.33% | 0.00 | 0.37% |
| 5/20/2015 | $27.00 | -0.33% | 0.11% | -0.33% | -0.07% | 0.07% | -0.40% | 0.32% | -1.24 | 78.43% |
| 5/21/2015 | $26.77 | -0.84% | 0.20% | -0.15% | -0.50% | 0.09% | -0.93% | 0.32% | -2.88 | 99.57% |
| 5/22/2015 | $26.98 | 0.77% | 0.03% | -0.33% | -0.56% | 0.03% | 0.74% | 0.33% | 2.26 | 97.53% |
| 5/26/2015 | $26.98 | 0.00% | 0.01% | -1.09% | -0.04% | 0.04% | -0.04% | 0.33% | -0.11 | 9.07% |
| 5/27/2015 | $26.94 | -0.15% | -0.06% | 0.99% | 0.36% | 0.02% | -0.16% | 0.33% | -0.50 | 38.11% |
| 5/28/2015 | $26.95 | 1.95% | -0.24% | 0.26% | 0.47% | -0.04% | 1.99% | 0.33% | 6.02 | 100.00% |
| 5/29/2015 | $27.15 | 0.74% | -0.23% | -0.28% | -0.02% | -0.02% | 0.77% | 0.35% | 2.17 | 96.88% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2015 | $27.15 | 0.00% | 0.05% | 0.08% | 0.14% | 0.06% | -0.06% | 0.36% | -0.17 | 13.12% |
| 6/2/2015 | $27.17 | 0.07% | -0.09% | 0.00% | 0.18% | 0.03% | 0.05% | 0.36% | 0.14 | 10.84% |
| 6/3/2015 | $27.15 | -0.07% | -0.11% | 0.37% | 0.81% | 0.03% | -0.11% | 0.36% | -0.30 | 23.83% |
| 6/4/2015 | $27.19 | 0.15% | 0.06% | -1.01% | -0.34% | 0.05% | 0.10% | 0.35% | 0.29 | 22.64% |
| 6/5/2015 | $27.09 | -0.37% | -0.18% | 0.15% | 0.14% | 0.01% | -0.38% | 0.35% | -1.08 | 71.86% |
| 6/8/2015 | $27.20 | 0.41% | -0.08% | -0.52% | -0.30% | 0.02% | 0.38% | 0.35% | 1.10 | 72.56% |
| 6/9/2015 | $27.13 | -0.26% | -0.27% | 0.50% | -0.21% | -0.01% | -0.24% | 0.35% | -0.69 | 51.14% |
| 6/10/2015 | $27.06 | -0.26% | -0.11% | 1.37% | 0.91% | 0.03% | -0.28% | 0.35% | -0.81 | 58.36% |
| 6/11/2015 | $27.19 | 0.48% | -0.13% | 0.39% | 0.88% | 0.02% | 0.47% | 0.35% | 1.33 | 81.47% |
| 6/12/2015 | $27.08 | -0.40% | 0.00% | -0.73% | 0.06% | 0.05% | -0.45% | 0.35% | -1.29 | 80.15% |
| 6/15/2015 | $27.00 | -0.30% | 0.03% | -0.55% | -0.42% | 0.04% | -0.34% | 0.35% | -0.96 | 66.40% |
| 6/16/2015 | $26.87 | -0.48% | 0.05% | 0.44% | 0.66% | 0.06% | -0.55% | 0.35% | -1.55 | 87.69% |
| 6/17/2015 | $26.53 | -1.27% | -0.10% | 0.34% | -0.44% | 0.01% | -1.27% | 0.35% | -3.61 | 99.96% |
| 6/18/2015 | $26.99 | 1.73% | -0.24% | 1.39% | 0.35% | -0.03% | 1.76% | 0.36% | 4.87 | 100.00% |
| 6/19/2015 | $26.65 | -1.26% | 0.07% | -0.69% | 0.16% | 0.05% | -1.31% | 0.38% | -3.46 | 99.94% |
| 6/22/2015 | $26.40 | -0.94% | 0.05% | 0.48% | 0.33% | 0.07% | -1.00% | 0.39% | -2.59 | 98.98% |
| 6/23/2015 | $26.80 | 1.52% | 0.06% | -0.07% | 0.56% | 0.05% | 1.46% | 0.39% | 3.73 | 99.98% |
| 6/24/2015 | $26.70 | -0.37% | 0.02% | -0.81% | -0.19% | 0.02% | -0.39% | 0.40% | -0.98 | 67.13% |
| 6/25/2015 | $26.55 | -0.56% | -0.11% | -0.15% | -0.17% | 0.01% | -0.57% | 0.40% | -1.41 | 84.05% |
| 6/26/2015 | $26.50 | -0.19% | -0.31% | 0.47% | 0.58% | 0.00% | -0.19% | 0.40% | -0.46 | 35.31% |
| 6/29/2015 | $26.65 | 0.57% | -0.47% | -1.31% | -0.23% | -0.11% | 0.67% | 0.40% | 1.66 | 90.23% |
| 6/30/2015 | $26.79 | 0.53% | 0.03% | 0.18% | 0.43% | 0.06% | 0.47% | 0.41% | 1.17 | 75.72% |
| 7/1/2015 | $26.65 | -0.53% | 0.26% | 0.21% | 1.29% | 0.14% | -0.67% | 0.41% | -1.65 | 89.93% |
| 7/2/2015 | $26.75 | 0.38% | 0.24% | -0.51% | 0.03% | 0.08% | 0.30% | 0.41% | 0.73 | 53.67% |
| 7/6/2015 | $26.65 | -0.37% | -0.23% | -0.01% | 0.73% | 0.01% | -0.38% | 0.41% | -0.94 | 65.15% |
| 7/7/2015 | $26.76 | 0.41% | 0.08% | 0.42% | -0.22% | 0.05% | 0.36% | 0.41% | 0.88 | 61.91% |
| 7/8/2015 | $26.95 | 0.71% | -0.32% | -1.10% | 0.41% | -0.03% | 0.74% | 0.41% | 1.81 | 92.90% |
| 7/9/2015 | $26.99 | 0.15% | 0.15% | -0.10% | 0.16% | 0.07% | 0.08% | 0.41% | 0.20 | 15.46% |
| 7/10/2015 | $26.95 | -0.15% | 0.18% | 0.87% | 0.49% | 0.08% | -0.23% | 0.41% | -0.57 | 42.98% |
| 7/13/2015 | $26.77 | -0.67% | 0.23% | 0.63% | -0.63% | 0.08% | -0.74% | 0.41% | -1.82 | 92.94% |
| 7/14/2015 | $26.66 | -0.41% | 0.15% | 0.11% | -0.22% | 0.06% | -0.47% | 0.41% | -1.14 | 74.48% |
| 7/15/2015 | $26.75 | 0.34% | 0.13% | -0.37% | -0.01% | 0.06% | 0.28% | 0.41% | 0.69 | 50.60% |
| 7/16/2015 | $26.77 | 0.07% | 0.39% | 0.02% | 0.00% | 0.10% | -0.02% | 0.41% | -0.05 | 4.36% |
| 7/17/2015 | $26.76 | -0.04% | 0.27% | -0.46% | -0.49% | 0.07% | -0.11% | 0.41% | -0.26 | 20.26% |
| 7/20/2015 | $26.63 | -0.49% | -0.21% | 0.43% | -0.34% | 0.00% | -0.48% | 0.41% | -1.18 | 75.90% |
| 7/21/2015 | $26.45 | -0.68% | -0.03% | -0.40% | 0.21% | 0.04% | -0.71% | 0.41% | -1.74 | 91.66% |
| 7/22/2015 | $26.20 | -0.95% | -0.32% | 0.33% | 0.57% | -0.01% | -0.94% | 0.41% | -2.27 | 97.59% |
| 7/23/2015 | $26.18 | -0.08% | -0.09% | -0.43% | -0.45% | 0.01% | -0.09% | 0.42% | -0.20 | 16.16% |
| 7/24/2015 | $26.22 | 0.16% | -0.15% | -0.83% | 0.24% | 0.01% | 0.15% | 0.42% | 0.35 | 27.58% |
| 7/27/2015 | $26.18 | -0.15% | -0.07% | -0.49% | 0.25% | 0.03% | -0.18% | 0.42% | -0.43 | 33.10% |
| 7/28/2015 | $26.46 | 1.07% | 0.28% | 0.67% | -1.13% | 0.07% | 1.00% | 0.42% | 2.40 | 98.29% |
| 7/29/2015 | $26.37 | -0.35% | -0.06% | 0.82% | 0.28% | 0.02% | -0.37% | 0.42% | -0.89 | 62.55% |
| 7/30/2015 | $26.43 | 0.24% | -0.01% | -0.01% | 0.86% | 0.03% | 0.22% | 0.42% | 0.52 | 39.30% |
| 7/31/2015 | $26.42 | -0.04% | 0.23% | -0.71% | 0.67% | 0.09% | -0.13% | 0.42% | -0.30 | 23.78% |
| 8/3/2015 | $26.33 | -0.34% | 0.03% | -0.37% | 0.40% | 0.05% | -0.39% | 0.42% | -0.93 | 64.64% |
| 8/4/2015 | $26.22 | -0.42% | 0.01% | -0.29% | 0.05% | 0.04% | -0.46% | 0.42% | -1.10 | 72.66% |
| 8/5/2015 | $26.13 | -0.34% | -0.03% | 0.36% | -0.70% | 0.03% | -0.37% | 0.42% | -0.88 | 62.13% |
| 8/6/2015 | $26.67 | 2.07% | -0.08% | -0.65% | -0.21% | 0.02% | 2.04% | 0.42% | 4.89 | 100.00% |

# Exhibit 11D

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2015 | $26.35 | -1.20% | 0.00% | -0.32% | 0.27% | 0.05% | -1.25% | 0.44% | -2.85 | 99.52% |
| 8/10/2015 | $26.31 | -0.15% | 0.33% | 0.64% | -0.91% | 0.09% | -0.24% | 0.45% | -0.55 | 41.64% |
| 8/11/2015 | $26.43 | 0.46% | 0.05% | -1.06% | 0.77% | 0.05% | 0.40% | 0.44% | 0.90 | 63.35% |
| 8/12/2015 | $26.35 | -0.30% | -0.16% | 0.38% | -1.20% | 0.01% | -0.31% | 0.45% | -0.70 | 51.24% |
| 8/13/2015 | $26.28 | -0.27% | -0.21% | 0.24% | 0.22% | 0.00% | -0.27% | 0.44% | -0.61 | 45.56% |
| 8/14/2015 | $26.40 | 0.46% | 0.12% | 0.14% | 0.70% | 0.06% | 0.39% | 0.44% | 0.89 | 62.43% |
| 8/17/2015 | $26.29 | -0.42% | -0.01% | 0.52% | -0.20% | 0.03% | -0.44% | 0.44% | -1.00 | 68.18% |
| 8/18/2015 | $26.35 | 0.23% | -0.12% | -0.05% | -0.03% | 0.01% | 0.21% | 0.44% | 0.48 | 37.17% |
| 8/19/2015 | $26.40 | 0.17% | -0.12% | -0.63% | 0.14% | 0.03% | 0.14% | 0.44% | 0.32 | 24.90% |
| 8/20/2015 | $26.49 | 0.36% | -0.27% | -1.64% | 0.05% | 0.03% | 0.33% | 0.44% | 0.75 | 54.66% |
| 8/21/2015 | $26.40 | -0.34% | -0.38% | -2.47% | -0.10% | 0.04% | -0.38% | 0.44% | -0.87 | 61.53% |
| 8/24/2015 | $26.00 | -1.52% | -1.58% | -0.80% | -1.06% | -0.22% | -1.29% | 0.44% | -2.91 | 99.61% |
| 8/25/2015 | $26.20 | 0.77% | 0.41% | -2.22% | 0.62% | 0.21% | 0.56% | 0.45% | 1.25 | 78.76% |
| 8/26/2015 | $26.04 | -0.61% | 0.27% | 3.38% | -1.69% | 0.01% | -0.62% | 0.45% | -1.38 | 82.97% |
| 8/27/2015 | $26.31 | 1.06% | 0.51% | 1.37% | -0.72% | 0.12% | 0.93% | 0.45% | 2.08 | 96.11% |
| 8/28/2015 | $25.80 | 0.00% | 0.18% | -0.32% | -0.21% | 0.11% | -0.10% | 0.45% | -0.23 | 18.05% |
| 8/31/2015 | $25.93 | 0.50% | -0.10% | -0.62% | 0.32% | 0.03% | 0.48% | 0.45% | 1.06 | 71.18% |
| 9/1/2015 | $26.17 | 0.93% | -0.36% | -2.18% | 0.34% | -0.01% | 0.94% | 0.45% | 2.09 | 96.27% |
| 9/2/2015 | $26.24 | 0.29% | 0.15% | 1.51% | 0.37% | 0.04% | 0.25% | 0.45% | 0.56 | 42.26% |
| 9/3/2015 | $26.63 | 1.47% | 0.08% | -0.06% | 0.17% | 0.08% | 1.39% | 0.44% | 3.15 | 99.81% |
| 9/4/2015 | $26.73 | 0.38% | -0.15% | -1.20% | 0.11% | 0.05% | 0.32% | 0.45% | 0.71 | 52.43% |
| 9/8/2015 | $26.47 | -0.97% | 0.23% | 2.00% | -0.01% | 0.02% | -1.00% | 0.45% | -2.20 | 97.13% |
| 9/9/2015 | $26.59 | 0.45% | -0.17% | -1.00% | 0.43% | 0.07% | 0.39% | 0.46% | 0.85 | 60.42% |
| 9/10/2015 | $26.54 | -0.19% | -0.06% | 0.68% | 0.01% | -0.03% | -0.16% | 0.45% | -0.36 | 27.85% |
| 9/11/2015 | $26.57 | 0.11% | -0.20% | 0.95% | 0.18% | -0.09% | 0.21% | 0.45% | 0.45 | 34.84% |
| 9/14/2015 | $26.55 | -0.08% | -0.08% | -0.21% | 0.21% | 0.04% | -0.11% | 0.46% | -0.25 | 19.38% |
| 9/15/2015 | $26.40 | -0.56% | 0.07% | 1.11% | -0.56% | -0.03% | -0.54% | 0.45% | -1.18 | 76.18% |
| 9/16/2015 | $26.35 | -0.19% | 0.08% | 0.67% | -0.06% | 0.02% | -0.21% | 0.46% | -0.46 | 35.22% |
| 9/17/2015 | $26.38 | 0.11% | 0.12% | -0.52% | 0.24% | 0.13% | -0.02% | 0.46% | -0.04 | 3.08% |
| 9/18/2015 | $26.26 | -0.45% | -0.14% | -1.28% | -0.10% | 0.08% | -0.54% | 0.46% | -1.18 | 75.91% |
| 9/21/2015 | $26.41 | 0.57% | 0.04% | 0.36% | 0.58% | 0.05% | 0.52% | 0.46% | 1.14 | 74.31% |
| 9/22/2015 | $26.54 | 0.49% | -0.11% | -0.97% | -0.16% | 0.06% | 0.43% | 0.46% | 0.95 | 65.50% |
| 9/23/2015 | $26.55 | 0.04% | 0.14% | -0.52% | 0.43% | 0.14% | -0.11% | 0.46% | -0.23 | 18.46% |
| 9/24/2015 | $26.56 | 0.04% | -0.03% | -0.27% | 0.85% | 0.09% | -0.05% | 0.46% | -0.10 | 8.26% |
| 9/25/2015 | $26.72 | 0.60% | -0.02% | 0.01% | 0.35% | 0.05% | 0.55% | 0.46% | 1.21 | 77.19% |
| 9/28/2015 | $26.77 | 0.19% | -0.85% | -0.53% | 0.62% | -0.19% | 0.38% | 0.46% | 0.82 | 58.69% |
| 9/29/2015 | $26.73 | -0.15% | -0.35% | 0.97% | 0.35% | -0.12% | -0.03% | 0.46% | -0.07 | 5.35% |
| 9/30/2015 | $26.73 | 0.00% | 0.06% | 1.77% | -0.60% | -0.09% | 0.09% | 0.46% | 0.19 | 15.13% |
| 10/1/2015 | $26.84 | 0.41% | 0.02% | 0.14% | -0.88% | 0.00% | 0.41% | 0.46% | 0.89 | 62.40% |
| 10/2/2015 | $26.40 | -1.64% | 0.12% | 1.14% | -0.64% | -0.03% | -1.61% | 0.46% | -3.53 | 99.95% |
| 10/5/2015 | $26.47 | 0.27% | 0.47% | 0.71% | 0.78% | 0.16% | 0.10% | 0.47% | 0.22 | 17.35% |
| 10/6/2015 | $26.49 | 0.08% | 0.18% | -0.81% | -0.31% | 0.15% | -0.07% | 0.47% | -0.16 | 12.69% |
| 10/7/2015 | $26.20 | -1.09% | 0.10% | 0.58% | 0.90% | 0.07% | -1.17% | 0.47% | -2.50 | 98.70% |
| 10/8/2015 | $26.34 | 0.53% | 0.20% | 0.38% | 0.58% | 0.09% | 0.44% | 0.47% | 0.94 | 65.04% |
| 10/9/2015 | $26.30 | -0.15% | -0.04% | 0.15% | -0.30% | 0.00% | -0.15% | 0.47% | -0.31 | 24.19% |
| 10/13/2015 | $26.25 | -0.20% | -0.04% | -0.48% | 0.38% | 0.09% | -0.29% | 0.47% | -0.61 | 45.99% |
| 10/14/2015 | $26.50 | 0.96% | 0.04% | -0.59% | -0.48% | 0.08% | 0.88% | 0.47% | 1.87 | 93.74% |
| 10/15/2015 | $26.50 | 0.00% | 0.40% | 0.52% | 0.74% | 0.17% | -0.17% | 0.47% | -0.36 | 28.00% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2015 | $26.35 | -0.57% | 0.42% | -0.58% | 0.30% | 0.26% | -0.83% | 0.47% | -1.75 | 91.82% |
| 10/19/2015 | $26.24 | -0.42% | -0.27% | 0.64% | 0.25% | -0.08% | -0.34% | 0.47% | -0.73 | 53.18% |
| 10/20/2015 | $26.43 | 0.72% | 0.08% | -0.36% | 0.77% | 0.14% | 0.58% | 0.47% | 1.24 | 78.23% |
| 10/21/2015 | $26.43 | 0.00% | -0.04% | -0.50% | -0.12% | 0.07% | -0.07% | 0.47% | -0.16 | 12.49% |
| 10/22/2015 | $26.89 | 1.74% | 0.21% | 1.14% | -0.48% | -0.03% | 1.77% | 0.47% | 3.76 | 99.98% |
| 10/23/2015 | $26.54 | -1.30% | 0.02% | 1.01% | -0.38% | -0.04% | -1.26% | 0.48% | -2.60 | 99.01% |
| 10/26/2015 | $26.55 | 0.04% | 0.09% | -0.44% | 0.01% | 0.12% | -0.08% | 0.49% | -0.16 | 12.77% |
| 10/27/2015 | $26.61 | 0.23% | -0.12% | -0.01% | -0.47% | -0.02% | 0.24% | 0.49% | 0.50 | 38.03% |
| 10/28/2015 | $26.60 | -0.04% | 0.18% | 0.75% | 1.17% | 0.10% | -0.14% | 0.49% | -0.28 | 21.73% |
| 10/29/2015 | $26.62 | 0.08% | -0.13% | 0.24% | 0.07% | -0.02% | 0.09% | 0.49% | 0.19 | 14.69% |
| 10/30/2015 | $26.54 | -0.30% | 0.09% | -0.71% | -1.52% | 0.07% | -0.37% | 0.49% | -0.76 | 55.12% |
| 11/2/2015 | $26.51 | -0.11% | 0.42% | 0.20% | -0.77% | 0.11% | -0.23% | 0.49% | -0.46 | 35.49% |
| 11/3/2015 | $26.53 | 0.08% | -0.04% | 0.35% | -0.58% | -0.03% | 0.11% | 0.49% | 0.22 | 17.17% |
| 11/4/2015 | $26.60 | 0.26% | 0.05% | -0.47% | -0.10% | 0.10% | 0.16% | 0.49% | 0.33 | 26.05% |
| 11/5/2015 | $26.60 | 0.00% | 0.12% | -0.40% | 0.67% | 0.15% | -0.15% | 0.49% | -0.30 | 23.77% |
| 11/6/2015 | $26.65 | 0.19% | -0.65% | 1.46% | 0.80% | -0.24% | 0.43% | 0.49% | 0.88 | 61.76% |
| 11/9/2015 | $26.60 | -0.19% | -0.16% | -0.63% | -0.13% | 0.05% | -0.24% | 0.49% | -0.48 | 36.84% |
| 11/10/2015 | $26.64 | 0.15% | 0.12% | -0.13% | 0.16% | 0.10% | 0.05% | 0.49% | 0.11 | 8.69% |
| 11/11/2015 | $26.48 | -0.60% | 0.24% | -0.90% | -0.66% | 0.15% | -0.75% | 0.49% | -1.53 | 87.38% |
| 11/13/2015 | $26.87 | 1.47% | -0.24% | -1.98% | -0.13% | 0.13% | 1.34% | 0.49% | 2.73 | 99.32% |
| 11/16/2015 | $26.70 | -0.63% | -0.11% | 1.75% | -0.02% | -0.16% | -0.48% | 0.50% | -0.95 | 65.86% |
| 11/17/2015 | $26.61 | -0.34% | -0.09% | 0.06% | -0.43% | -0.01% | -0.33% | 0.50% | -0.65 | 48.67% |
| 11/18/2015 | $26.45 | -0.60% | 0.14% | 1.28% | -0.54% | -0.09% | -0.51% | 0.50% | -1.02 | 69.03% |
| 11/19/2015 | $26.50 | 0.19% | -0.04% | -0.05% | 0.17% | 0.05% | 0.14% | 0.50% | 0.29 | 22.59% |
| 11/20/2015 | $26.48 | -0.09% | 0.11% | 0.11% | 0.27% | 0.07% | -0.16% | 0.50% | -0.33 | 25.46% |
| 11/23/2015 | $26.48 | 0.02% | 0.00% | -0.15% | 0.50% | 0.09% | -0.07% | 0.50% | -0.13 | 10.58% |
| 11/24/2015 | $26.53 | 0.19% | 0.25% | -0.48% | -0.46% | 0.12% | 0.07% | 0.50% | 0.15 | 11.66% |
| 11/25/2015 | $26.65 | 0.45% | 0.07% | -0.19% | -0.21% | 0.06% | 0.39% | 0.50% | 0.79 | 56.69% |
| 11/27/2015 | $26.36 | 0.85% | 0.08% | -0.12% | 0.21% | 0.08% | 0.76% | 0.50% | 1.52 | 87.08% |
| 11/30/2015 | $26.07 | -1.10% | -0.28% | 0.15% | 0.63% | 0.00% | -1.10% | 0.50% | -2.19 | 97.02% |
| 12/1/2015 | $26.22 | 0.57% | 0.29% | 0.38% | 0.24% | 0.08% | 0.49% | 0.51% | 0.97 | 66.55% |
| 12/2/2015 | $26.59 | 1.41% | -0.34% | -0.31% | 0.19% | -0.01% | 1.42% | 0.51% | 2.79 | 99.44% |
| 12/3/2015 | $26.55 | -0.15% | -0.40% | -0.52% | -0.15% | 0.00% | -0.15% | 0.52% | -0.29 | 22.48% |
| 12/4/2015 | $26.67 | 0.45% | 0.06% | 1.90% | 0.10% | -0.15% | 0.60% | 0.52% | 1.16 | 75.46% |
| 12/7/2015 | $26.72 | 0.19% | -0.24% | -0.14% | -0.10% | 0.00% | 0.19% | 0.52% | 0.36 | 28.26% |
| 12/8/2015 | $26.64 | -0.30% | -0.20% | -0.17% | -0.15% | 0.01% | -0.31% | 0.52% | -0.59 | 44.67% |
| 12/9/2015 | $26.10 | -2.03% | -0.11% | -0.51% | -0.92% | 0.01% | -2.03% | 0.52% | -3.93 | 99.99% |
| 12/10/2015 | $26.23 | 0.50% | -0.12% | 0.50% | -0.67% | -0.11% | 0.61% | 0.53% | 1.14 | 74.29% |
| 12/11/2015 | $26.10 | -0.50% | -0.68% | -0.32% | -0.08% | -0.10% | -0.39% | 0.54% | -0.73 | 53.51% |
| 12/14/2015 | $25.75 | -1.34% | -1.94% | 5.09% | -0.53% | -1.02% | -0.32% | 0.54% | -0.59 | 44.52% |
| 12/15/2015 | $25.96 | 0.81% | 0.78% | -0.42% | -0.04% | 0.35% | 0.46% | 0.54% | 0.85 | 60.64% |
| 12/16/2015 | $25.98 | 0.09% | 0.74% | 0.06% | 0.07% | 0.31% | -0.22% | 0.54% | -0.42 | 32.48% |
| 12/17/2015 | $26.06 | 0.31% | 0.28% | -2.04% | 0.20% | 0.38% | -0.07% | 0.54% | -0.13 | 10.06% |
| 12/18/2015 | $25.97 | -0.35% | -0.01% | -1.80% | -0.48% | 0.18% | -0.53% | 0.54% | -0.99 | 67.44% |
| 12/21/2015 | $25.90 | -0.27% | 0.31% | 0.23% | 0.06% | 0.13% | -0.40% | 0.54% | -0.74 | 54.11% |
| 12/22/2015 | $26.10 | 0.77% | 0.25% | 0.44% | 0.61% | 0.14% | 0.63% | 0.54% | 1.18 | 75.94% |
| 12/23/2015 | $25.98 | -0.46% | 0.39% | 0.54% | -0.68% | 0.05% | -0.51% | 0.54% | -0.95 | 65.92% |
| 12/24/2015 | $26.07 | 0.35% | 0.22% | -0.56% | 0.80% | 0.26% | 0.08% | 0.54% | 0.16 | 12.33% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2015 | $26.04 | -0.12% | 0.15% | -0.49% | 0.32% | 0.18% | -0.29% | 0.54% | -0.54 | 41.19% |
| 12/29/2015 | $26.15 | 0.42% | 0.11% | 0.88% | -0.08% | -0.03% | 0.45% | 0.54% | 0.83 | 59.53% |
| 12/30/2015 | $26.28 | 0.50% | 0.04% | -0.80% | -0.31% | 0.10% | 0.40% | 0.54% | 0.74 | 53.99% |
| 12/31/2015 | $26.35 | 0.27% | 0.10% | -1.12% | -0.79% | 0.10% | 0.16% | 0.54% | 0.30 | 23.64% |
| 1/4/2016 | $26.80 | 1.71% | 0.19% | -1.87% | -0.74% | 0.24% | 1.47% | 0.54% | 2.73 | 99.31% |
| 1/5/2016 | $26.97 | 0.63% | 0.32% | -0.38% | 0.21% | 0.24% | 0.39% | 0.55% | 0.72 | 52.70% |
| 1/6/2016 | $26.99 | 0.07% | -0.38% | -0.62% | 0.06% | -0.02% | 0.09% | 0.55% | 0.17 | 13.55% |
| 1/7/2016 | $26.85 | -0.54% | -0.39% | -1.68% | -0.46% | 0.06% | -0.60% | 0.55% | -1.09 | 72.24% |
| 1/8/2016 | $26.70 | -0.54% | 0.15% | -1.35% | 0.16% | 0.29% | -0.83% | 0.55% | -1.51 | 86.76% |
| 1/11/2016 | $26.78 | 0.30% | -0.38% | 0.77% | -0.42% | -0.25% | 0.55% | 0.55% | 0.99 | 67.68% |
| 1/12/2016 | $26.70 | -0.30% | -0.21% | 1.16% | -0.53% | -0.23% | -0.07% | 0.55% | -0.13 | 10.63% |
| 1/13/2016 | $26.75 | 0.19% | -0.47% | -1.66% | -0.17% | 0.03% | 0.15% | 0.55% | 0.28 | 21.96% |
| 1/14/2016 | $26.81 | 0.22% | 0.09% | 1.51% | -0.01% | -0.10% | 0.32% | 0.55% | 0.59 | 44.39% |
| 1/15/2016 | $26.76 | -0.19% | -0.38% | -1.48% | 0.46% | 0.12% | -0.30% | 0.55% | -0.55 | 41.52% |
| 1/19/2016 | $26.62 | -0.52% | -0.24% | 0.50% | -0.59% | -0.16% | -0.36% | 0.55% | -0.65 | 48.54% |
| 1/20/2016 | $26.72 | 0.38% | -0.79% | 0.29% | -0.62% | -0.37% | 0.74% | 0.55% | 1.35 | 82.05% |
| 1/21/2016 | $26.35 | -1.38% | 0.14% | 0.26% | -0.21% | 0.05% | -1.43% | 0.55% | -2.59 | 98.99% |
| 1/22/2016 | $26.45 | 0.38% | 0.71% | 0.73% | 0.21% | 0.24% | 0.14% | 0.56% | 0.25 | 19.92% |
| 1/25/2016 | $26.59 | 0.53% | -0.60% | -0.45% | 0.10% | -0.12% | 0.65% | 0.56% | 1.15 | 74.95% |
| 1/26/2016 | $26.51 | -0.30% | 0.25% | 0.95% | 0.28% | 0.05% | -0.35% | 0.56% | -0.62 | 46.34% |
| 1/27/2016 | $26.37 | -0.53% | 0.03% | -1.15% | 0.21% | 0.22% | -0.74% | 0.56% | -1.32 | 81.24% |
| 1/28/2016 | $26.27 | -0.38% | 0.30% | -0.02% | 0.70% | 0.22% | -0.59% | 0.56% | -1.05 | 70.65% |
| 1/29/2016 | $26.28 | 0.03% | 0.45% | 1.62% | 0.60% | 0.05% | -0.02% | 0.57% | -0.03 | 2.22% |
| 2/1/2016 | $26.46 | 0.68% | 0.11% | -0.28% | -0.08% | 0.10% | 0.58% | 0.57% | 1.03 | 69.46% |
| 2/2/2016 | $26.27 | -0.71% | -0.18% | -1.54% | -0.50% | 0.10% | -0.81% | 0.57% | -1.44 | 84.86% |
| 2/3/2016 | $26.65 | 1.45% | -0.27% | 1.04% | 0.09% | -0.16% | 1.61% | 0.57% | 2.83 | 99.50% |
| 2/4/2016 | $26.25 | -1.50% | -0.30% | 0.72% | 0.30% | -0.09% | -1.41% | 0.58% | -2.44 | 98.48% |
| 2/5/2016 | $26.33 | 0.29% | -0.49% | -0.93% | 0.97% | 0.07% | 0.22% | 0.58% | 0.37 | 28.97% |
| 2/8/2016 | $26.10 | -0.85% | -1.78% | 1.99% | 0.81% | -0.69% | -0.17% | 0.58% | -0.28 | 22.28% |
| 2/9/2016 | $25.40 | -2.68% | -0.94% | 1.60% | -0.27% | -0.50% | -2.18% | 0.58% | -3.73 | 99.98% |
| 2/10/2016 | $25.60 | 0.79% | 0.58% | -1.00% | -0.57% | 0.35% | 0.44% | 0.60% | 0.73 | 53.33% |
| 2/11/2016 | $25.05 | -2.15% | -2.36% | 2.78% | -0.94% | -1.52% | -0.63% | 0.60% | -1.05 | 70.47% |
| 2/12/2016 | $25.20 | 0.60% | 1.00% | 0.45% | 0.31% | 0.55% | 0.05% | 0.60% | 0.08 | 6.75% |
| 2/16/2016 | $25.50 | 1.19% | 1.68% | -0.85% | -0.26% | 1.02% | 0.17% | 0.60% | 0.28 | 21.80% |
| 2/17/2016 | $26.04 | 2.12% | 0.91% | 0.32% | -0.90% | 0.37% | 1.74% | 0.60% | 2.91 | 99.61% |
| 2/18/2016 | $25.93 | -0.42% | 0.40% | -1.06% | 0.61% | 0.49% | -0.91% | 0.61% | -1.49 | 86.34% |
| 2/19/2016 | $25.92 | -0.03% | 0.08% | -0.11% | -0.02% | 0.10% | -0.12% | 0.61% | -0.20 | 16.14% |
| 2/22/2016 | $25.92 | 0.01% | 0.12% | 1.27% | -0.07% | -0.07% | 0.08% | 0.61% | 0.13 | 10.43% |
| 2/23/2016 | $26.05 | 0.48% | -0.07% | -1.15% | 0.27% | 0.18% | 0.31% | 0.61% | 0.50 | 38.53% |
| 2/24/2016 | $26.00 | -0.19% | 0.21% | 0.13% | 0.24% | 0.17% | -0.36% | 0.61% | -0.59 | 44.20% |
| 2/25/2016 | $26.48 | 1.85% | 0.46% | 0.48% | -0.13% | 0.23% | 1.62% | 0.61% | 2.65 | 99.15% |
| 2/26/2016 | $25.85 | -0.43% | 0.05% | -0.26% | -0.78% | 0.03% | -0.47% | 0.62% | -0.75 | 54.85% |
| 2/29/2016 | $25.79 | -0.23% | -0.17% | -0.56% | 0.11% | 0.02% | -0.25% | 0.62% | -0.41 | 31.66% |
| 3/1/2016 | $26.28 | 1.90% | 0.86% | 1.10% | 0.17% | 0.43% | 1.47% | 0.62% | 2.37 | 98.14% |
| 3/2/2016 | $25.91 | -1.40% | -0.30% | 0.87% | 0.21% | -0.23% | -1.17% | 0.63% | -1.87 | 93.78% |
| 3/3/2016 | $25.87 | -0.16% | 0.13% | 0.14% | -0.21% | 0.09% | -0.25% | 0.63% | -0.39 | 30.35% |
| 3/4/2016 | $25.92 | 0.19% | 0.03% | 0.26% | -0.22% | 0.00% | 0.19% | 0.63% | 0.30 | 23.55% |
| 3/7/2016 | $25.71 | -0.81% | 0.08% | -0.05% | -0.30% | 0.07% | -0.88% | 0.63% | -1.39 | 83.50% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2016 | $25.78 | 0.27% | -0.21% | -0.81% | 0.46% | 0.05% | 0.22% | 0.63% | 0.35 | 27.54% |
| 3/9/2016 | $25.70 | -0.31% | 0.11% | 0.34% | -0.32% | 0.03% | -0.34% | 0.63% | -0.54 | 41.22% |
| 3/10/2016 | $25.86 | 0.62% | 0.01% | -0.01% | -0.08% | 0.04% | 0.59% | 0.63% | 0.93 | 64.47% |
| 3/11/2016 | $25.79 | -0.27% | 0.36% | 1.10% | 0.96% | 0.22% | -0.49% | 0.63% | -0.78 | 56.40% |
| 3/14/2016 | $25.78 | -0.04% | 0.02% | -0.18% | -0.57% | 0.02% | -0.05% | 0.64% | -0.09 | 6.79% |
| 3/15/2016 | $25.57 | -0.81% | -0.47% | 0.51% | 0.05% | -0.32% | -0.49% | 0.63% | -0.78 | 56.33% |
| 3/16/2016 | $25.90 | 1.29% | 0.29% | 0.10% | -0.27% | 0.18% | 1.11% | 0.63% | 1.76 | 91.97% |
| 3/17/2016 | $25.72 | -0.69% | 0.20% | 0.34% | 1.14% | 0.23% | -0.93% | 0.64% | -1.46 | 85.33% |
| 3/18/2016 | $25.48 | -0.93% | 0.12% | 0.24% | -0.96% | 0.00% | -0.94% | 0.64% | -1.46 | 85.50% |
| 3/21/2016 | $25.68 | 0.78% | 0.15% | -0.15% | -0.16% | 0.13% | 0.66% | 0.64% | 1.02 | 69.26% |
| 3/22/2016 | $25.65 | -0.12% | 0.10% | -0.25% | 0.15% | 0.14% | -0.26% | 0.64% | -0.40 | 31.37% |
| 3/23/2016 | $25.63 | -0.08% | -0.02% | -0.62% | -0.52% | 0.05% | -0.13% | 0.64% | -0.20 | 15.82% |
| 3/24/2016 | $25.69 | 0.23% | 0.09% | -0.19% | -0.57% | 0.06% | 0.17% | 0.64% | 0.27 | 21.32% |
| 3/28/2016 | $25.85 | 0.62% | 0.29% | -0.42% | 0.43% | 0.31% | 0.31% | 0.64% | 0.49 | 37.46% |
| 3/29/2016 | $25.93 | 0.30% | 0.03% | 0.83% | 0.24% | -0.05% | 0.35% | 0.64% | 0.54 | 41.09% |
| 3/30/2016 | $26.04 | 0.43% | 0.08% | 0.29% | 0.21% | 0.06% | 0.37% | 0.64% | 0.58 | 43.62% |
| 3/31/2016 | $26.01 | -0.10% | -0.09% | -0.09% | -0.31% | -0.04% | -0.05% | 0.64% | -0.09 | 6.81% |
| 4/1/2016 | $25.88 | -0.52% | -0.59% | 1.49% | 0.60% | -0.49% | -0.02% | 0.64% | -0.04 | 2.98% |
| 4/4/2016 | $25.93 | 0.21% | -0.25% | 0.03% | -1.29% | -0.25% | 0.47% | 0.64% | 0.73 | 53.09% |
| 4/5/2016 | $25.99 | 0.21% | -0.30% | -0.61% | -0.82% | -0.14% | 0.35% | 0.64% | 0.55 | 41.87% |
| 4/6/2016 | $25.90 | -0.35% | 0.34% | 0.55% | -0.66% | 0.13% | -0.47% | 0.64% | -0.74 | 53.80% |
| 4/7/2016 | $26.14 | 0.93% | -0.45% | -0.56% | -0.30% | -0.20% | 1.13% | 0.64% | 1.76 | 91.95% |
| 4/8/2016 | $25.97 | -0.65% | 0.37% | -0.31% | 0.00% | 0.31% | -0.96% | 0.65% | -1.48 | 86.05% |
| 4/11/2016 | $26.02 | 0.19% | 0.22% | -0.63% | 0.39% | 0.29% | -0.10% | 0.65% | -0.15 | 11.58% |
| 4/12/2016 | $26.00 | -0.08% | 0.14% | 0.73% | 0.25% | 0.04% | -0.11% | 0.65% | -0.18 | 13.98% |
| 4/13/2016 | $26.14 | 0.54% | 0.26% | 0.60% | 0.43% | 0.14% | 0.40% | 0.65% | 0.61 | 45.84% |
| 4/14/2016 | $26.00 | -0.53% | 0.04% | -0.07% | -0.32% | 0.04% | -0.58% | 0.65% | -0.89 | 62.42% |
| 4/15/2016 | $26.23 | 0.88% | -0.06% | -0.04% | 0.24% | 0.02% | 0.86% | 0.65% | 1.32 | 81.29% |
| 4/18/2016 | $26.16 | -0.28% | 0.24% | 0.26% | 0.30% | 0.18% | -0.46% | 0.65% | -0.70 | 51.29% |
| 4/19/2016 | $26.11 | -0.18% | 0.34% | -0.23% | -0.19% | 0.25% | -0.43% | 0.65% | -0.66 | 49.02% |
| 4/20/2016 | $26.20 | 0.34% | 0.13% | -0.15% | -0.07% | 0.12% | 0.22% | 0.65% | 0.34 | 26.46% |
| 4/21/2016 | $26.36 | 0.61% | -0.19% | -0.26% | -0.85% | -0.13% | 0.74% | 0.65% | 1.13 | 74.18% |
| 4/22/2016 | $26.45 | 0.34% | 0.25% | -0.40% | 0.96% | 0.33% | 0.02% | 0.66% | 0.02 | 1.92% |
| 4/25/2016 | $26.20 | -0.95% | -0.17% | 0.05% | -0.42% | -0.12% | -0.83% | 0.66% | -1.26 | 79.09% |
| 4/26/2016 | $26.38 | 0.70% | 0.19% | -0.11% | 0.59% | 0.22% | 0.48% | 0.66% | 0.73 | 53.35% |
| 4/27/2016 | $26.29 | -0.37% | 0.22% | -0.18% | 0.43% | 0.23% | -0.60% | 0.66% | -0.91 | 63.75% |
| 4/28/2016 | $26.26 | -0.10% | -0.15% | -0.72% | -0.26% | 0.02% | -0.11% | 0.66% | -0.17 | 13.83% |
| 4/29/2016 | $26.31 | 0.19% | 0.04% | -0.58% | 0.63% | 0.20% | -0.01% | 0.66% | -0.01 | 0.68% |
| 5/2/2016 | $26.12 | -0.73% | 0.23% | 0.42% | 0.29% | 0.14% | -0.87% | 0.66% | -1.32 | 81.22% |
| 5/3/2016 | $26.52 | 1.54% | -0.18% | -0.61% | 0.94% | 0.10% | 1.44% | 0.66% | 2.19 | 97.04% |
| 5/4/2016 | $26.49 | -0.11% | 0.06% | -0.68% | -0.11% | 0.16% | -0.27% | 0.66% | -0.40 | 31.39% |
| 5/5/2016 | $26.51 | 0.08% | -0.08% | 0.11% | 0.42% | 0.01% | 0.06% | 0.66% | 0.09 | 7.36% |
| 5/6/2016 | $26.45 | -0.23% | 0.15% | 0.10% | -1.46% | -0.08% | -0.15% | 0.67% | -0.22 | 17.54% |
| 5/9/2016 | $26.40 | -0.19% | 0.11% | -0.11% | 0.67% | 0.20% | -0.39% | 0.67% | -0.58 | 44.00% |
| 5/10/2016 | $26.50 | 0.38% | 0.16% | 1.00% | 0.14% | -0.01% | 0.39% | 0.67% | 0.58 | 43.64% |
| 5/11/2016 | $26.37 | -0.49% | -0.03% | -0.87% | -0.15% | 0.12% | -0.61% | 0.66% | -0.92 | 63.93% |
| 5/12/2016 | $26.30 | -0.27% | -0.07% | 0.08% | 0.42% | 0.03% | -0.29% | 0.67% | -0.44 | 34.06% |
| 5/13/2016 | $26.60 | 1.14% | 0.09% | -0.99% | 0.26% | 0.25% | 0.89% | 0.67% | 1.33 | 81.62% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2016 | $26.50 | -0.38% | 0.34% | 0.47% | -0.38% | 0.12% | -0.50% | 0.67% | -0.74 | 54.09% |
| 5/17/2016 | $26.55 | 0.19% | 0.12% | -1.11% | -0.90% | 0.15% | 0.03% | 0.67% | 0.05 | 4.03% |
| 5/18/2016 | $26.55 | 0.00% | -0.33% | 0.52% | 1.32% | -0.08% | 0.08% | 0.67% | 0.12 | 9.35% |
| 5/19/2016 | $26.42 | -0.49% | -0.30% | 0.07% | -0.28% | -0.20% | -0.29% | 0.67% | -0.44 | 33.74% |
| 5/20/2016 | $26.34 | -0.30% | 0.25% | 0.23% | 0.31% | 0.18% | -0.49% | 0.67% | -0.73 | 53.20% |
| 5/23/2016 | $26.65 | 1.18% | 0.25% | -0.59% | -0.43% | 0.21% | 0.96% | 0.67% | 1.45 | 85.07% |
| 5/24/2016 | $26.38 | -1.03% | 0.13% | 1.17% | 0.34% | -0.03% | -1.00% | 0.67% | -1.49 | 86.29% |
| 5/25/2016 | $26.33 | -0.17% | 0.09% | 0.56% | -0.79% | -0.10% | -0.08% | 0.67% | -0.11 | 9.14% |
| 5/26/2016 | $26.41 | 0.30% | -0.10% | 0.13% | -0.06% | -0.06% | 0.37% | 0.67% | 0.55 | 41.64% |
| 5/27/2016 | $26.02 | 0.48% | -0.11% | 0.60% | 0.33% | -0.10% | 0.58% | 0.67% | 0.87 | 61.27% |
| 5/31/2016 | $26.03 | 0.04% | 0.17% | -0.37% | 0.10% | 0.20% | -0.16% | 0.66% | -0.24 | 18.96% |
| 6/1/2016 | $25.98 | -0.19% | 0.12% | -0.07% | 0.42% | 0.14% | -0.33% | 0.66% | -0.51 | 38.90% |
| 6/2/2016 | $26.01 | 0.11% | 0.12% | 0.09% | -0.13% | 0.06% | 0.05% | 0.66% | 0.07 | 5.88% |
| 6/3/2016 | $26.28 | 1.04% | 0.57% | -1.16% | -0.45% | 0.51% | 0.53% | 0.66% | 0.80 | 57.68% |
| 6/6/2016 | $26.17 | -0.42% | -0.15% | 0.71% | -0.25% | -0.22% | -0.20% | 0.66% | -0.31 | 23.96% |
| 6/7/2016 | $26.19 | 0.08% | -0.05% | 0.19% | 0.09% | -0.04% | 0.11% | 0.66% | 0.17 | 13.48% |
| 6/8/2016 | $26.25 | 0.23% | -0.08% | 0.45% | 0.20% | -0.09% | 0.32% | 0.66% | 0.48 | 37.06% |
| 6/9/2016 | $26.17 | -0.31% | -0.02% | -0.16% | 0.24% | 0.05% | -0.36% | 0.66% | -0.55 | 41.76% |
| 6/10/2016 | $26.22 | 0.19% | -0.44% | -0.29% | -0.29% | -0.24% | 0.44% | 0.66% | 0.67 | 49.39% |
| 6/13/2016 | $26.28 | 0.23% | -0.20% | -0.50% | -0.89% | -0.11% | 0.34% | 0.66% | 0.51 | 38.93% |
| 6/14/2016 | $26.30 | 0.08% | -0.24% | 0.17% | -0.27% | -0.18% | 0.26% | 0.66% | 0.40 | 30.70% |
| 6/15/2016 | $26.35 | 0.19% | 0.19% | -0.48% | -0.72% | 0.16% | 0.03% | 0.66% | 0.04 | 3.56% |
| 6/16/2016 | $26.09 | -0.99% | -0.19% | 0.61% | 0.41% | -0.17% | -0.82% | 0.66% | -1.25 | 78.75% |
| 6/17/2016 | $26.20 | 0.42% | 0.40% | -0.94% | -0.27% | 0.41% | 0.01% | 0.66% | 0.01 | 1.12% |
| 6/20/2016 | $26.62 | 1.60% | 0.43% | -0.06% | 0.50% | 0.35% | 1.26% | 0.64% | 1.98 | 95.13% |
| 6/21/2016 | $26.65 | 0.11% | 0.13% | 0.08% | 0.37% | 0.13% | -0.01% | 0.64% | -0.02 | 1.75% |
| 6/22/2016 | $26.49 | -0.60% | -0.16% | 0.06% | -0.12% | -0.09% | -0.50% | 0.64% | -0.79 | 56.90% |
| 6/23/2016 | $26.48 | -0.04% | 0.25% | 0.96% | 0.36% | 0.05% | -0.09% | 0.64% | -0.14 | 11.48% |
| 6/24/2016 | $26.49 | 0.04% | -0.76% | -2.47% | -1.70% | -0.14% | 0.17% | 0.63% | 0.28 | 21.88% |
| 6/27/2016 | $26.36 | -0.49% | -0.63% | -0.83% | -0.78% | -0.27% | -0.22% | 0.63% | -0.35 | 27.45% |
| 6/28/2016 | $26.51 | 0.57% | 0.85% | 0.47% | 0.91% | 0.55% | 0.02% | 0.63% | 0.02 | 1.99% |
| 6/29/2016 | $26.49 | -0.07% | 0.14% | 1.50% | 0.51% | -0.13% | 0.05% | 0.63% | 0.09 | 6.88% |
| 6/30/2016 | $26.53 | 0.15% | 0.40% | 0.73% | 1.40% | 0.25% | -0.10% | 0.63% | -0.15 | 12.22% |
| 7/1/2016 | $26.33 | -0.75% | -0.05% | 0.28% | -0.62% | -0.10% | -0.66% | 0.63% | -1.05 | 70.62% |
| 7/5/2016 | $26.50 | 0.65% | -0.22% | -0.35% | 0.03% | -0.06% | 0.70% | 0.63% | 1.12 | 73.69% |
| 7/6/2016 | $26.45 | -0.17% | 0.05% | 0.48% | -0.28% | -0.05% | -0.12% | 0.63% | -0.20 | 15.65% |
| 7/7/2016 | $26.72 | 1.01% | 0.09% | -0.23% | -0.25% | 0.11% | 0.90% | 0.63% | 1.44 | 84.78% |
| 7/8/2016 | $26.84 | 0.45% | 0.41% | 0.87% | -0.19% | 0.13% | 0.32% | 0.63% | 0.51 | 39.29% |
| 7/11/2016 | $26.74 | -0.37% | 0.02% | 0.29% | 0.35% | 0.02% | -0.39% | 0.63% | -0.62 | 46.37% |
| 7/12/2016 | $26.70 | -0.15% | 0.21% | 0.36% | 0.02% | 0.10% | -0.25% | 0.63% | -0.40 | 31.04% |
| 7/13/2016 | $26.45 | -0.94% | 0.09% | -0.13% | -0.01% | 0.10% | -1.04% | 0.63% | -1.66 | 90.10% |
| 7/14/2016 | $26.56 | 0.42% | 0.04% | 0.45% | -0.25% | -0.05% | 0.47% | 0.63% | 0.74 | 53.98% |
| 7/15/2016 | $26.57 | 0.04% | 0.25% | -0.50% | -0.49% | 0.25% | -0.21% | 0.63% | -0.34 | 26.38% |
| 7/18/2016 | $26.81 | 0.90% | 0.06% | 0.13% | -0.78% | -0.01% | 0.91% | 0.63% | 1.44 | 84.84% |
| 7/19/2016 | $26.68 | -0.48% | -0.08% | -0.04% | -0.24% | -0.03% | -0.45% | 0.63% | -0.72 | 52.65% |
| 7/20/2016 | $26.60 | -0.30% | 0.00% | 0.42% | -0.32% | -0.06% | -0.24% | 0.63% | -0.38 | 29.31% |
| 7/21/2016 | $26.72 | 0.47% | 0.02% | -0.41% | -0.18% | 0.10% | 0.36% | 0.63% | 0.57 | 43.32% |
| 7/22/2016 | $26.76 | 0.13% | 0.10% | 0.29% | 0.56% | 0.08% | 0.06% | 0.63% | 0.09 | 6.95% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2016 | $26.73 | -0.12% | 0.00% | -0.33% | -0.15% | 0.08% | -0.20% | 0.63% | -0.32 | 24.87% |
| 7/26/2016 | $26.72 | -0.03% | -0.01% | 0.02% | -0.03% | 0.02% | -0.06% | 0.63% | -0.09 | 7.35% |
| 7/27/2016 | $26.78 | 0.22% | 0.10% | -0.29% | 0.31% | 0.17% | 0.05% | 0.63% | 0.08 | 6.37% |
| 7/28/2016 | $26.69 | -0.33% | 0.02% | 0.12% | 0.29% | 0.05% | -0.38% | 0.63% | -0.60 | 45.19% |
| 7/29/2016 | $26.69 | -0.01% | 0.05% | 0.07% | -0.78% | -0.02% | 0.01% | 0.63% | 0.02 | 1.62% |
| 8/1/2016 | $26.70 | 0.04% | -0.07% | -0.04% | 0.40% | 0.03% | 0.01% | 0.63% | 0.01 | 0.90% |
| 8/2/2016 | $26.55 | -0.56% | -0.15% | -0.41% | 0.46% | 0.04% | -0.61% | 0.63% | -0.97 | 66.50% |
| 8/3/2016 | $26.50 | -0.19% | 0.06% | 0.23% | 0.24% | 0.05% | -0.24% | 0.63% | -0.38 | 29.94% |
| 8/4/2016 | $26.50 | 0.00% | 0.21% | -0.29% | -0.01% | 0.22% | -0.22% | 0.63% | -0.35 | 27.30% |
| 8/5/2016 | $26.49 | -0.04% | 0.14% | 0.62% | -0.61% | -0.04% | 0.00% | 0.63% | 0.00 | 0.12% |
| 8/8/2016 | $26.60 | 0.42% | 0.27% | -0.53% | 0.35% | 0.34% | 0.08% | 0.61% | 0.13 | 10.08% |
| 8/9/2016 | $26.69 | 0.33% | 0.07% | -0.08% | 0.33% | 0.12% | 0.21% | 0.61% | 0.35 | 26.98% |
| 8/10/2016 | $26.72 | 0.13% | -0.11% | -0.09% | -0.02% | -0.03% | 0.17% | 0.61% | 0.27 | 21.59% |
| 8/11/2016 | $26.66 | -0.24% | -0.23% | 0.82% | -0.14% | -0.28% | 0.04% | 0.61% | 0.06 | 4.97% |
| 8/12/2016 | $26.77 | 0.40% | 0.00% | -0.11% | -0.39% | 0.02% | 0.38% | 0.61% | 0.63 | 46.86% |
| 8/15/2016 | $26.74 | -0.10% | -0.23% | 0.63% | 0.29% | -0.21% | 0.11% | 0.61% | 0.18 | 14.59% |
| 8/16/2016 | $26.69 | -0.19% | -0.16% | -0.31% | 0.62% | 0.03% | -0.22% | 0.61% | -0.36 | 27.98% |
| 8/17/2016 | $26.76 | 0.26% | 0.08% | 0.07% | -0.36% | 0.04% | 0.22% | 0.61% | 0.37 | 28.81% |
| 8/18/2016 | $26.65 | -0.41% | 0.13% | 0.00% | 0.39% | 0.16% | -0.57% | 0.61% | -0.94 | 64.97% |
| 8/19/2016 | $26.82 | 0.64% | -0.20% | 0.16% | -0.11% | -0.14% | 0.78% | 0.61% | 1.28 | 79.81% |
| 8/22/2016 | $26.82 | 0.00% | 0.08% | -0.22% | 0.03% | 0.13% | -0.13% | 0.61% | -0.21 | 16.60% |
| 8/23/2016 | $26.82 | 0.00% | 0.17% | -0.10% | -0.17% | 0.15% | -0.15% | 0.61% | -0.25 | 19.70% |
| 8/24/2016 | $26.78 | -0.15% | -0.14% | -0.35% | 0.32% | 0.03% | -0.17% | 0.61% | -0.29 | 22.57% |
| 8/25/2016 | $26.81 | 0.11% | 0.02% | -0.21% | 0.72% | 0.13% | -0.02% | 0.61% | -0.04 | 2.89% |
| 8/26/2016 | $26.80 | -0.04% | 0.16% | -0.44% | 0.00% | 0.22% | -0.25% | 0.61% | -0.42 | 32.26% |
| 8/29/2016 | $26.88 | 0.30% | -0.19% | 0.76% | 0.25% | -0.21% | 0.51% | 0.60% | 0.84 | 59.98% |
| 8/30/2016 | $26.25 | -0.43% | -0.15% | 0.00% | 0.64% | -0.01% | -0.41% | 0.60% | -0.69 | 50.66% |
| 8/31/2016 | $26.21 | -0.15% | -0.13% | -0.07% | 0.24% | -0.02% | -0.13% | 0.60% | -0.22 | 17.43% |
| 9/1/2016 | $26.16 | -0.19% | 0.01% | -0.06% | 0.23% | 0.07% | -0.26% | 0.60% | -0.43 | 33.06% |
| 9/2/2016 | $25.84 | -1.22% | 0.17% | 0.15% | 0.47% | 0.14% | -1.36% | 0.60% | -2.26 | 97.54% |
| 9/6/2016 | $25.93 | 0.35% | 0.11% | 0.11% | 0.07% | 0.06% | 0.28% | 0.60% | 0.47 | 36.23% |
| 9/7/2016 | $25.94 | 0.04% | -0.02% | -0.02% | 0.48% | 0.03% | 0.01% | 0.60% | 0.02 | 1.43% |
| 9/8/2016 | $25.95 | 0.04% | 0.13% | -0.44% | -0.85% | 0.12% | -0.09% | 0.60% | -0.14 | 11.41% |
| 9/9/2016 | $25.84 | -0.42% | -1.26% | -0.80% | -0.30% | -0.69% | 0.26% | 0.60% | 0.44 | 33.83% |
| 9/12/2016 | $25.96 | 0.46% | 0.17% | 1.20% | 0.15% | -0.07% | 0.53% | 0.60% | 0.88 | 62.11% |
| 9/13/2016 | $25.81 | -0.58% | -0.70% | -0.53% | -0.11% | -0.36% | -0.22% | 0.60% | -0.37 | 28.84% |
| 9/14/2016 | $25.25 | -2.17% | 0.04% | -0.14% | -0.74% | 0.03% | -2.20% | 0.60% | -3.66 | 99.97% |
| 9/15/2016 | $25.81 | 2.22% | 0.02% | 0.97% | 0.23% | -0.12% | 2.34% | 0.62% | 3.79 | 99.98% |
| 9/16/2016 | $26.08 | 1.05% | -0.48% | 0.25% | -0.28% | -0.35% | 1.40% | 0.63% | 2.20 | 97.16% |
| 9/19/2016 | $26.00 | -0.31% | 0.29% | -0.44% | 0.52% | 0.31% | -0.61% | 0.64% | -0.96 | 66.05% |
| 9/20/2016 | $26.34 | 1.29% | 0.01% | -0.02% | 0.18% | 0.04% | 1.25% | 0.64% | 1.94 | 94.70% |
| 9/21/2016 | $26.33 | -0.02% | 0.54% | 0.31% | 0.50% | 0.36% | -0.38% | 0.64% | -0.59 | 44.38% |
| 9/22/2016 | $26.35 | 0.08% | 0.63% | -0.25% | 0.44% | 0.48% | -0.40% | 0.64% | -0.62 | 46.51% |
| 9/23/2016 | $26.26 | -0.34% | -0.04% | -0.57% | -0.77% | 0.03% | -0.38% | 0.64% | -0.58 | 43.92% |
| 9/26/2016 | $26.29 | 0.11% | -0.34% | -0.43% | -0.11% | -0.14% | 0.25% | 0.65% | 0.39 | 30.30% |
| 9/27/2016 | $26.11 | -0.68% | -0.05% | 0.67% | 0.16% | -0.09% | -0.59% | 0.65% | -0.92 | 63.97% |
| 9/28/2016 | $25.91 | -0.77% | -0.03% | 0.55% | 0.12% | -0.07% | -0.69% | 0.64% | -1.08 | 71.67% |
| 9/29/2016 | $26.04 | 0.50% | -0.94% | 0.27% | 0.16% | -0.61% | 1.11% | 0.65% | 1.72 | 91.36% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2016 | $25.97 | -0.27% | 0.21% | 0.47% | 0.39% | 0.10% | -0.37% | 0.65% | -0.56 | 42.66% |
| 10/3/2016 | $26.04 | 0.27% | 0.15% | -0.56% | -0.54% | 0.16% | 0.11% | 0.64% | 0.17 | 13.20% |
| 10/4/2016 | $25.95 | -0.35% | -0.24% | -0.21% | 0.30% | -0.09% | -0.26% | 0.64% | -0.40 | 31.09% |
| 10/5/2016 | $25.98 | 0.12% | -0.07% | 0.52% | -0.60% | -0.11% | 0.23% | 0.64% | 0.36 | 28.20% |
| 10/6/2016 | $26.17 | 0.73% | -0.11% | 0.15% | -0.36% | -0.08% | 0.81% | 0.64% | 1.26 | 79.05% |
| 10/7/2016 | $26.13 | -0.17% | 0.05% | -0.43% | 1.07% | 0.14% | -0.32% | 0.64% | -0.49 | 37.82% |
| 10/10/2016 | $26.20 | 0.29% | -0.13% | 0.60% | -0.13% | -0.13% | 0.42% | 0.64% | 0.66 | 48.82% |
| 10/11/2016 | $26.28 | 0.30% | -0.70% | -0.36% | 0.16% | -0.35% | 0.65% | 0.64% | 1.02 | 68.92% |
| 10/12/2016 | $26.11 | -0.65% | -0.45% | 0.68% | 0.95% | -0.29% | -0.36% | 0.64% | -0.56 | 42.24% |
| 10/13/2016 | $26.20 | 0.34% | 0.11% | -0.49% | -0.21% | 0.15% | 0.19% | 0.64% | 0.30 | 23.82% |
| 10/14/2016 | $26.08 | -0.46% | 0.19% | -0.26% | 0.51% | 0.19% | -0.65% | 0.64% | -1.01 | 68.84% |
| 10/17/2016 | $26.13 | 0.19% | -0.01% | -0.32% | -0.02% | 0.06% | 0.13% | 0.64% | 0.21 | 16.58% |
| 10/18/2016 | $26.12 | -0.05% | 0.77% | -0.42% | -0.53% | 0.53% | -0.58% | 0.64% | -0.91 | 63.86% |
| 10/19/2016 | $26.19 | 0.28% | 0.15% | 0.01% | -0.14% | 0.11% | 0.17% | 0.64% | 0.27 | 21.42% |
| 10/20/2016 | $26.15 | -0.15% | 0.05% | -0.23% | -1.56% | 0.02% | -0.17% | 0.64% | -0.27 | 21.23% |
| 10/21/2016 | $26.07 | -0.31% | 0.55% | -0.75% | -0.73% | 0.41% | -0.72% | 0.64% | -1.13 | 73.93% |
| 10/24/2016 | $26.09 | 0.07% | -0.29% | 0.82% | 0.07% | -0.24% | 0.31% | 0.63% | 0.50 | 38.44% |
| 10/25/2016 | $26.08 | -0.03% | 0.11% | -0.54% | 0.06% | 0.16% | -0.19% | 0.63% | -0.30 | 23.91% |
| 10/26/2016 | $26.14 | 0.23% | -0.29% | 0.17% | -0.40% | -0.19% | 0.42% | 0.62% | 0.67 | 49.79% |
| 10/27/2016 | $26.12 | -0.08% | -0.32% | 0.08% | -0.74% | -0.21% | 0.13% | 0.62% | 0.21 | 16.75% |
| 10/28/2016 | $26.12 | 0.00% | -0.49% | 0.29% | 0.26% | -0.28% | 0.28% | 0.62% | 0.45 | 34.55% |
| 10/31/2016 | $26.08 | -0.15% | -0.24% | 0.26% | 0.49% | -0.12% | -0.04% | 0.63% | -0.06 | 4.72% |
| 11/1/2016 | $25.95 | -0.50% | -0.35% | -0.26% | -0.61% | -0.17% | -0.32% | 0.63% | -0.52 | 39.52% |
| 11/2/2016 | $26.04 | 0.35% | -0.63% | 0.13% | -0.26% | -0.37% | 0.72% | 0.62% | 1.15 | 74.67% |
| 11/3/2016 | $25.93 | -0.42% | -0.70% | 0.45% | 0.33% | -0.41% | -0.01% | 0.63% | -0.02 | 1.79% |
| 11/4/2016 | $25.93 | 0.00% | 0.26% | -0.51% | -1.36% | 0.17% | -0.17% | 0.63% | -0.27 | 21.13% |
| 11/7/2016 | $25.95 | 0.08% | 0.21% | 1.94% | -0.84% | -0.13% | 0.20% | 0.63% | 0.33 | 25.57% |
| 11/8/2016 | $25.98 | 0.12% | -0.26% | 0.73% | 0.54% | -0.19% | 0.30% | 0.63% | 0.48 | 37.04% |
| 11/9/2016 | $25.93 | -0.19% | -0.63% | 1.89% | 0.35% | -0.54% | 0.35% | 0.63% | 0.56 | 42.25% |
| 11/10/2016 | $25.95 | 0.08% | -1.53% | 2.05% | 2.36% | -0.97% | 1.04% | 0.63% | 1.67 | 90.38% |
| 11/11/2016 | $25.92 | -0.12% | -0.24% | 0.10% | 1.09% | -0.02% | -0.09% | 0.63% | -0.15 | 11.71% |
| 11/14/2016 | $25.87 | -0.19% | -1.37% | 1.52% | 0.55% | -0.81% | 0.62% | 0.62% | 0.99 | 67.70% |
| 11/15/2016 | $25.91 | 0.14% | 1.69% | -1.16% | -0.41% | 0.98% | -0.84% | 0.62% | -1.36 | 82.41% |
| 11/16/2016 | $25.90 | -0.02% | 0.68% | -0.91% | 0.09% | 0.43% | -0.46% | 0.62% | -0.73 | 53.49% |
| 11/17/2016 | $25.98 | 0.31% | -0.45% | 0.90% | 0.35% | -0.23% | 0.53% | 0.62% | 0.86 | 60.80% |
| 11/18/2016 | $26.01 | 0.12% | -0.81% | 0.57% | 0.12% | -0.39% | 0.51% | 0.62% | 0.82 | 58.49% |
| 11/21/2016 | $25.95 | -0.23% | 0.64% | 0.04% | -0.52% | 0.31% | -0.54% | 0.63% | -0.86 | 61.07% |
| 11/22/2016 | $25.98 | 0.12% | 0.48% | -0.33% | 0.36% | 0.30% | -0.19% | 0.62% | -0.30 | 23.80% |
| 11/23/2016 | $25.95 | -0.11% | -0.11% | 0.15% | 0.37% | 0.00% | -0.11% | 0.62% | -0.17 | 13.81% |
| 11/25/2016 | $26.04 | 0.34% | 0.19% | 0.14% | 0.29% | 0.14% | 0.21% | 0.63% | 0.33 | 25.75% |
| 11/28/2016 | $26.07 | 0.12% | -0.37% | -0.19% | -0.11% | -0.15% | 0.26% | 0.62% | 0.42 | 32.79% |
| 11/29/2016 | $25.65 | 0.37% | -0.11% | 0.22% | 0.04% | -0.03% | 0.40% | 0.62% | 0.64 | 47.92% |
| 11/30/2016 | $25.65 | 0.00% | -0.50% | 0.22% | -0.42% | -0.25% | 0.25% | 0.62% | 0.40 | 30.90% |
| 12/1/2016 | $25.55 | -0.39% | -0.63% | 0.25% | 0.08% | -0.26% | -0.13% | 0.62% | -0.20 | 16.01% |
| 12/2/2016 | $25.53 | -0.08% | 0.01% | -0.02% | -0.78% | -0.03% | -0.05% | 0.62% | -0.08 | 6.55% |
| 12/5/2016 | $25.61 | 0.31% | 0.11% | 0.43% | 0.41% | 0.09% | 0.23% | 0.61% | 0.37 | 28.67% |
| 12/6/2016 | $25.74 | 0.51% | 0.19% | 0.10% | 1.06% | 0.19% | 0.32% | 0.61% | 0.52 | 39.55% |
| 12/7/2016 | $25.83 | 0.33% | 0.24% | 1.04% | -0.56% | 0.05% | 0.29% | 0.61% | 0.47 | 36.04% |

# Exhibit 11D

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2016 | $25.88 | 0.21% | -0.16% | 0.33% | 0.82% | 0.00% | 0.21% | 0.61% | 0.35 | 27.28% |
| 12/9/2016 | $25.81 | -0.27% | -0.11% | 0.64% | -0.60% | -0.10% | -0.17% | 0.61% | -0.28 | 21.94% |
| 12/12/2016 | $25.77 | -0.15% | -0.60% | 0.41% | 0.25% | -0.26% | 0.10% | 0.60% | 0.17 | 13.49% |
| 12/13/2016 | $25.77 | 0.00% | 0.06% | 0.54% | -0.27% | 0.01% | -0.01% | 0.60% | -0.02 | 1.63% |
| 12/14/2016 | $25.80 | 0.12% | -0.32% | -0.56% | -0.56% | -0.13% | 0.24% | 0.60% | 0.41 | 31.43% |
| 12/15/2016 | $25.77 | -0.12% | 0.20% | 0.11% | -0.03% | 0.12% | -0.24% | 0.60% | -0.40 | 30.74% |
| 12/16/2016 | $25.76 | -0.04% | 0.19% | -0.44% | 0.13% | 0.15% | -0.19% | 0.60% | -0.32 | 24.77% |
| 12/19/2016 | $25.75 | -0.04% | 0.40% | -0.31% | 0.73% | 0.28% | -0.32% | 0.60% | -0.53 | 40.23% |
| 12/20/2016 | $25.76 | 0.04% | 0.10% | 0.20% | -0.20% | 0.05% | -0.02% | 0.60% | -0.03 | 2.13% |
| 12/21/2016 | $25.76 | 0.00% | 0.46% | -0.81% | 0.06% | 0.29% | -0.29% | 0.59% | -0.48 | 37.12% |
| 12/22/2016 | $25.77 | 0.04% | 0.17% | -0.42% | 0.16% | 0.14% | -0.10% | 0.59% | -0.17 | 13.63% |
| 12/23/2016 | $25.78 | 0.04% | 0.07% | -0.01% | 0.45% | 0.09% | -0.05% | 0.59% | -0.08 | 6.56% |
| 12/27/2016 | $25.75 | -0.12% | -0.26% | 0.44% | -0.53% | -0.13% | 0.01% | 0.59% | 0.02 | 1.54% |
| 12/28/2016 | $25.88 | 0.50% | -0.45% | -0.41% | -0.14% | -0.15% | 0.66% | 0.59% | 1.11 | 73.09% |
| 12/29/2016 | $25.77 | -0.43% | 0.05% | -0.15% | 0.12% | 0.07% | -0.50% | 0.59% | -0.84 | 59.76% |
| 12/30/2016 | $25.84 | 0.27% | 0.05% | -0.57% | 0.34% | 0.10% | 0.17% | 0.59% | 0.28 | 22.30% |
| 1/3/2017 | $25.81 | -0.12% | 0.77% | -0.03% | -0.34% | 0.35% | -0.47% | 0.59% | -0.79 | 56.97% |
| 1/4/2017 | $25.85 | 0.15% | 1.01% | -0.55% | 0.43% | 0.52% | -0.36% | 0.59% | -0.61 | 45.71% |
| 1/5/2017 | $25.84 | -0.04% | 0.00% | -0.15% | -0.49% | 0.00% | -0.04% | 0.59% | -0.07 | 5.53% |
| 1/6/2017 | $25.86 | 0.08% | -0.10% | 0.41% | -0.04% | -0.03% | 0.12% | 0.59% | 0.20 | 15.60% |
| 1/9/2017 | $25.85 | -0.04% | -0.02% | -0.43% | -0.94% | -0.02% | -0.02% | 0.58% | -0.03 | 2.51% |
| 1/10/2017 | $25.86 | 0.04% | 0.27% | -0.37% | 0.74% | 0.19% | -0.16% | 0.58% | -0.27 | 21.34% |
| 1/11/2017 | $25.95 | 0.35% | 0.46% | -0.27% | 0.02% | 0.22% | 0.13% | 0.58% | 0.22 | 17.41% |
| 1/13/2017 | $25.84 | -0.42% | -0.13% | 0.03% | -1.60% | -0.13% | -0.30% | 0.58% | -0.51 | 38.73% |
| 1/17/2017 | $25.90 | 0.24% | -0.09% | -0.30% | -0.03% | -0.01% | 0.25% | 0.59% | 0.42 | 32.74% |
| 1/18/2017 | $25.88 | -0.09% | -0.05% | 0.15% | 0.60% | 0.03% | -0.12% | 0.58% | -0.20 | 16.16% |
| 1/19/2017 | $25.88 | 0.00% | -0.84% | 0.39% | -0.69% | -0.40% | 0.40% | 0.58% | 0.68 | 50.40% |
| 1/20/2017 | $25.88 | 0.00% | -0.19% | 0.44% | -0.14% | -0.08% | 0.08% | 0.58% | 0.14 | 11.37% |
| 1/23/2017 | $25.91 | 0.10% | 0.73% | -1.06% | 0.19% | 0.38% | -0.29% | 0.58% | -0.50 | 38.23% |
| 1/24/2017 | $25.89 | -0.06% | 0.02% | 0.55% | -0.01% | 0.02% | -0.07% | 0.58% | -0.13 | 10.32% |
| 1/25/2017 | $25.96 | 0.27% | -0.27% | 0.97% | -0.24% | -0.14% | 0.41% | 0.57% | 0.71 | 52.02% |
| 1/26/2017 | $25.93 | -0.12% | 0.35% | -0.49% | 0.03% | 0.18% | -0.30% | 0.57% | -0.52 | 39.88% |
| 1/27/2017 | $26.06 | 0.50% | 0.06% | -0.23% | -0.29% | 0.04% | 0.46% | 0.57% | 0.81 | 58.09% |
| 1/30/2017 | $25.95 | -0.42% | -0.10% | -0.59% | -0.47% | -0.03% | -0.39% | 0.57% | -0.68 | 50.24% |
| 1/31/2017 | $25.97 | 0.08% | 0.22% | -0.36% | 0.18% | 0.14% | -0.06% | 0.57% | -0.11 | 8.81% |
| 2/1/2017 | $25.98 | 0.04% | 0.04% | -0.06% | -0.26% | 0.03% | 0.01% | 0.57% | 0.01 | 1.19% |
| 2/2/2017 | $25.95 | -0.12% | 0.29% | -0.28% | 0.44% | 0.18% | -0.30% | 0.57% | -0.52 | 39.89% |
| 2/3/2017 | $26.01 | 0.25% | 0.35% | 0.33% | 0.26% | 0.19% | 0.06% | 0.57% | 0.11 | 8.67% |
| 2/6/2017 | $25.98 | -0.15% | 0.16% | -0.44% | -0.37% | 0.08% | -0.23% | 0.55% | -0.42 | 32.67% |
| 2/7/2017 | $26.04 | 0.25% | 0.12% | -0.17% | -0.01% | 0.08% | 0.17% | 0.55% | 0.30 | 23.52% |
| 2/8/2017 | $26.17 | 0.48% | 0.30% | -0.25% | -0.26% | 0.14% | 0.34% | 0.55% | 0.61 | 45.53% |
| 2/9/2017 | $26.12 | -0.19% | 0.02% | 0.49% | 0.01% | 0.02% | -0.21% | 0.55% | -0.38 | 29.73% |
| 2/10/2017 | $26.04 | -0.29% | 0.08% | 0.20% | 0.42% | 0.09% | -0.38% | 0.53% | -0.71 | 52.07% |
| 2/13/2017 | $26.05 | 0.04% | -0.07% | 0.54% | 0.03% | 0.02% | 0.01% | 0.53% | 0.02 | 1.88% |
| 2/14/2017 | $26.01 | -0.15% | 0.07% | 0.28% | -0.15% | 0.06% | -0.21% | 0.53% | -0.40 | 30.99% |
| 2/15/2017 | $26.08 | 0.26% | 0.01% | 0.42% | -0.31% | 0.04% | 0.23% | 0.53% | 0.43 | 33.30% |
| 2/16/2017 | $26.00 | -0.30% | 0.03% | -0.18% | 0.58% | 0.06% | -0.36% | 0.53% | -0.69 | 50.79% |
| 2/17/2017 | $26.04 | 0.15% | -0.02% | 0.11% | -0.21% | 0.03% | 0.13% | 0.52% | 0.24 | 19.22% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2017 | $26.03 | -0.04% | 0.06% | 0.46% | -0.59% | 0.00% | -0.04% | 0.51% | -0.07 | 5.87% |
| 2/22/2017 | $26.07 | 0.15% | 0.04% | -0.22% | 0.44% | 0.07% | 0.08% | 0.51% | 0.17 | 13.10% |
| 2/23/2017 | $26.20 | 0.50% | 0.29% | -0.29% | 0.43% | 0.12% | 0.38% | 0.51% | 0.75 | 54.31% |
| 2/24/2017 | $26.23 | 0.11% | -0.14% | 0.22% | -0.05% | 0.00% | 0.12% | 0.51% | 0.23 | 18.12% |
| 2/27/2017 | $25.84 | 0.48% | -0.17% | 0.19% | -1.74% | -0.13% | 0.61% | 0.50% | 1.23 | 77.97% |
| 2/28/2017 | $25.78 | -0.25% | -0.02% | -0.31% | 0.37% | 0.06% | -0.31% | 0.50% | -0.62 | 46.60% |
| 3/1/2017 | $25.80 | 0.10% | -0.22% | 1.50% | 0.62% | -0.02% | 0.12% | 0.50% | 0.24 | 18.76% |
| 3/2/2017 | $25.76 | -0.16% | -0.16% | -0.52% | -0.45% | 0.01% | -0.17% | 0.48% | -0.34 | 26.73% |
| 3/3/2017 | $25.78 | 0.06% | 0.10% | -0.11% | -0.08% | 0.04% | 0.02% | 0.48% | 0.03 | 2.67% |
| 3/6/2017 | $25.79 | 0.05% | -0.11% | -0.31% | -0.66% | -0.01% | 0.06% | 0.48% | 0.12 | 9.70% |
| 3/7/2017 | $25.71 | -0.31% | -0.28% | -0.12% | 0.14% | 0.02% | -0.33% | 0.48% | -0.69 | 50.80% |
| 3/8/2017 | $25.65 | -0.22% | -0.71% | 0.33% | -0.65% | -0.11% | -0.11% | 0.47% | -0.23 | 18.16% |
| 3/9/2017 | $25.74 | 0.34% | -0.41% | 0.35% | -0.23% | -0.05% | 0.39% | 0.47% | 0.83 | 59.25% |
| 3/10/2017 | $25.70 | -0.16% | 0.15% | 0.13% | 0.21% | 0.06% | -0.21% | 0.47% | -0.45 | 34.97% |
| 3/13/2017 | $25.63 | -0.27% | -0.06% | 0.04% | 0.26% | 0.04% | -0.31% | 0.47% | -0.66 | 49.19% |
| 3/14/2017 | $25.63 | 0.00% | 0.18% | -0.56% | 0.62% | 0.12% | -0.12% | 0.47% | -0.25 | 19.60% |
| 3/15/2017 | $25.70 | 0.27% | 0.63% | 0.25% | 0.07% | 0.10% | 0.17% | 0.47% | 0.36 | 28.30% |
| 3/16/2017 | $25.71 | 0.04% | 0.29% | -0.47% | -0.02% | 0.09% | -0.05% | 0.47% | -0.10 | 8.33% |
| 3/17/2017 | $25.64 | -0.29% | 0.08% | -0.27% | -0.57% | 0.01% | -0.31% | 0.46% | -0.66 | 49.25% |
| 3/20/2017 | $25.79 | 0.60% | -0.03% | -0.24% | -0.42% | 0.01% | 0.59% | 0.46% | 1.29 | 80.24% |
| 3/21/2017 | $25.63 | -0.62% | -0.23% | -1.11% | -0.06% | 0.05% | -0.67% | 0.46% | -1.47 | 85.83% |
| 3/22/2017 | $25.67 | 0.16% | 0.08% | 0.06% | -0.51% | 0.01% | 0.15% | 0.46% | 0.32 | 25.35% |
| 3/23/2017 | $25.78 | 0.43% | 0.19% | -0.33% | 0.76% | 0.11% | 0.31% | 0.46% | 0.69 | 50.82% |
| 3/24/2017 | $25.75 | -0.12% | 0.13% | -0.26% | -0.04% | 0.06% | -0.17% | 0.46% | -0.38 | 29.51% |
| 3/27/2017 | $25.70 | -0.19% | 0.01% | -0.17% | 0.27% | 0.06% | -0.25% | 0.46% | -0.56 | 42.08% |
| 3/28/2017 | $25.68 | -0.08% | 0.17% | 0.52% | 0.05% | 0.04% | -0.12% | 0.46% | -0.26 | 20.53% |
| 3/29/2017 | $25.74 | 0.21% | -0.08% | 0.13% | -0.45% | -0.01% | 0.22% | 0.46% | 0.49 | 37.61% |
| 3/30/2017 | $25.78 | 0.18% | 0.15% | 0.11% | 0.61% | 0.08% | 0.09% | 0.46% | 0.21 | 16.32% |
| 3/31/2017 | $25.73 | -0.19% | 0.19% | -0.45% | 0.41% | 0.09% | -0.28% | 0.45% | -0.63 | 46.88% |
| 4/3/2017 | $25.75 | 0.08% | 0.45% | -0.60% | -0.64% | 0.05% | 0.03% | 0.45% | 0.06 | 4.89% |
| 4/4/2017 | $25.73 | -0.08% | 0.10% | -0.06% | 1.13% | 0.11% | -0.19% | 0.45% | -0.42 | 32.26% |
| 4/5/2017 | $25.70 | -0.12% | -0.24% | -0.15% | -0.92% | -0.05% | -0.07% | 0.45% | -0.15 | 12.25% |
| 4/6/2017 | $25.82 | 0.47% | 0.30% | -0.08% | -0.38% | 0.04% | 0.43% | 0.45% | 0.95 | 65.81% |
| 4/7/2017 | $25.86 | 0.15% | -0.12% | -0.04% | -0.49% | -0.01% | 0.16% | 0.45% | 0.36 | 28.11% |
| 4/10/2017 | $25.82 | -0.14% | 0.21% | -0.15% | 0.26% | 0.07% | -0.21% | 0.45% | -0.47 | 36.21% |
| 4/11/2017 | $25.37 | -1.76% | -0.22% | -0.01% | -0.63% | -0.03% | -1.73% | 0.45% | -3.86 | 99.99% |
| 4/12/2017 | $25.61 | 0.95% | 0.03% | -0.46% | -0.12% | 0.02% | 0.92% | 0.46% | 2.00 | 95.38% |
| 4/13/2017 | $25.62 | 0.04% | 0.10% | -0.81% | -0.02% | 0.05% | -0.01% | 0.46% | -0.02 | 1.83% |
| 4/17/2017 | $25.61 | -0.03% | 0.14% | 0.70% | 0.73% | 0.08% | -0.11% | 0.46% | -0.23 | 18.46% |
| 4/18/2017 | $25.60 | -0.05% | -0.14% | -0.23% | -0.01% | 0.01% | -0.06% | 0.46% | -0.13 | 10.00% |
| 4/19/2017 | $25.66 | 0.23% | -0.05% | -0.17% | 0.08% | 0.03% | 0.21% | 0.46% | 0.46 | 35.05% |
| 4/20/2017 | $25.72 | 0.23% | 0.15% | 0.59% | -0.05% | 0.04% | 0.20% | 0.46% | 0.43 | 33.10% |
| 4/21/2017 | $25.76 | 0.16% | 0.14% | -0.47% | 0.14% | 0.06% | 0.09% | 0.46% | 0.20 | 16.03% |
| 4/24/2017 | $25.78 | 0.08% | 0.03% | 1.01% | -0.10% | 0.01% | 0.07% | 0.46% | 0.14 | 11.49% |
| 4/25/2017 | $25.80 | 0.08% | 0.08% | 0.49% | 0.15% | 0.04% | 0.04% | 0.46% | 0.08 | 6.53% |
| 4/26/2017 | $25.78 | -0.07% | -0.12% | -0.01% | 0.79% | 0.06% | -0.13% | 0.45% | -0.29 | 22.53% |
| 4/27/2017 | $25.80 | 0.07% | 0.15% | -0.11% | 0.46% | 0.07% | 0.00% | 0.45% | 0.00 | 0.30% |
| 4/28/2017 | $25.65 | -0.58% | -0.13% | -0.15% | -0.63% | -0.03% | -0.56% | 0.45% | -1.23 | 78.13% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2017 | $25.69 | 0.16% | 0.13% | 0.01% | -0.22% | 0.03% | 0.13% | 0.45% | 0.28 | 22.08% |
| 5/2/2017 | $25.62 | -0.27% | 0.09% | -0.02% | -0.70% | 0.00% | -0.27% | 0.45% | -0.59 | 44.53% |
| 5/3/2017 | $25.63 | 0.04% | 0.17% | -0.30% | -0.03% | 0.05% | -0.01% | 0.45% | -0.02 | 1.95% |
| 5/4/2017 | $25.70 | 0.27% | -0.36% | 0.28% | 1.26% | 0.01% | 0.26% | 0.44% | 0.58 | 43.88% |
| 5/5/2017 | $25.70 | 0.00% | 0.14% | 0.23% | -0.42% | 0.03% | -0.02% | 0.44% | -0.05 | 4.33% |
| 5/8/2017 | $25.66 | -0.16% | 0.06% | -0.10% | -0.63% | 0.01% | -0.16% | 0.44% | -0.37 | 28.90% |
| 5/9/2017 | $25.66 | 0.00% | -0.13% | -0.07% | -1.21% | -0.04% | 0.04% | 0.44% | 0.10 | 7.79% |
| 5/10/2017 | $25.77 | 0.43% | 0.01% | 0.08% | -0.17% | 0.02% | 0.41% | 0.44% | 0.94 | 65.06% |
| 5/11/2017 | $25.66 | -0.43% | -0.11% | -0.16% | 0.17% | 0.01% | -0.44% | 0.44% | -1.00 | 67.97% |
| 5/12/2017 | $25.62 | -0.16% | 0.04% | -0.24% | -0.29% | 0.02% | -0.17% | 0.44% | -0.39 | 30.28% |
| 5/15/2017 | $25.74 | 0.47% | 0.02% | 0.40% | -0.26% | 0.02% | 0.45% | 0.43% | 1.03 | 69.44% |
| 5/16/2017 | $25.78 | 0.16% | 0.03% | -0.14% | -0.24% | 0.02% | 0.14% | 0.43% | 0.32 | 25.24% |
| 5/17/2017 | $25.68 | -0.39% | -0.31% | -1.62% | 0.84% | -0.04% | -0.34% | 0.43% | -0.80 | 57.29% |
| 5/18/2017 | $25.76 | 0.31% | -0.11% | 0.39% | -0.02% | 0.02% | 0.29% | 0.43% | 0.66 | 49.25% |
| 5/19/2017 | $25.71 | -0.21% | 0.14% | 0.50% | -0.70% | 0.05% | -0.25% | 0.43% | -0.59 | 44.10% |
| 5/22/2017 | $25.77 | 0.25% | 0.20% | 0.29% | -0.13% | 0.06% | 0.19% | 0.43% | 0.44 | 33.77% |
| 5/23/2017 | $25.66 | -0.43% | 0.08% | 0.05% | 0.34% | 0.05% | -0.48% | 0.43% | -1.10 | 72.67% |
| 5/24/2017 | $25.78 | 0.45% | 0.10% | 0.10% | 0.15% | 0.04% | 0.41% | 0.43% | 0.95 | 65.91% |
| 5/25/2017 | $25.78 | 0.02% | 0.06% | 0.34% | 0.35% | 0.07% | -0.05% | 0.42% | -0.11 | 9.04% |
| 5/26/2017 | $25.67 | -0.43% | -0.13% | 0.08% | 0.46% | 0.02% | -0.45% | 0.42% | -1.06 | 71.10% |
| 5/30/2017 | $25.37 | 0.86% | -0.22% | 0.00% | -0.72% | -0.03% | 0.88% | 0.42% | 2.09 | 96.21% |
| 5/31/2017 | $25.39 | 0.06% | -0.09% | -0.02% | 1.05% | 0.02% | 0.04% | 0.43% | 0.10 | 8.27% |
| 6/1/2017 | $25.33 | -0.23% | 0.34% | 0.43% | 0.29% | 0.11% | -0.34% | 0.43% | -0.79 | 57.14% |
| 6/2/2017 | $25.38 | 0.19% | 0.13% | 0.20% | 0.10% | 0.06% | 0.14% | 0.43% | 0.32 | 25.13% |
| 6/5/2017 | $25.33 | -0.20% | -0.10% | -0.10% | -0.72% | -0.01% | -0.19% | 0.42% | -0.45 | 34.76% |
| 6/6/2017 | $25.33 | 0.00% | -0.06% | -0.30% | -0.93% | -0.02% | 0.02% | 0.42% | 0.05 | 3.75% |
| 6/7/2017 | $25.30 | -0.12% | -0.12% | 0.21% | -0.34% | 0.02% | -0.14% | 0.42% | -0.33 | 25.64% |
| 6/8/2017 | $25.36 | 0.23% | 0.04% | -0.07% | 0.87% | 0.03% | 0.20% | 0.42% | 0.48 | 36.98% |
| 6/9/2017 | $25.38 | 0.07% | -0.07% | -0.09% | 0.45% | 0.01% | 0.06% | 0.42% | 0.14 | 10.73% |
| 6/12/2017 | $25.39 | 0.06% | -0.12% | -0.06% | 0.46% | 0.01% | 0.05% | 0.42% | 0.11 | 9.12% |
| 6/13/2017 | $25.46 | 0.28% | 0.04% | 0.38% | -0.13% | 0.05% | 0.22% | 0.42% | 0.53 | 40.40% |
| 6/14/2017 | $25.49 | 0.11% | 0.14% | -0.28% | 0.40% | 0.03% | 0.08% | 0.42% | 0.20 | 15.96% |
| 6/15/2017 | $25.46 | -0.11% | 0.07% | -0.33% | 0.56% | 0.02% | -0.13% | 0.42% | -0.30 | 23.61% |
| 6/16/2017 | $25.45 | -0.04% | 0.06% | -0.09% | 0.50% | 0.03% | -0.07% | 0.42% | -0.17 | 13.27% |
| 6/19/2017 | $25.47 | 0.08% | 0.19% | 0.61% | -1.11% | 0.08% | 0.00% | 0.41% | 0.00 | 0.27% |
| 6/20/2017 | $25.48 | 0.04% | -0.02% | -0.73% | 0.18% | -0.04% | 0.08% | 0.41% | 0.19 | 15.27% |
| 6/21/2017 | $25.41 | -0.27% | -0.06% | -0.07% | -0.62% | 0.00% | -0.27% | 0.40% | -0.68 | 50.36% |
| 6/22/2017 | $25.42 | 0.04% | 0.11% | -0.21% | -0.69% | 0.00% | 0.04% | 0.40% | 0.10 | 7.66% |
| 6/23/2017 | $25.48 | 0.24% | 0.14% | -0.03% | 0.08% | 0.03% | 0.21% | 0.40% | 0.53 | 40.54% |
| 6/26/2017 | $25.46 | -0.09% | 0.09% | -0.11% | 0.19% | 0.02% | -0.11% | 0.40% | -0.26 | 20.68% |
| 6/27/2017 | $25.45 | -0.06% | -0.13% | -0.79% | 0.85% | -0.07% | 0.01% | 0.40% | 0.02 | 1.37% |
| 6/28/2017 | $25.47 | 0.08% | -0.09% | 0.88% | 0.65% | 0.11% | -0.03% | 0.40% | -0.07 | 5.67% |
| 6/29/2017 | $25.44 | -0.08% | -0.24% | -0.78% | 0.73% | -0.06% | -0.02% | 0.40% | -0.04 | 3.49% |
| 6/30/2017 | $25.44 | -0.04% | 0.14% | -0.01% | -0.75% | 0.02% | -0.06% | 0.40% | -0.15 | 11.65% |
| 7/3/2017 | $25.39 | -0.18% | 0.14% | 0.08% | 0.95% | 0.04% | -0.22% | 0.40% | -0.55 | 41.86% |
| 7/5/2017 | $25.44 | 0.20% | 0.16% | 0.00% | -0.98% | 0.03% | 0.16% | 0.40% | 0.42 | 32.19% |
| 7/6/2017 | $25.41 | -0.12% | -0.30% | -0.78% | 0.08% | -0.09% | -0.03% | 0.39% | -0.07 | 5.66% |
| 7/7/2017 | $25.43 | 0.08% | -0.02% | 0.59% | 0.58% | 0.08% | 0.00% | 0.39% | 0.00 | 0.12% |

# Exhibit 11D

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2017 | $25.47 | 0.16% | 0.12% | -0.05% | -0.62% | 0.02% | 0.14% | 0.39% | 0.36 | 27.94% |
| 7/11/2017 | $25.45 | -0.07% | -0.20% | -0.01% | -0.32% | 0.00% | -0.07% | 0.39% | -0.19 | 15.09% |
| 7/12/2017 | $25.48 | 0.11% | 0.22% | 0.54% | -0.32% | 0.09% | 0.02% | 0.39% | 0.06 | 4.72% |
| 7/13/2017 | $25.42 | -0.24% | -0.18% | 0.24% | -0.05% | 0.03% | -0.27% | 0.39% | -0.69 | 50.80% |
| 7/14/2017 | $25.45 | 0.12% | 0.26% | 0.25% | -0.27% | 0.07% | 0.05% | 0.38% | 0.13 | 10.68% |
| 7/17/2017 | $25.44 | -0.04% | -0.01% | -0.06% | 0.40% | 0.01% | -0.05% | 0.38% | -0.13 | 10.46% |
| 7/18/2017 | $25.46 | 0.08% | 0.14% | -0.09% | 0.15% | 0.02% | 0.06% | 0.38% | 0.16 | 12.41% |
| 7/19/2017 | $25.44 | -0.08% | 0.08% | 0.44% | -0.10% | 0.06% | -0.14% | 0.38% | -0.38 | 29.65% |
| 7/20/2017 | $25.44 | 0.00% | 0.09% | -0.13% | 0.75% | 0.02% | -0.02% | 0.38% | -0.04 | 3.50% |
| 7/21/2017 | $25.41 | -0.12% | 0.56% | -0.45% | 0.35% | 0.01% | -0.13% | 0.37% | -0.35 | 27.67% |
| 7/24/2017 | $25.42 | 0.04% | -0.35% | 0.05% | 0.44% | 0.00% | 0.04% | 0.37% | 0.11 | 8.99% |
| 7/25/2017 | $25.42 | 0.00% | -0.18% | 0.34% | 0.39% | 0.04% | -0.04% | 0.37% | -0.11 | 8.88% |
| 7/26/2017 | $25.39 | -0.12% | -0.01% | -0.03% | -0.75% | 0.01% | -0.12% | 0.37% | -0.33 | 25.96% |
| 7/27/2017 | $25.41 | 0.08% | -0.01% | -0.15% | -1.15% | -0.01% | 0.09% | 0.37% | 0.24 | 18.93% |
| 7/28/2017 | $25.45 | 0.16% | 0.07% | -0.24% | 1.67% | 0.00% | 0.16% | 0.37% | 0.42 | 32.50% |
| 7/31/2017 | $25.43 | -0.08% | -0.07% | -0.09% | 0.09% | 0.00% | -0.08% | 0.37% | -0.21 | 16.92% |
| 8/1/2017 | $25.41 | -0.08% | 0.19% | 0.07% | 0.30% | 0.04% | -0.12% | 0.37% | -0.32 | 24.78% |
| 8/2/2017 | $25.42 | 0.04% | -0.05% | 0.04% | -0.43% | 0.01% | 0.03% | 0.37% | 0.07 | 5.93% |
| 8/3/2017 | $25.44 | 0.08% | 0.01% | -0.27% | 0.50% | 0.00% | 0.08% | 0.37% | 0.22 | 17.61% |
| 8/4/2017 | $25.49 | 0.18% | -0.10% | 0.19% | 0.38% | 0.04% | 0.15% | 0.37% | 0.40 | 31.06% |
| 8/7/2017 | $25.46 | -0.11% | -0.02% | 0.11% | -0.86% | 0.02% | -0.12% | 0.37% | -0.33 | 26.03% |
| 8/8/2017 | $25.47 | 0.04% | -0.15% | -0.20% | -0.78% | -0.03% | 0.06% | 0.37% | 0.17 | 13.81% |
| 8/9/2017 | $25.23 | -0.94% | -0.22% | 0.05% | -0.43% | 0.00% | -0.94% | 0.37% | -2.56 | 98.89% |
| 8/10/2017 | $25.32 | 0.36% | -0.76% | -1.01% | 0.68% | -0.13% | 0.49% | 0.37% | 1.32 | 81.35% |
| 8/11/2017 | $25.45 | 0.51% | -0.01% | 0.07% | -0.55% | 0.02% | 0.50% | 0.37% | 1.34 | 81.91% |
| 8/14/2017 | $25.42 | -0.10% | 0.37% | 0.71% | 0.06% | 0.12% | -0.22% | 0.37% | -0.60 | 44.96% |
| 8/15/2017 | $25.47 | 0.18% | -0.02% | -0.08% | -0.23% | 0.00% | 0.18% | 0.37% | 0.47 | 36.38% |
| 8/16/2017 | $25.45 | -0.08% | 0.12% | 0.03% | -0.29% | 0.03% | -0.11% | 0.37% | -0.29 | 22.98% |
| 8/17/2017 | $25.47 | 0.08% | -0.33% | -1.40% | 0.24% | -0.15% | 0.23% | 0.37% | 0.63 | 47.36% |
| 8/18/2017 | $25.50 | 0.12% | 0.06% | -0.29% | 0.37% | 0.00% | 0.12% | 0.37% | 0.33 | 25.87% |
| 8/21/2017 | $25.51 | 0.04% | -0.06% | 0.09% | -0.22% | 0.02% | 0.02% | 0.37% | 0.05 | 4.26% |
| 8/22/2017 | $25.52 | 0.04% | 0.08% | 0.88% | -0.59% | 0.10% | -0.07% | 0.37% | -0.18 | 14.09% |
| 8/23/2017 | $25.52 | 0.00% | -0.01% | -0.40% | -0.10% | -0.03% | 0.03% | 0.37% | 0.07 | 5.59% |
| 8/24/2017 | $25.56 | 0.16% | 0.02% | -0.28% | -0.09% | -0.01% | 0.17% | 0.37% | 0.46 | 35.39% |
| 8/25/2017 | $25.62 | 0.23% | 0.04% | 0.09% | 0.39% | 0.04% | 0.20% | 0.37% | 0.54 | 41.16% |
| 8/28/2017 | $25.68 | 0.23% | 0.08% | -0.07% | -0.68% | 0.01% | 0.23% | 0.37% | 0.62 | 46.38% |
| 8/29/2017 | $25.60 | -0.31% | -0.24% | 0.18% | -0.55% | 0.02% | -0.33% | 0.37% | -0.89 | 62.59% |
| 8/30/2017 | $25.20 | 0.45% | 0.11% | 0.35% | -0.18% | 0.06% | 0.40% | 0.37% | 1.08 | 71.69% |
| 8/31/2017 | $25.22 | 0.08% | 0.28% | 0.32% | -0.03% | 0.07% | 0.01% | 0.37% | 0.02 | 1.74% |
| 9/1/2017 | $25.20 | -0.08% | -0.03% | 0.15% | -0.22% | 0.03% | -0.11% | 0.37% | -0.30 | 23.45% |
| 9/5/2017 | $25.15 | -0.20% | -0.24% | -0.67% | -2.25% | -0.13% | -0.07% | 0.36% | -0.20 | 15.70% |
| 9/6/2017 | $25.23 | 0.32% | 0.18% | 0.13% | 0.19% | 0.06% | 0.26% | 0.36% | 0.72 | 52.89% |
| 9/7/2017 | $25.24 | 0.02% | -0.13% | 0.02% | -1.44% | -0.03% | 0.05% | 0.36% | 0.14 | 11.43% |
| 9/8/2017 | $25.24 | 0.02% | -0.15% | -0.12% | 2.88% | 0.09% | -0.08% | 0.36% | -0.22 | 17.21% |
| 9/11/2017 | $25.26 | 0.08% | 0.27% | 0.85% | 0.12% | 0.13% | -0.05% | 0.36% | -0.15 | 11.66% |
| 9/12/2017 | $25.22 | -0.16% | 0.11% | 0.20% | 0.18% | 0.06% | -0.22% | 0.36% | -0.61 | 45.70% |
| 9/13/2017 | $25.24 | 0.08% | -0.16% | 0.09% | 0.40% | 0.04% | 0.04% | 0.36% | 0.12 | 9.58% |
| 9/14/2017 | $25.21 | -0.12% | -0.16% | -0.07% | -0.47% | 0.00% | -0.12% | 0.36% | -0.34 | 26.69% |

# Exhibit 11D

## Maiden Holdings, Ltd. (Series A Shares)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2017 | $25.18 | -0.12% | 0.02% | 0.10% | 0.21% | 0.05% | -0.17% | 0.33% | -0.51 | 38.90% |
| 9/18/2017 | $25.28 | 0.40% | 0.02% | 0.06% | -0.01% | 0.03% | 0.37% | 0.29% | 1.28 | 79.87% |
| 9/19/2017 | $25.29 | 0.04% | -0.07% | 0.07% | -0.24% | 0.02% | 0.02% | 0.29% | 0.07 | 5.62% |
| 9/20/2017 | $25.24 | -0.20% | -0.09% | 0.03% | 0.37% | 0.03% | -0.22% | 0.29% | -0.78 | 56.24% |
| 9/21/2017 | $25.23 | -0.04% | -0.07% | -0.34% | 0.22% | 0.01% | -0.05% | 0.28% | -0.16 | 12.88% |
| 9/22/2017 | $25.29 | 0.24% | 0.09% | -0.06% | 0.78% | 0.03% | 0.20% | 0.28% | 0.73 | 53.56% |
| 9/25/2017 | $25.27 | -0.08% | 0.09% | -0.35% | 0.53% | 0.02% | -0.10% | 0.28% | -0.37 | 28.87% |
| 9/26/2017 | $25.35 | 0.32% | -0.03% | -0.04% | 0.44% | 0.02% | 0.29% | 0.28% | 1.06 | 70.89% |
| 9/27/2017 | $25.34 | -0.04% | -0.14% | 0.40% | 0.62% | 0.03% | -0.07% | 0.28% | -0.25 | 20.09% |
| 9/28/2017 | $25.33 | -0.04% | -0.26% | 0.20% | 0.11% | 0.02% | -0.06% | 0.27% | -0.22 | 17.37% |
| 9/29/2017 | $25.35 | 0.08% | 0.14% | 0.23% | -0.70% | 0.04% | 0.04% | 0.27% | 0.15 | 11.68% |
| 10/2/2017 | $25.40 | 0.20% | -0.22% | 0.42% | 0.92% | 0.05% | 0.15% | 0.27% | 0.56 | 42.63% |
| 10/3/2017 | $25.40 | 0.00% | -0.11% | 0.20% | -0.51% | 0.02% | -0.02% | 0.27% | -0.08 | 6.44% |
| 10/4/2017 | $25.43 | 0.12% | 0.02% | 0.04% | -0.56% | 0.02% | 0.10% | 0.26% | 0.37 | 28.47% |
| 10/5/2017 | $25.42 | -0.04% | -0.05% | 0.52% | -0.10% | 0.06% | -0.10% | 0.26% | -0.36 | 28.11% |
| 10/6/2017 | $25.44 | 0.08% | -0.42% | 0.04% | -0.15% | -0.01% | 0.09% | 0.26% | 0.33 | 25.98% |
| 10/9/2017 | $25.43 | -0.04% | -0.32% | -0.11% | -0.40% | -0.02% | -0.02% | 0.26% | -0.09 | 7.50% |
| 10/10/2017 | $25.45 | 0.08% | 0.23% | 0.04% | 0.34% | 0.06% | 0.02% | 0.26% | 0.10 | 7.62% |
| 10/11/2017 | $25.46 | 0.04% | 0.15% | 0.03% | -0.13% | 0.04% | 0.00% | 0.26% | 0.01 | 0.62% |
| 10/12/2017 | $25.47 | 0.04% | 0.12% | -0.30% | 0.10% | 0.02% | 0.02% | 0.26% | 0.08 | 6.54% |
| 10/13/2017 | $25.49 | 0.07% | 0.20% | -0.09% | 0.42% | 0.05% | 0.01% | 0.25% | 0.06 | 4.42% |
| 10/16/2017 | $25.52 | 0.13% | -0.18% | 0.17% | 0.12% | 0.03% | 0.10% | 0.25% | 0.41 | 31.89% |
| 10/17/2017 | $25.50 | -0.08% | -0.01% | -0.02% | -0.13% | 0.02% | -0.10% | 0.25% | -0.39 | 30.66% |
| 10/18/2017 | $25.54 | 0.18% | -0.05% | 0.01% | 0.54% | 0.04% | 0.13% | 0.25% | 0.53 | 40.39% |
| 10/19/2017 | $25.58 | 0.14% | 0.12% | -0.10% | 0.60% | 0.05% | 0.09% | 0.25% | 0.34 | 26.65% |
| 10/20/2017 | $25.56 | -0.08% | 0.41% | 0.24% | 0.22% | 0.09% | -0.17% | 0.25% | -0.69 | 50.87% |
| 10/23/2017 | $25.59 | 0.12% | -0.10% | -0.44% | 0.21% | 0.00% | 0.12% | 0.25% | 0.49 | 37.40% |
| 10/24/2017 | $25.62 | 0.12% | -0.14% | 0.14% | -0.61% | 0.01% | 0.11% | 0.25% | 0.45 | 34.61% |
| 10/25/2017 | $25.60 | -0.08% | -0.48% | -0.33% | 0.11% | -0.04% | -0.04% | 0.25% | -0.16 | 12.71% |
| 10/26/2017 | $25.60 | 0.00% | -0.01% | 0.04% | 0.27% | 0.04% | -0.04% | 0.25% | -0.16 | 12.83% |
| 10/27/2017 | $25.59 | -0.06% | 0.07% | 0.68% | -1.55% | 0.03% | -0.09% | 0.25% | -0.36 | 27.84% |
| 10/30/2017 | $25.62 | 0.12% | -0.25% | -0.29% | -0.78% | -0.04% | 0.16% | 0.25% | 0.64 | 47.77% |
| 10/31/2017 | $25.62 | 0.02% | 0.17% | -0.08% | 0.08% | 0.04% | -0.02% | 0.25% | -0.08 | 6.64% |
| 11/1/2017 | $25.55 | -0.28% | 0.06% | 0.04% | -0.26% | 0.03% | -0.31% | 0.25% | -1.23 | 77.88% |
| 11/2/2017 | $25.50 | -0.20% | -0.04% | -0.05% | -0.71% | 0.00% | -0.20% | 0.25% | -0.79 | 57.05% |
| 11/3/2017 | $25.52 | 0.08% | 0.02% | 0.21% | -0.62% | 0.02% | 0.06% | 0.25% | 0.24 | 18.67% |
| 11/6/2017 | $25.59 | 0.27% | -0.07% | 0.07% | 0.27% | 0.03% | 0.24% | 0.25% | 0.96 | 66.34% |
| 11/7/2017 | $25.58 | -0.04% | 0.06% | -0.14% | -0.22% | 0.02% | -0.06% | 0.25% | -0.23 | 18.32% |
| 11/8/2017 | $25.58 | 0.00% | 0.07% | 0.02% | -0.23% | 0.03% | -0.03% | 0.25% | -0.12 | 9.60% |
| 11/9/2017 | $25.52 | -0.23% | -0.15% | -0.38% | 0.07% | -0.01% | -0.22% | 0.25% | -0.91 | 63.38% |
| 11/10/2017 | $25.56 | 0.16% | -0.18% | -0.05% | -0.20% | 0.00% | 0.16% | 0.25% | 0.63 | 47.34% |
| 11/13/2017 | $25.52 | -0.16% | 0.03% | 0.00% | -0.45% | 0.02% | -0.17% | 0.25% | -0.70 | 51.62% |
| 11/14/2017 | $25.50 | -0.07% | -0.13% | -0.22% | 0.31% | 0.01% | -0.08% | 0.25% | -0.33 | 25.86% |
| 11/15/2017 | $25.61 | 0.43% | -0.14% | -0.52% | 0.83% | 0.00% | 0.42% | 0.25% | 1.71 | 91.14% |
| 11/16/2017 | $25.61 | 0.00% | 0.25% | 0.62% | -1.22% | 0.05% | -0.05% | 0.25% | -0.21 | 16.30% |
| 11/17/2017 | $25.65 | 0.16% | 0.41% | -0.63% | 0.50% | 0.06% | 0.10% | 0.25% | 0.39 | 30.06% |
| 11/20/2017 | $25.25 | -1.56% | 0.14% | -0.04% | 0.00% | 0.05% | -1.61% | 0.25% | -6.46 | 100.00% |
| 11/21/2017 | $25.21 | -0.16% | 0.02% | 0.57% | 0.22% | 0.07% | -0.22% | 0.27% | -0.84 | 59.57% |

# Exhibit 11D

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2017 | $25.31 | 0.40% | 0.26% | -0.33% | -0.62% | 0.02% | 0.38% | 0.27% | 1.40 | 83.85% |
| 11/24/2017 | $25.29 | -0.08% | 0.08% | 0.08% | -0.21% | 0.03% | -0.11% | 0.27% | -0.42 | 32.38% |
| 11/27/2017 | $25.20 | -0.35% | -0.06% | -0.05% | 0.46% | 0.03% | -0.38% | 0.27% | -1.41 | 84.04% |
| 11/28/2017 | $25.18 | -0.08% | -0.07% | 0.97% | -0.07% | 0.06% | -0.14% | 0.27% | -0.52 | 39.62% |
| 11/29/2017 | $25.50 | 1.27% | -0.48% | 0.24% | 0.66% | -0.02% | 1.29% | 0.27% | 4.80 | 100.00% |
| 11/30/2017 | $24.95 | -0.13% | -0.17% | 0.90% | -0.92% | 0.02% | -0.15% | 0.28% | -0.55 | 41.64% |
| 12/1/2017 | $25.01 | 0.24% | 0.26% | -0.46% | 0.15% | 0.03% | 0.21% | 0.28% | 0.73 | 53.51% |
| 12/4/2017 | $25.05 | 0.16% | -0.06% | -0.14% | -0.33% | 0.00% | 0.16% | 0.28% | 0.57 | 43.26% |
| 12/5/2017 | $25.03 | -0.07% | 0.01% | -0.46% | -0.67% | -0.02% | -0.04% | 0.28% | -0.15 | 12.07% |
| 12/6/2017 | $25.00 | -0.13% | 0.05% | -0.12% | -0.18% | 0.02% | -0.15% | 0.28% | -0.54 | 40.78% |
| 12/7/2017 | $25.00 | 0.02% | 0.11% | 0.16% | -0.54% | 0.02% | 0.00% | 0.28% | -0.02 | 1.25% |
| 12/8/2017 | $25.04 | 0.15% | 0.06% | 0.45% | -0.35% | 0.03% | 0.12% | 0.28% | 0.44 | 34.11% |
| 12/11/2017 | $24.99 | -0.21% | -0.01% | 0.26% | -0.26% | 0.02% | -0.23% | 0.28% | -0.84 | 59.86% |
| 12/12/2017 | $24.86 | -0.52% | -0.16% | 0.20% | -0.06% | 0.01% | -0.53% | 0.28% | -1.92 | 94.41% |
| 12/13/2017 | $24.54 | -1.29% | -0.24% | 0.05% | -0.94% | -0.03% | -1.25% | 0.28% | -4.47 | 100.00% |
| 12/14/2017 | $24.72 | 0.71% | -0.10% | -0.39% | -0.29% | -0.03% | 0.74% | 0.29% | 2.54 | 98.82% |
| 12/15/2017 | $24.93 | 0.85% | -0.12% | 0.91% | 1.04% | 0.09% | 0.77% | 0.30% | 2.60 | 99.01% |
| 12/18/2017 | $24.86 | -0.26% | 0.28% | 0.29% | -0.67% | 0.03% | -0.29% | 0.30% | -0.97 | 66.76% |
| 12/19/2017 | $24.91 | 0.20% | -0.09% | -0.33% | -0.25% | -0.02% | 0.22% | 0.30% | 0.75 | 54.33% |
| 12/20/2017 | $24.67 | -0.96% | -0.42% | 0.14% | -0.11% | -0.02% | -0.94% | 0.30% | -3.15 | 99.82% |
| 12/21/2017 | $24.98 | 1.26% | 0.16% | 0.02% | 0.23% | 0.05% | 1.20% | 0.31% | 3.94 | 99.99% |
| 12/22/2017 | $24.91 | -0.30% | -0.08% | -0.07% | -0.02% | 0.01% | -0.31% | 0.32% | -0.97 | 66.71% |
| 12/26/2017 | $24.80 | -0.42% | -0.02% | -0.17% | 0.21% | 0.02% | -0.45% | 0.32% | -1.41 | 84.02% |
| 12/27/2017 | $24.80 | 0.00% | 0.10% | -0.06% | -0.07% | 0.03% | -0.03% | 0.32% | -0.09 | 6.87% |
| 12/28/2017 | $24.80 | 0.00% | -0.41% | 0.41% | 0.33% | 0.00% | 0.00% | 0.32% | 0.01 | 0.59% |
| 12/29/2017 | $24.70 | -0.40% | 0.12% | -0.67% | 0.07% | 0.00% | -0.40% | 0.31% | -1.28 | 79.95% |
| 1/2/2018 | $24.65 | -0.21% | -0.59% | 1.13% | -2.18% | -0.15% | -0.06% | 0.31% | -0.20 | 16.12% |
| 1/3/2018 | $24.54 | -0.44% | 0.22% | 0.43% | -0.13% | 0.07% | -0.51% | 0.31% | -1.63 | 89.55% |
| 1/4/2018 | $24.60 | 0.24% | -0.03% | 0.36% | 0.54% | 0.06% | 0.18% | 0.32% | 0.57 | 43.06% |
| 1/5/2018 | $24.60 | 0.00% | 0.12% | 0.55% | -0.01% | 0.07% | -0.07% | 0.32% | -0.23 | 18.08% |
| 1/8/2018 | $24.62 | 0.07% | 0.18% | -0.02% | -0.51% | 0.01% | 0.06% | 0.32% | 0.19 | 14.71% |
| 1/9/2018 | $24.65 | 0.13% | 0.11% | 0.01% | -0.10% | 0.03% | 0.10% | 0.32% | 0.32 | 24.96% |
| 1/10/2018 | $24.68 | 0.12% | -0.19% | -0.09% | 1.21% | 0.06% | 0.07% | 0.32% | 0.21 | 16.71% |
| 1/11/2018 | $24.60 | -0.32% | 0.15% | 0.53% | 0.42% | 0.11% | -0.43% | 0.32% | -1.36 | 82.50% |
| 1/12/2018 | $24.62 | 0.08% | -0.15% | 0.67% | 0.18% | 0.04% | 0.04% | 0.32% | 0.14 | 11.08% |
| 1/16/2018 | $24.30 | -1.30% | -0.22% | -0.31% | -0.60% | -0.08% | -1.22% | 0.32% | -3.88 | 99.99% |
| 1/17/2018 | $24.31 | 0.04% | -0.16% | 0.94% | 0.35% | 0.07% | -0.02% | 0.32% | -0.07 | 5.94% |
| 1/18/2018 | $23.43 | -3.62% | -0.28% | -0.09% | -0.32% | -0.07% | -3.55% | 0.32% | -10.94 | 100.00% |
| 1/19/2018 | $22.01 | -6.06% | -0.08% | 0.39% | 0.39% | 0.03% | -6.09% | 0.40% | -15.41 | 100.00% |
| 1/22/2018 | $22.47 | 2.09% | 0.29% | 0.54% | -0.22% | 0.08% | 2.01% | 0.56% | 3.62 | 99.96% |
| 1/23/2018 | $22.76 | 1.29% | 0.21% | -0.01% | 0.63% | 0.10% | 1.19% | 0.57% | 2.09 | 96.22% |
| 1/24/2018 | $22.68 | -0.35% | -0.03% | -0.14% | 0.07% | -0.03% | -0.32% | 0.57% | -0.56 | 42.27% |
| 1/25/2018 | $23.17 | 2.16% | -0.08% | 0.02% | 0.20% | -0.05% | 2.21% | 0.57% | 3.84 | 99.98% |
| 1/26/2018 | $23.25 | 0.35% | -0.34% | 1.33% | -0.28% | -0.15% | 0.49% | 0.59% | 0.84 | 59.66% |
| 1/29/2018 | $22.69 | -2.41% | -0.74% | -0.28% | 0.07% | -0.37% | -2.04% | 0.59% | -3.45 | 99.93% |
| 1/30/2018 | $22.44 | -1.11% | -0.49% | -0.85% | -1.19% | -0.46% | -0.66% | 0.60% | -1.09 | 72.14% |
| 1/31/2018 | $22.62 | 0.81% | 0.40% | -0.34% | -0.29% | 0.20% | 0.61% | 0.61% | 1.02 | 68.89% |
| 2/1/2018 | $22.54 | -0.35% | -0.51% | 0.22% | 0.85% | -0.30% | -0.06% | 0.61% | -0.09 | 7.27% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2018 | $22.26 | -1.26% | -0.65% | -1.76% | 0.48% | -0.55% | -0.71% | 0.61% | -1.18 | 75.96% |
| 2/5/2018 | $22.20 | -0.25% | -0.31% | -3.94% | 0.04% | -0.61% | 0.36% | 0.61% | 0.60 | 44.94% |
| 2/6/2018 | $22.20 | 0.00% | 0.28% | 1.41% | -1.50% | 0.18% | -0.18% | 0.61% | -0.30 | 23.39% |
| 2/7/2018 | $21.99 | -0.95% | 0.30% | -0.88% | 0.59% | 0.19% | -1.14% | 0.61% | -1.87 | 93.77% |
| 2/8/2018 | $21.66 | -1.50% | -0.72% | -3.14% | -0.11% | -0.78% | -0.72% | 0.61% | -1.18 | 75.90% |
| 2/9/2018 | $21.39 | -1.25% | 0.22% | 1.19% | -0.09% | 0.26% | -1.51% | 0.61% | -2.46 | 98.53% |
| 2/12/2018 | $21.88 | 2.29% | 0.15% | 1.13% | -0.17% | 0.16% | 2.13% | 0.62% | 3.42 | 99.93% |
| 2/13/2018 | $22.10 | 1.01% | -0.34% | 0.59% | -0.61% | -0.26% | 1.26% | 0.63% | 1.99 | 95.19% |
| 2/14/2018 | $22.00 | -0.45% | -0.01% | 1.30% | 1.50% | 0.22% | -0.67% | 0.64% | -1.05 | 70.42% |
| 2/15/2018 | $22.02 | 0.09% | 0.11% | 1.02% | -0.52% | 0.15% | -0.06% | 0.64% | -0.10 | 7.74% |
| 2/16/2018 | $21.74 | -1.27% | 0.28% | -0.38% | 0.69% | 0.17% | -1.44% | 0.64% | -2.25 | 97.48% |
| 2/20/2018 | $21.91 | 0.78% | 0.08% | -0.77% | -0.46% | -0.08% | 0.86% | 0.65% | 1.33 | 81.47% |
| 2/21/2018 | $21.92 | 0.05% | 0.11% | -0.77% | 0.49% | -0.02% | 0.06% | 0.65% | 0.10 | 7.67% |
| 2/22/2018 | $21.92 | 0.00% | 0.10% | -0.10% | -1.30% | 0.00% | 0.00% | 0.65% | 0.01 | 0.45% |
| 2/23/2018 | $21.91 | -0.05% | 0.48% | 0.96% | -0.36% | 0.42% | -0.46% | 0.65% | -0.71 | 52.18% |
| 2/26/2018 | $22.11 | 0.91% | 0.26% | 0.78% | 0.01% | 0.23% | 0.67% | 0.65% | 1.04 | 70.01% |
| 2/27/2018 | $21.86 | -1.13% | -0.14% | -1.17% | 0.85% | -0.24% | -0.89% | 0.65% | -1.37 | 82.87% |
| 2/28/2018 | $20.11 | -5.65% | -0.08% | -1.09% | -0.55% | -0.24% | -5.40% | 0.65% | -8.30 | 100.00% |
| 3/1/2018 | $20.10 | -0.05% | -0.09% | -1.29% | 0.04% | -0.26% | 0.21% | 0.65% | 0.32 | 25.39% |
| 3/2/2018 | $19.75 | -1.74% | -0.06% | 0.51% | -0.15% | -0.02% | -1.73% | 0.65% | -2.65 | 99.15% |
| 3/5/2018 | $19.75 | 0.00% | 0.47% | 0.42% | 0.81% | 0.38% | -0.38% | 0.66% | -0.57 | 43.40% |
| 3/6/2018 | $20.12 | 1.87% | 0.07% | 0.10% | 0.25% | 0.03% | 1.85% | 0.66% | 2.80 | 99.44% |
| 3/7/2018 | $20.14 | 0.10% | 0.02% | -0.16% | 0.23% | -0.02% | 0.12% | 0.67% | 0.19 | 14.67% |
| 3/8/2018 | $20.19 | 0.25% | 0.23% | 0.09% | -0.59% | 0.12% | 0.13% | 0.67% | 0.19 | 14.89% |
| 3/9/2018 | $20.35 | 0.79% | -0.15% | 1.86% | 0.62% | 0.08% | 0.71% | 0.67% | 1.06 | 70.79% |
| 3/12/2018 | $20.10 | -1.23% | -0.13% | -0.04% | -0.65% | -0.17% | -1.06% | 0.67% | -1.58 | 88.46% |
| 3/13/2018 | $20.15 | 0.25% | 0.03% | -0.76% | 0.14% | -0.09% | 0.34% | 0.67% | 0.51 | 38.91% |
| 3/14/2018 | $20.21 | 0.30% | 0.11% | -0.78% | -0.36% | -0.06% | 0.36% | 0.67% | 0.53 | 40.12% |
| 3/15/2018 | $20.19 | -0.10% | -0.01% | -0.14% | 0.23% | -0.05% | -0.05% | 0.67% | -0.08 | 6.17% |
| 3/16/2018 | $20.12 | -0.35% | 0.06% | 0.01% | 0.68% | 0.06% | -0.40% | 0.67% | -0.60 | 44.86% |
| 3/19/2018 | $20.00 | -0.60% | -0.25% | -1.17% | 0.36% | -0.35% | -0.25% | 0.68% | -0.37 | 28.79% |
| 3/20/2018 | $19.99 | -0.05% | -0.16% | 0.30% | 0.44% | -0.11% | 0.06% | 0.68% | 0.09 | 7.03% |
| 3/21/2018 | $19.92 | -0.35% | 0.09% | -0.39% | 0.12% | 0.00% | -0.35% | 0.67% | -0.52 | 39.75% |
| 3/22/2018 | $19.92 | 0.00% | -0.21% | -2.31% | -0.29% | -0.49% | 0.49% | 0.67% | 0.73 | 53.23% |
| 3/23/2018 | $19.68 | -1.20% | -0.16% | -1.95% | -0.62% | -0.40% | -0.81% | 0.67% | -1.20 | 76.73% |
| 3/26/2018 | $19.60 | -0.41% | 0.05% | 2.56% | -0.29% | 0.31% | -0.71% | 0.68% | -1.06 | 70.79% |
| 3/27/2018 | $19.40 | -1.02% | 0.08% | -1.92% | 0.50% | -0.15% | -0.87% | 0.68% | -1.28 | 79.75% |
| 3/28/2018 | $19.42 | 0.10% | -0.30% | 0.10% | 1.37% | -0.21% | 0.31% | 0.68% | 0.46 | 35.29% |
| 3/29/2018 | $19.34 | -0.44% | 0.21% | 1.00% | -0.51% | 0.22% | -0.66% | 0.68% | -0.97 | 66.47% |
| 4/2/2018 | $19.20 | -0.70% | -0.17% | -2.06% | -0.04% | -0.41% | -0.28% | 0.68% | -0.42 | 32.22% |
| 4/3/2018 | $19.10 | -0.52% | -0.06% | 1.29% | -0.03% | 0.05% | -0.58% | 0.68% | -0.84 | 60.02% |
| 4/4/2018 | $19.20 | 0.52% | 0.01% | 1.06% | -0.25% | 0.07% | 0.46% | 0.68% | 0.67 | 49.74% |
| 4/5/2018 | $19.17 | -0.18% | 0.07% | 0.51% | -0.30% | 0.05% | -0.23% | 0.68% | -0.34 | 26.45% |
| 4/6/2018 | $19.15 | -0.08% | -0.14% | -2.06% | 0.07% | -0.39% | 0.31% | 0.68% | 0.46 | 35.27% |
| 4/9/2018 | $19.05 | -0.52% | -0.11% | 0.46% | -0.93% | -0.15% | -0.37% | 0.68% | -0.54 | 41.33% |
| 4/10/2018 | $19.20 | 0.79% | 0.05% | 1.52% | -0.25% | 0.13% | 0.65% | 0.68% | 0.96 | 66.10% |
| 4/11/2018 | $19.10 | -0.52% | -0.05% | -0.56% | 0.38% | -0.13% | -0.40% | 0.68% | -0.58 | 43.63% |
| 4/12/2018 | $19.18 | 0.42% | -0.11% | 0.93% | 0.00% | -0.02% | 0.44% | 0.68% | 0.65 | 48.07% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2018 | $19.15 | -0.16% | 0.00% | -0.38% | 0.18% | -0.08% | -0.08% | 0.68% | -0.11 | 8.88% |
| 4/16/2018 | $19.21 | 0.31% | 0.11% | 0.54% | 0.65% | 0.15% | 0.16% | 0.68% | 0.24 | 19.06% |
| 4/17/2018 | $19.29 | 0.42% | 0.23% | 0.59% | -0.98% | 0.15% | 0.26% | 0.67% | 0.39 | 30.28% |
| 4/18/2018 | $19.22 | -0.36% | 0.00% | -0.02% | 0.07% | -0.04% | -0.32% | 0.67% | -0.48 | 36.94% |
| 4/19/2018 | $19.16 | -0.31% | -0.25% | -0.26% | 0.77% | -0.22% | -0.09% | 0.67% | -0.13 | 10.36% |
| 4/20/2018 | $19.25 | 0.47% | 0.32% | -1.48% | 0.57% | 0.05% | 0.42% | 0.67% | 0.62 | 46.27% |
| 4/23/2018 | $19.15 | -0.52% | -0.22% | 0.27% | 0.38% | -0.17% | -0.35% | 0.68% | -0.52 | 39.88% |
| 4/24/2018 | $19.05 | -0.52% | -0.30% | -0.96% | 0.55% | -0.37% | -0.15% | 0.67% | -0.22 | 17.49% |
| 4/25/2018 | $19.13 | 0.42% | -0.29% | 0.56% | -0.30% | -0.23% | 0.65% | 0.67% | 0.96 | 66.20% |
| 4/26/2018 | $19.03 | -0.52% | 0.07% | 0.84% | -0.98% | 0.06% | -0.58% | 0.68% | -0.86 | 61.11% |
| 4/27/2018 | $19.12 | 0.47% | -0.02% | 0.07% | -0.10% | -0.07% | 0.54% | 0.68% | 0.79 | 57.24% |
| 4/30/2018 | $19.10 | -0.10% | -0.01% | -0.89% | -0.63% | -0.20% | 0.10% | 0.68% | 0.15 | 11.67% |
| 5/1/2018 | $19.10 | 0.01% | -0.08% | 0.30% | -0.07% | -0.08% | 0.09% | 0.68% | 0.13 | 10.07% |
| 5/2/2018 | $19.20 | 0.51% | 0.05% | -0.90% | -1.28% | -0.19% | 0.71% | 0.68% | 1.04 | 70.10% |
| 5/3/2018 | $19.14 | -0.34% | -0.17% | -0.04% | -0.47% | -0.20% | -0.14% | 0.68% | -0.21 | 16.28% |
| 5/4/2018 | $19.14 | 0.03% | 0.16% | 0.96% | 0.31% | 0.22% | -0.19% | 0.68% | -0.28 | 21.91% |
| 5/7/2018 | $19.14 | 0.00% | 0.01% | 0.24% | 0.31% | 0.01% | -0.01% | 0.68% | -0.01 | 0.74% |
| 5/8/2018 | $19.21 | 0.37% | -0.16% | 0.14% | 0.63% | -0.13% | 0.49% | 0.68% | 0.73 | 53.33% |
| 5/9/2018 | $19.15 | -0.31% | 0.02% | 0.86% | -0.71% | 0.04% | -0.35% | 0.68% | -0.52 | 39.75% |
| 5/10/2018 | $19.75 | 3.13% | 0.13% | 0.66% | 0.16% | 0.14% | 2.99% | 0.68% | 4.41 | 100.00% |
| 5/11/2018 | $20.21 | 2.33% | 0.30% | -0.38% | -0.16% | 0.15% | 2.18% | 0.68% | 3.22 | 99.85% |
| 5/14/2018 | $20.31 | 0.49% | -0.05% | 0.08% | -0.76% | -0.10% | 0.60% | 0.69% | 0.86 | 60.93% |
| 5/15/2018 | $20.04 | -1.35% | -0.44% | -0.06% | 0.62% | -0.39% | -0.96% | 0.69% | -1.39 | 83.30% |
| 5/16/2018 | $20.47 | 2.17% | 0.06% | 0.24% | 0.01% | 0.05% | 2.12% | 0.70% | 3.05 | 99.74% |
| 5/17/2018 | $20.47 | 0.00% | -0.13% | 0.06% | 0.44% | -0.13% | 0.13% | 0.71% | 0.18 | 14.36% |
| 5/18/2018 | $20.97 | 2.44% | 0.13% | -0.56% | 0.00% | 0.03% | 2.42% | 0.71% | 3.41 | 99.92% |
| 5/21/2018 | $21.06 | 0.43% | 0.06% | 0.55% | 0.44% | 0.11% | 0.32% | 0.73% | 0.44 | 34.05% |
| 5/22/2018 | $21.15 | 0.43% | -0.04% | -0.35% | 0.43% | -0.07% | 0.50% | 0.72% | 0.69 | 50.88% |
| 5/23/2018 | $21.10 | -0.24% | 0.07% | 0.12% | -0.38% | 0.05% | -0.29% | 0.73% | -0.40 | 30.69% |
| 5/24/2018 | $21.13 | 0.14% | 0.42% | -0.97% | -0.20% | 0.29% | -0.15% | 0.72% | -0.20 | 16.14% |
| 5/25/2018 | $21.22 | 0.43% | -0.03% | -0.27% | -0.13% | -0.07% | 0.50% | 0.72% | 0.69 | 50.96% |
| 5/29/2018 | $21.27 | 0.24% | 0.00% | -1.24% | -1.51% | -0.20% | 0.43% | 0.73% | 0.60 | 44.80% |
| 5/30/2018 | $21.37 | 0.47% | 0.02% | 1.18% | 0.78% | 0.14% | 0.33% | 0.73% | 0.45 | 34.64% |
| 5/31/2018 | $20.91 | 0.26% | -0.16% | -0.51% | -0.30% | -0.23% | 0.49% | 0.72% | 0.67 | 49.85% |
| 6/1/2018 | $20.84 | -0.33% | 0.43% | 0.34% | 0.32% | 0.45% | -0.78% | 0.72% | -1.08 | 71.82% |
| 6/4/2018 | $21.00 | 0.77% | 0.11% | 0.19% | 0.01% | 0.11% | 0.66% | 0.73% | 0.91 | 63.60% |
| 6/5/2018 | $21.35 | 1.64% | 0.29% | -0.47% | 0.20% | 0.23% | 1.41% | 0.73% | 1.94 | 94.71% |
| 6/6/2018 | $21.83 | 2.27% | 0.11% | 0.60% | 0.28% | 0.18% | 2.10% | 0.73% | 2.87 | 99.55% |
| 6/7/2018 | $22.05 | 1.01% | 0.09% | -0.29% | 0.38% | 0.09% | 0.92% | 0.74% | 1.24 | 78.24% |
| 6/8/2018 | $21.95 | -0.45% | 0.08% | 0.10% | 0.85% | 0.15% | -0.61% | 0.75% | -0.81 | 58.29% |
| 6/11/2018 | $21.66 | -1.32% | 0.09% | -0.13% | -0.16% | 0.08% | -1.40% | 0.75% | -1.88 | 93.83% |
| 6/12/2018 | $21.79 | 0.60% | -0.11% | 0.26% | -0.82% | -0.13% | 0.73% | 0.75% | 0.97 | 66.47% |
| 6/13/2018 | $21.80 | 0.05% | -0.19% | -0.20% | 0.17% | -0.20% | 0.25% | 0.75% | 0.33 | 25.49% |
| 6/14/2018 | $22.13 | 1.51% | 0.02% | 0.17% | -0.67% | 0.01% | 1.51% | 0.75% | 2.00 | 95.38% |
| 6/15/2018 | $22.30 | 0.75% | 0.04% | -0.24% | -0.02% | 0.02% | 0.73% | 0.76% | 0.96 | 66.26% |
| 6/18/2018 | $22.80 | 2.26% | 0.13% | -0.52% | 0.39% | 0.11% | 2.15% | 0.76% | 2.82 | 99.48% |
| 6/19/2018 | $22.90 | 0.44% | -0.05% | -0.41% | 0.38% | -0.05% | 0.49% | 0.77% | 0.63 | 47.31% |
| 6/20/2018 | $23.21 | 1.35% | -0.08% | 0.21% | -0.32% | -0.05% | 1.41% | 0.77% | 1.82 | 93.01% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2018 | $23.54 | 1.42% | -0.15% | -0.48% | -0.51% | -0.19% | 1.61% | 0.78% | 2.07 | 96.03% |
| 6/22/2018 | $23.54 | 0.00% | 0.24% | -0.28% | 0.52% | 0.27% | -0.27% | 0.78% | -0.35 | 27.00% |
| 6/25/2018 | $23.68 | 0.59% | -0.14% | -1.24% | 0.30% | -0.21% | 0.80% | 0.79% | 1.02 | 69.18% |
| 6/26/2018 | $23.59 | -0.38% | 0.04% | 0.07% | -0.88% | 0.06% | -0.44% | 0.79% | -0.56 | 42.63% |
| 6/27/2018 | $23.65 | 0.25% | -0.06% | -0.85% | -1.34% | -0.14% | 0.39% | 0.79% | 0.50 | 38.02% |
| 6/28/2018 | $23.63 | -0.08% | -0.04% | 0.62% | 0.34% | 0.05% | -0.14% | 0.79% | -0.17 | 13.65% |
| 6/29/2018 | $23.78 | 0.63% | 0.14% | -0.22% | -0.05% | 0.16% | 0.48% | 0.79% | 0.60 | 45.30% |
| 7/2/2018 | $23.77 | -0.04% | 0.40% | -0.40% | 0.11% | 0.42% | -0.46% | 0.79% | -0.58 | 43.74% |
| 7/3/2018 | $23.80 | 0.13% | 0.33% | -1.09% | 0.70% | 0.30% | -0.17% | 0.79% | -0.22 | 17.23% |
| 7/5/2018 | $23.74 | -0.25% | 0.29% | 0.37% | -0.03% | 0.35% | -0.60% | 0.79% | -0.76 | 55.38% |
| 7/6/2018 | $23.76 | 0.08% | 0.24% | 0.41% | 0.28% | 0.30% | -0.22% | 0.79% | -0.28 | 21.79% |
| 7/9/2018 | $24.02 | 1.09% | 0.01% | 0.81% | 1.19% | 0.14% | 0.96% | 0.79% | 1.21 | 77.33% |
| 7/10/2018 | $23.98 | -0.17% | -0.01% | 0.27% | -0.52% | 0.03% | -0.20% | 0.79% | -0.25 | 20.03% |
| 7/11/2018 | $24.04 | 0.25% | -0.33% | -0.30% | -0.13% | -0.31% | 0.56% | 0.79% | 0.71 | 52.06% |
| 7/12/2018 | $24.10 | 0.25% | -0.04% | 0.86% | -0.73% | 0.04% | 0.21% | 0.79% | 0.26 | 20.51% |
| 7/13/2018 | $24.02 | -0.33% | -0.24% | 0.38% | 0.20% | -0.15% | -0.19% | 0.79% | -0.23 | 18.45% |
| 7/16/2018 | $24.13 | 0.46% | -0.39% | 0.41% | 0.79% | -0.27% | 0.73% | 0.79% | 0.92 | 64.03% |
| 7/17/2018 | $24.15 | 0.08% | -0.17% | 0.57% | -0.16% | -0.07% | 0.16% | 0.79% | 0.20 | 15.60% |
| 7/18/2018 | $24.13 | -0.08% | -0.09% | 0.26% | 0.93% | 0.02% | -0.11% | 0.79% | -0.14 | 10.77% |
| 7/19/2018 | $24.35 | 0.91% | 0.19% | -0.77% | -0.23% | 0.15% | 0.76% | 0.79% | 0.96 | 66.27% |
| 7/20/2018 | $24.91 | 2.30% | 0.58% | -1.05% | 0.31% | 0.53% | 1.77% | 0.80% | 2.23 | 97.30% |
| 7/23/2018 | $24.80 | -0.44% | -0.35% | 0.62% | 0.38% | -0.26% | -0.18% | 0.80% | -0.22 | 17.54% |
| 7/24/2018 | $24.94 | 0.56% | -0.07% | 0.50% | -0.04% | 0.01% | 0.55% | 0.80% | 0.69 | 51.03% |
| 7/25/2018 | $25.10 | 0.64% | 0.03% | 0.77% | -0.10% | 0.14% | 0.50% | 0.80% | 0.62 | 46.64% |
| 7/26/2018 | $25.01 | -0.36% | -0.04% | -0.33% | 1.22% | 0.05% | -0.41% | 0.80% | -0.51 | 38.74% |
| 7/27/2018 | $24.75 | -1.04% | -0.08% | -0.62% | 0.77% | -0.04% | -1.00% | 0.80% | -1.24 | 78.41% |
| 7/30/2018 | $24.66 | -0.36% | -0.15% | -0.44% | 0.82% | -0.11% | -0.25% | 0.81% | -0.31 | 24.68% |
| 7/31/2018 | $24.65 | -0.04% | 0.10% | 0.25% | 0.09% | 0.19% | -0.23% | 0.81% | -0.29 | 22.60% |
| 8/1/2018 | $24.95 | 1.22% | -0.40% | 0.40% | -0.26% | -0.36% | 1.58% | 0.81% | 1.96 | 94.90% |
| 8/2/2018 | $25.03 | 0.32% | 0.14% | 0.20% | -1.94% | 0.18% | 0.14% | 0.81% | 0.17 | 13.69% |
| 8/3/2018 | $25.11 | 0.32% | 0.10% | 0.23% | -0.17% | 0.19% | 0.13% | 0.81% | 0.16 | 12.88% |
| 8/6/2018 | $24.80 | -1.23% | 0.03% | 0.22% | 0.06% | 0.11% | -1.35% | 0.81% | -1.66 | 90.14% |
| 8/7/2018 | $24.68 | -0.48% | -0.05% | 0.27% | -0.16% | 0.02% | -0.50% | 0.82% | -0.61 | 46.06% |
| 8/8/2018 | $24.69 | 0.04% | 0.07% | -0.23% | 0.02% | 0.12% | -0.08% | 0.82% | -0.10 | 7.68% |
| 8/9/2018 | $23.03 | -6.72% | -0.18% | 0.05% | -0.04% | -0.13% | -6.60% | 0.82% | -8.07 | 100.00% |
| 8/10/2018 | $22.91 | -0.52% | -0.04% | -0.71% | -0.43% | -0.05% | -0.47% | 0.82% | -0.58 | 43.48% |
| 8/13/2018 | $22.59 | -1.40% | -0.02% | -0.46% | -0.04% | -0.01% | -1.39% | 0.82% | -1.70 | 91.02% |
| 8/14/2018 | $22.34 | -1.11% | 0.01% | 0.54% | 0.25% | 0.10% | -1.21% | 0.82% | -1.48 | 85.89% |
| 8/15/2018 | $21.40 | -4.21% | 0.08% | -0.95% | 0.66% | 0.07% | -4.28% | 0.82% | -5.20 | 100.00% |
| 8/16/2018 | $21.29 | -0.51% | 0.09% | 0.61% | 0.39% | 0.18% | -0.69% | 0.87% | -0.80 | 57.42% |
| 8/17/2018 | $21.24 | -0.23% | 0.12% | 0.07% | -0.09% | 0.16% | -0.39% | 0.87% | -0.45 | 35.04% |
| 8/20/2018 | $21.60 | 1.69% | 0.27% | -0.25% | -0.26% | 0.28% | 1.41% | 0.87% | 1.63 | 89.53% |
| 8/21/2018 | $22.84 | 5.74% | 0.04% | 0.06% | 0.55% | 0.07% | 5.67% | 0.87% | 6.51 | 100.00% |
| 8/22/2018 | $22.92 | 0.35% | 0.06% | -0.21% | -0.41% | 0.08% | 0.27% | 0.94% | 0.29 | 22.45% |
| 8/23/2018 | $23.05 | 0.57% | -0.05% | -0.18% | -0.32% | -0.03% | 0.60% | 0.94% | 0.63 | 47.34% |
| 8/24/2018 | $22.85 | -0.87% | 0.20% | 0.24% | 0.06% | 0.30% | -1.17% | 0.94% | -1.24 | 78.39% |
| 8/27/2018 | $23.25 | 1.75% | 0.05% | 0.62% | -0.22% | 0.16% | 1.59% | 0.95% | 1.68 | 90.48% |
| 8/28/2018 | $23.51 | 1.12% | 0.16% | -0.30% | -0.19% | 0.19% | 0.92% | 0.95% | 0.97 | 66.71% |

# Exhibit 11D

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2018 | $23.72 | 0.89% | 0.07% | 0.38% | -0.43% | 0.17% | 0.72% | 0.95% | 0.75 | 54.80% |
| 8/30/2018 | $23.44 | 0.99% | -0.26% | -0.15% | -0.20% | -0.24% | 1.23% | 0.96% | 1.29 | 80.24% |
| 8/31/2018 | $23.11 | -1.41% | -0.03% | -0.03% | 0.08% | 0.03% | -1.44% | 0.96% | -1.50 | 86.51% |
| 9/4/2018 | $22.40 | -3.07% | -0.36% | 0.27% | 0.50% | -0.30% | -2.77% | 0.97% | -2.87 | 99.56% |
| 9/5/2018 | $21.16 | -5.54% | -0.32% | 0.08% | 0.54% | -0.32% | -5.22% | 0.98% | -5.33 | 100.00% |
| 9/6/2018 | $20.50 | -3.12% | -0.20% | -0.15% | 0.31% | -0.26% | -2.86% | 1.03% | -2.77 | 99.39% |
| 9/7/2018 | $19.08 | -6.93% | -0.50% | 0.40% | -0.22% | -0.60% | -6.32% | 1.05% | -6.02 | 100.00% |
| 9/10/2018 | $19.35 | 1.42% | 0.31% | -0.35% | -0.50% | 0.50% | 0.91% | 1.13% | 0.81 | 58.20% |
| 9/11/2018 | $17.86 | -7.70% | -0.01% | 0.30% | -0.28% | 0.03% | -7.73% | 1.12% | -6.87 | 100.00% |
| 9/12/2018 | $18.70 | 4.70% | 0.08% | -0.17% | -0.63% | 0.11% | 4.59% | 1.23% | 3.74 | 99.98% |
| 9/13/2018 | $18.59 | -0.59% | -0.14% | 0.65% | 0.44% | -0.23% | -0.36% | 1.26% | -0.28 | 22.31% |
| 9/14/2018 | $20.30 | 9.20% | 0.14% | -0.24% | 1.19% | 0.13% | 9.07% | 1.26% | 7.19 | 100.00% |
| 9/17/2018 | $19.34 | -4.73% | -0.18% | -0.40% | 0.05% | -0.32% | -4.40% | 1.39% | -3.17 | 99.83% |
| 9/18/2018 | $19.88 | 2.79% | -0.02% | 0.48% | 0.11% | 0.01% | 2.78% | 1.41% | 1.97 | 94.99% |
| 9/19/2018 | $20.17 | 1.46% | -0.36% | 0.54% | 0.60% | -0.59% | 2.05% | 1.42% | 1.44 | 84.81% |
| 9/20/2018 | $20.30 | 0.64% | -0.13% | 0.88% | 0.17% | -0.14% | 0.78% | 1.43% | 0.55 | 41.47% |
| 9/21/2018 | $20.47 | 0.84% | 0.12% | -0.30% | 0.23% | 0.26% | 0.58% | 1.43% | 0.41 | 31.43% |
| 9/24/2018 | $21.43 | 4.69% | 0.07% | -0.55% | -1.19% | 0.00% | 4.69% | 1.43% | 3.27 | 99.88% |
| 9/25/2018 | $20.43 | -4.67% | -0.34% | 0.24% | -0.39% | -0.58% | -4.08% | 1.46% | -2.79 | 99.43% |
| 9/26/2018 | $20.19 | -1.16% | 0.01% | -0.45% | -0.46% | 0.02% | -1.19% | 1.48% | -0.80 | 57.45% |
| 9/27/2018 | $20.66 | 2.33% | -0.14% | 0.38% | 0.10% | -0.21% | 2.54% | 1.49% | 1.71 | 91.12% |
| 9/28/2018 | $20.25 | -2.00% | -0.06% | -0.01% | 0.45% | -0.06% | -1.94% | 1.50% | -1.30 | 80.39% |
| 10/1/2018 | $20.17 | -0.40% | -0.49% | 0.93% | -1.14% | -0.92% | 0.52% | 1.50% | 0.35 | 27.23% |
| 10/2/2018 | $20.11 | -0.30% | -0.21% | 0.14% | 0.21% | -0.35% | 0.06% | 1.50% | 0.04 | 3.02% |
| 10/3/2018 | $20.19 | 0.40% | -0.64% | 0.83% | 0.42% | -1.18% | 1.57% | 1.50% | 1.05 | 70.47% |
| 10/4/2018 | $20.00 | -0.94% | -0.76% | 0.09% | 0.82% | -1.37% | 0.43% | 1.50% | 0.28 | 22.34% |
| 10/5/2018 | $20.85 | 4.25% | -0.12% | -0.50% | 0.00% | -0.21% | 4.46% | 1.50% | 2.97 | 99.67% |
| 10/8/2018 | $20.81 | -0.19% | -0.01% | -0.12% | 0.74% | 0.06% | -0.25% | 1.53% | -0.16 | 12.90% |
| 10/9/2018 | $20.40 | -1.97% | 0.23% | -0.51% | 0.32% | 0.46% | -2.43% | 1.53% | -1.59 | 88.67% |
| 10/10/2018 | $19.80 | -2.94% | -0.62% | -2.57% | 0.44% | -1.25% | -1.69% | 1.54% | -1.10 | 72.83% |
| 10/11/2018 | $20.01 | 1.06% | -0.20% | -1.85% | -1.44% | -0.55% | 1.61% | 1.54% | 1.05 | 70.43% |
| 10/12/2018 | $19.30 | -3.55% | -0.08% | 1.46% | -1.53% | 0.02% | -3.57% | 1.54% | -2.31 | 97.83% |
| 10/15/2018 | $18.90 | -2.07% | 0.00% | -0.67% | 0.38% | 0.02% | -2.10% | 1.56% | -1.34 | 81.87% |
| 10/16/2018 | $18.96 | 0.32% | 0.20% | 1.78% | 0.03% | 0.48% | -0.17% | 1.57% | -0.11 | 8.49% |
| 10/17/2018 | $18.65 | -1.64% | 0.05% | -0.19% | 0.67% | 0.15% | -1.78% | 1.57% | -1.14 | 74.42% |
| 10/18/2018 | $18.25 | -2.14% | 0.03% | -1.57% | -0.04% | 0.00% | -2.15% | 1.57% | -1.37 | 82.73% |
| 10/19/2018 | $18.24 | -0.05% | 0.64% | -1.07% | 0.32% | 1.16% | -1.22% | 1.57% | -0.77 | 55.90% |
| 10/22/2018 | $19.19 | 5.21% | 0.01% | -0.53% | -0.25% | -0.02% | 5.23% | 1.58% | 3.31 | 99.89% |
| 10/23/2018 | $18.95 | -1.25% | -0.34% | -0.14% | -1.00% | -0.63% | -0.62% | 1.61% | -0.38 | 29.77% |
| 10/24/2018 | $18.86 | -0.49% | -0.20% | -2.88% | -0.14% | -0.52% | 0.04% | 1.61% | 0.02 | 1.75% |
| 10/25/2018 | $18.56 | -1.60% | 0.23% | 1.46% | 0.25% | 0.54% | -2.14% | 1.61% | -1.33 | 81.47% |
| 10/26/2018 | $18.55 | -0.03% | -0.34% | -1.30% | 1.46% | -0.66% | 0.63% | 1.62% | 0.39 | 30.20% |
| 10/29/2018 | $18.50 | -0.27% | 0.08% | -0.84% | 1.01% | 0.16% | -0.42% | 1.62% | -0.26 | 20.67% |
| 10/30/2018 | $18.83 | 1.78% | 0.01% | 1.50% | 0.38% | 0.08% | 1.70% | 1.62% | 1.05 | 70.71% |
| 10/31/2018 | $18.78 | -0.27% | 0.00% | 1.02% | 0.23% | 0.07% | -0.33% | 1.62% | -0.21 | 16.27% |
| 11/1/2018 | $18.55 | -1.22% | 0.08% | 0.86% | -0.17% | 0.20% | -1.42% | 1.62% | -0.88 | 62.01% |
| 11/2/2018 | $18.57 | 0.12% | -0.36% | -0.14% | 1.19% | -0.64% | 0.76% | 1.62% | 0.47 | 36.14% |
| 11/5/2018 | $18.68 | 0.58% | 0.23% | 0.14% | 0.25% | 0.45% | 0.13% | 1.63% | 0.08 | 6.37% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2018 | $18.60 | -0.43% | 0.10% | 0.40% | 0.28% | 0.23% | -0.66% | 1.62% | -0.41 | 31.53% |
| 11/7/2018 | $18.69 | 0.48% | 0.11% | 1.88% | -0.19% | 0.27% | 0.21% | 1.62% | 0.13 | 10.49% |
| 11/8/2018 | $17.80 | -4.76% | 0.11% | -0.46% | 0.63% | 0.22% | -4.98% | 1.62% | -3.07 | 99.76% |
| 11/9/2018 | $17.74 | -0.32% | -0.09% | -0.85% | 0.04% | -0.22% | -0.11% | 1.65% | -0.07 | 5.22% |
| 11/12/2018 | $15.05 | -15.17% | -0.27% | -1.63% | 0.36% | -0.59% | -14.59% | 1.65% | -8.84 | 100.00% |
| 11/13/2018 | $13.65 | -9.30% | -0.13% | -0.02% | 0.48% | -0.25% | -9.05% | 1.65% | -5.48 | 100.00% |
| 11/14/2018 | $14.55 | 6.59% | -0.31% | -0.32% | -1.07% | -0.60% | 7.19% | 1.65% | 4.36 | 100.00% |
| 11/15/2018 | $14.35 | -1.37% | -0.52% | 1.83% | 0.04% | -0.86% | -0.51% | 1.65% | -0.31 | 24.31% |
| 11/16/2018 | $14.17 | -1.25% | 0.16% | -0.10% | 0.03% | 0.27% | -1.52% | 1.65% | -0.92 | 64.19% |
| 11/19/2018 | $13.94 | -1.62% | -0.47% | -1.00% | 1.60% | -0.93% | -0.70% | 1.65% | -0.42 | 32.66% |
| 11/20/2018 | $13.15 | -5.67% | -0.63% | -0.90% | 0.16% | -1.20% | -4.47% | 1.65% | -2.71 | 99.27% |
| 11/21/2018 | $13.66 | 3.88% | 0.35% | -0.32% | 0.09% | 0.61% | 3.27% | 1.65% | 1.98 | 95.14% |
| 11/23/2018 | $14.00 | 2.49% | -0.09% | -0.59% | 0.43% | -0.20% | 2.69% | 1.65% | 1.63 | 89.59% |
| 11/26/2018 | $13.81 | -1.36% | -0.16% | 1.74% | -0.22% | -0.21% | -1.14% | 1.65% | -0.69 | 51.12% |
| 11/27/2018 | $13.56 | -1.81% | -0.10% | 0.41% | -0.80% | -0.18% | -1.63% | 1.65% | -0.99 | 67.64% |
| 11/28/2018 | $13.45 | -0.81% | 0.08% | 2.09% | 0.65% | 0.25% | -1.06% | 1.65% | -0.64 | 47.93% |
| 11/29/2018 | $13.23 | -1.64% | -0.51% | 0.52% | -0.26% | -0.90% | -0.73% | 1.65% | -0.44 | 34.21% |
| 11/30/2018 | $13.23 | 0.00% | -0.38% | 1.36% | -0.01% | -0.63% | 0.63% | 1.65% | 0.38 | 29.84% |
| 12/3/2018 | $12.85 | -2.87% | 0.17% | 0.75% | -0.97% | 0.34% | -3.21% | 1.65% | -1.94 | 94.69% |
| 12/4/2018 | $12.18 | -5.21% | -0.62% | -2.33% | -0.35% | -1.27% | -3.95% | 1.65% | -2.39 | 98.24% |
| 12/6/2018 | $10.47 | -14.04% | -0.31% | 0.29% | -0.81% | -0.56% | -13.48% | 1.65% | -8.17 | 100.00% |
| 12/7/2018 | $8.25 | -21.20% | -0.01% | -2.38% | 0.97% | -0.15% | -21.05% | 1.65% | -12.75 | 100.00% |
| 12/10/2018 | $8.24 | -0.12% | -0.04% | 0.16% | -1.20% | -0.08% | -0.04% | 1.65% | -0.02 | 1.96% |
| 12/11/2018 | $9.39 | 13.96% | 0.10% | -0.27% | -0.65% | 0.15% | 13.80% | 1.65% | 8.36 | 100.00% |
| 12/12/2018 | $10.59 | 12.78% | 0.01% | 0.45% | 0.22% | 0.02% | 12.76% | 1.65% | 7.73 | 100.00% |
| 12/13/2018 | $9.40 | -11.24% | -0.33% | 0.44% | -0.13% | -0.59% | -10.64% | 1.65% | -6.45 | 100.00% |
| 12/14/2018 | $8.64 | -8.09% | -0.19% | -1.68% | 1.02% | -0.45% | -7.64% | 1.65% | -4.63 | 100.00% |
| 12/17/2018 | $8.27 | -4.28% | -0.84% | -0.83% | -0.03% | -1.58% | -2.70% | 1.65% | -1.63 | 89.66% |
| 12/18/2018 | $8.05 | -2.66% | -0.31% | 0.42% | 0.09% | -0.55% | -2.11% | 1.65% | -1.28 | 79.67% |
| 12/19/2018 | $8.05 | 0.00% | -0.01% | -1.59% | 0.38% | -0.12% | 0.12% | 1.65% | 0.07 | 5.64% |
| 12/20/2018 | $7.52 | -6.58% | -0.78% | -0.43% | 0.63% | -1.45% | -5.13% | 1.65% | -3.11 | 99.79% |
| 12/21/2018 | $7.00 | -6.91% | -0.28% | -1.70% | 0.19% | -0.61% | -6.30% | 1.65% | -3.82 | 99.98% |
| 12/24/2018 | $6.87 | -1.86% | -0.68% | -1.71% | -0.62% | -1.34% | -0.51% | 1.65% | -0.31 | 24.45% |
| 12/26/2018 | $7.10 | 3.35% | 0.76% | 3.69% | 0.36% | 1.56% | 1.79% | 1.65% | 1.08 | 72.01% |
| 12/27/2018 | $6.70 | -5.63% | -0.36% | 1.35% | 0.68% | -0.59% | -5.05% | 1.65% | -3.06 | 99.75% |
| 12/28/2018 | $8.76 | 30.75% | 0.81% | -1.46% | 0.25% | 1.37% | 29.37% | 1.65% | 17.80 | 100.00% |
| 12/31/2018 | $9.25 | 5.59% | 0.86% | -0.58% | 0.25% | 1.53% | 4.07% | 1.65% | 2.46 | 98.56% |
| 1/2/2019 | $10.57 | 14.27% | 1.10% | -1.69% | -0.78% | 1.90% | 12.37% | 1.65% | 7.50 | 100.00% |
| 1/3/2019 | $11.31 | 7.00% | 0.12% | -2.73% | 0.68% | 0.07% | 6.93% | 1.65% | 4.20 | 100.00% |
| 1/4/2019 | $11.29 | -0.18% | 0.97% | 1.83% | 0.06% | 1.84% | -2.02% | 1.65% | -1.22 | 77.72% |
| 1/7/2019 | $10.50 | -7.00% | 0.46% | -0.10% | -0.60% | 0.82% | -7.81% | 1.65% | -4.73 | 100.00% |
| 1/8/2019 | $10.41 | -0.86% | 0.17% | 0.63% | -0.69% | 0.32% | -1.18% | 1.65% | -0.72 | 52.54% |
| 1/9/2019 | $10.56 | 1.44% | -0.14% | 0.58% | 0.56% | -0.24% | 1.68% | 1.65% | 1.02 | 68.94% |
| 1/10/2019 | $10.18 | -3.60% | 0.17% | 0.10% | 0.42% | 0.31% | -3.91% | 1.65% | -2.37 | 98.14% |
| 1/11/2019 | $10.36 | 1.77% | 0.34% | -0.63% | -0.31% | 0.58% | 1.19% | 1.65% | 0.72 | 52.90% |
| 1/14/2019 | $10.40 | 0.39% | -0.16% | -0.35% | 0.73% | -0.32% | 0.70% | 1.65% | 0.43 | 32.93% |
| 1/15/2019 | $10.58 | 1.73% | 0.14% | 0.77% | 0.24% | 0.29% | 1.44% | 1.65% | 0.88 | 61.76% |
| 1/16/2019 | $10.20 | -3.59% | -0.22% | 0.48% | 0.91% | -0.38% | -3.21% | 1.65% | -1.95 | 94.73% |

**Exhibit 11D**

## Maiden Holdings, Ltd. (Series A Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|------|
| 1/17/2019 | $10.82 | 6.08% | 0.32% | 0.18% | 0.08% | 0.58% | 5.50% | 1.65% | 3.33 | 99.90% |
| 1/18/2019 | $11.20 | 3.51% | 0.68% | 0.16% | 0.80% | 1.24% | 2.27% | 1.65% | 1.38 | 83.01% |
| 1/22/2019 | $8.91 | -20.45% | -0.41% | -0.84% | 0.08% | -0.81% | -19.64% | 1.65% | -11.90 | 100.00% |
| 1/23/2019 | $8.27 | -7.24% | 0.01% | 0.12% | 0.13% | 0.01% | -7.25% | 1.65% | -4.39 | 100.00% |
| 1/24/2019 | $7.34 | -11.19% | 0.37% | -0.52% | 0.20% | 0.63% | -11.82% | 1.65% | -7.16 | 100.00% |
| 1/25/2019 | $6.74 | -8.17% | 0.40% | 0.14% | 0.17% | 0.73% | -8.90% | 1.65% | -5.39 | 100.00% |
| 1/28/2019 | $6.10 | -9.50% | 0.04% | -0.92% | 0.38% | 0.01% | -9.50% | 1.65% | -5.76 | 100.00% |
| 1/29/2019 | $6.10 | 0.00% | -0.11% | -0.05% | -0.09% | -0.21% | 0.21% | 1.65% | 0.13 | 10.32% |
| 1/30/2019 | $6.10 | 0.00% | 0.61% | 0.52% | -0.67% | 1.13% | -1.13% | 1.65% | -0.68 | 50.49% |
| 1/31/2019 | $6.15 | 0.82% | -0.28% | 1.24% | 0.77% | -0.45% | 1.27% | 1.65% | 0.77 | 55.78% |
| 2/1/2019 | $6.25 | 1.63% | 0.21% | -0.31% | 0.64% | 0.36% | 1.27% | 1.65% | 0.77 | 55.67% |
| 2/4/2019 | $6.26 | 0.16% | 0.09% | 0.45% | -0.01% | 0.18% | -0.02% | 1.65% | -0.02 | 1.20% |
| 2/5/2019 | $6.42 | 2.56% | 0.10% | 0.23% | -0.32% | 0.18% | 2.37% | 1.65% | 1.44 | 84.82% |
| 2/6/2019 | $6.80 | 5.92% | -0.33% | 0.22% | 0.12% | -0.59% | 6.51% | 1.65% | 3.95 | 99.99% |
| 2/7/2019 | $6.71 | -1.40% | -0.24% | -0.62% | 0.88% | -0.49% | -0.91% | 1.65% | -0.55 | 41.89% |

# Exhibit 11E

## Maiden Holdings, Ltd. (Series C Shares)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/27/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/30/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/1/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/2/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/3/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/4/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/7/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/8/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/9/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/10/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/11/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/14/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/15/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/16/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/17/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/18/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/21/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/22/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/23/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/24/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/28/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/29/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/30/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/31/2015 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/4/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/5/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/6/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/7/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/8/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/11/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/12/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/13/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/14/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/15/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/19/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/20/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/21/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/22/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/25/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/26/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/27/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/28/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 1/29/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/1/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/2/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/3/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/4/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/5/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/8/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/9/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/10/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/11/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |

# Exhibit 11E

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/12/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/16/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/17/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/18/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/19/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/22/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/23/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/24/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/25/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/26/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 2/29/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/1/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/2/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/3/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/4/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/7/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/8/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/9/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/10/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/11/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/14/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/15/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/16/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/17/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/18/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/21/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/22/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/23/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/24/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/28/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/29/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/30/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 3/31/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/1/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/4/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/5/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/6/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/7/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/8/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/11/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/12/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/13/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/14/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/15/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/18/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/19/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/20/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/21/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/22/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/25/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/26/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/27/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |

**Exhibit 11E**

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/28/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 4/29/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/2/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/3/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/4/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/5/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/6/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/9/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/10/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/11/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/12/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/13/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/16/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/17/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/18/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/19/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/20/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/23/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/24/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/25/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/26/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/27/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 5/31/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/1/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/2/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/3/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/6/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/7/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/8/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/9/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/10/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/13/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/14/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/15/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/16/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/17/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/20/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/21/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/22/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/23/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/24/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/27/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/28/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/29/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 6/30/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/1/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/5/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/6/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/7/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/8/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/11/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/12/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |

**Exhibit 11E**

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/13/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/14/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/15/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/18/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/19/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/20/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/21/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/22/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/25/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/26/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/27/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/28/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 7/29/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/1/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/2/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/3/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/4/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/5/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/8/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/9/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/10/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/11/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/12/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/15/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/16/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/17/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/18/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/19/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/22/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/23/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/24/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/25/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/26/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/29/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/30/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 8/31/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/1/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/2/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/6/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/7/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/8/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/9/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/12/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/13/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/14/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/15/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/16/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/19/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/20/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/21/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/22/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/23/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |

**Exhibit 11E**

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/26/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/27/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/28/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/29/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 9/30/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/3/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/4/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/5/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/6/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/7/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/10/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/11/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/12/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/13/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/14/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/17/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/18/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/19/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/20/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/21/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/24/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/25/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/26/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/27/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/28/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 10/31/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/1/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/2/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/3/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/4/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/7/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/8/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/9/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/10/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/11/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/14/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/15/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/16/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/17/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/18/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/21/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/22/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/23/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/25/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/28/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/29/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 11/30/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3959 | 0.3885 | 0.0071 | 2.172 | 0.06% | 1.265 | 12.61 | (0.022) | (0.36) | 0.107 | 1.23 |
| 12/1/2016 | 12/1/2015 | 11/30/2016 | 249 | 0.3939 | 0.3865 | 0.0071 | 2.166 | 0.06% | 1.261 | 12.56 | (0.020) | (0.33) | 0.098 | 1.13 |
| 12/2/2016 | 12/2/2015 | 12/1/2016 | 249 | 0.3904 | 0.3830 | 0.0071 | 2.153 | 0.06% | 1.252 | 12.47 | (0.018) | (0.29) | 0.100 | 1.14 |
| 12/5/2016 | 12/5/2015 | 12/4/2016 | 247 | 0.3899 | 0.3824 | 0.0071 | 2.155 | 0.06% | 1.254 | 12.41 | (0.015) | (0.25) | 0.096 | 1.09 |
| 12/6/2016 | 12/6/2015 | 12/5/2016 | 248 | 0.3890 | 0.3815 | 0.0071 | 2.154 | 0.06% | 1.252 | 12.42 | (0.017) | (0.27) | 0.093 | 1.06 |
| 12/7/2016 | 12/7/2015 | 12/6/2016 | 249 | 0.3883 | 0.3808 | 0.0071 | 2.151 | 0.06% | 1.251 | 12.43 | (0.017) | (0.28) | 0.087 | 1.00 |

# Exhibit 11E

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/8/2016 | 12/8/2015 | 12/7/2016 | 249 | 0.3888 | 0.3813 | 0.0071 | 2.151 | 0.06% | 1.252 | 12.44 | (0.017) | (0.27) | 0.087 | 1.01 |
| 12/9/2016 | 12/9/2015 | 12/8/2016 | 249 | 0.3884 | 0.3809 | 0.0071 | 2.147 | 0.06% | 1.251 | 12.43 | (0.017) | (0.28) | 0.088 | 1.02 |
| 12/12/2016 | 12/12/2015 | 12/11/2016 | 247 | 0.3905 | 0.3829 | 0.0071 | 2.144 | 0.06% | 1.259 | 12.43 | (0.007) | (0.11) | 0.088 | 1.02 |
| 12/13/2016 | 12/13/2015 | 12/12/2016 | 248 | 0.3885 | 0.3810 | 0.0071 | 2.138 | 0.06% | 1.251 | 12.41 | (0.005) | (0.08) | 0.090 | 1.05 |
| 12/14/2016 | 12/14/2015 | 12/13/2016 | 249 | 0.3885 | 0.3810 | 0.0071 | 2.139 | 0.06% | 1.252 | 12.43 | (0.004) | (0.07) | 0.090 | 1.04 |
| 12/15/2016 | 12/15/2015 | 12/14/2016 | 249 | 0.3669 | 0.3591 | 0.0071 | 2.120 | 0.06% | 1.241 | 11.87 | (0.001) | (0.01) | 0.086 | 1.00 |
| 12/16/2016 | 12/16/2015 | 12/15/2016 | 249 | 0.3788 | 0.3712 | 0.0070 | 2.153 | 0.07% | 1.268 | 12.18 | 0.001 | 0.02 | 0.084 | 0.98 |
| 12/19/2016 | 12/19/2015 | 12/18/2016 | 247 | 0.3780 | 0.3703 | 0.0070 | 2.131 | 0.07% | 1.272 | 12.12 | 0.003 | 0.05 | 0.079 | 0.92 |
| 12/20/2016 | 12/20/2015 | 12/19/2016 | 248 | 0.3732 | 0.3655 | 0.0070 | 2.123 | 0.07% | 1.263 | 12.03 | 0.006 | 0.09 | 0.068 | 0.79 |
| 12/21/2016 | 12/21/2015 | 12/20/2016 | 249 | 0.3732 | 0.3655 | 0.0070 | 2.130 | 0.06% | 1.263 | 12.05 | 0.006 | 0.09 | 0.068 | 0.80 |
| 12/22/2016 | 12/22/2015 | 12/21/2016 | 249 | 0.3705 | 0.3627 | 0.0070 | 2.138 | 0.06% | 1.249 | 11.98 | 0.006 | 0.09 | 0.068 | 0.80 |
| 12/23/2016 | 12/23/2015 | 12/22/2016 | 249 | 0.3698 | 0.3621 | 0.0070 | 2.138 | 0.06% | 1.248 | 11.96 | 0.006 | 0.10 | 0.068 | 0.79 |
| 12/27/2016 | 12/27/2015 | 12/26/2016 | 248 | 0.3710 | 0.3633 | 0.0070 | 2.130 | 0.06% | 1.253 | 11.97 | 0.007 | 0.11 | 0.070 | 0.81 |
| 12/28/2016 | 12/28/2015 | 12/27/2016 | 249 | 0.3630 | 0.3552 | 0.0071 | 2.105 | 0.07% | 1.244 | 11.79 | 0.013 | 0.20 | 0.057 | 0.66 |
| 12/29/2016 | 12/29/2015 | 12/28/2016 | 249 | 0.3555 | 0.3476 | 0.0071 | 2.077 | 0.07% | 1.228 | 11.61 | 0.011 | 0.18 | 0.049 | 0.56 |
| 12/30/2016 | 12/30/2015 | 12/29/2016 | 249 | 0.3557 | 0.3479 | 0.0071 | 2.080 | 0.07% | 1.229 | 11.62 | 0.013 | 0.20 | 0.048 | 0.55 |
| 1/3/2017 | 1/3/2016 | 1/2/2017 | 248 | 0.3576 | 0.3497 | 0.0071 | 2.077 | 0.07% | 1.229 | 11.64 | 0.013 | 0.21 | 0.043 | 0.49 |
| 1/4/2017 | 1/4/2016 | 1/3/2017 | 249 | 0.3509 | 0.3430 | 0.0071 | 2.062 | 0.06% | 1.209 | 11.49 | 0.014 | 0.21 | 0.049 | 0.56 |
| 1/5/2017 | 1/5/2016 | 1/4/2017 | 249 | 0.3391 | 0.3310 | 0.0072 | 2.027 | 0.06% | 1.176 | 11.20 | 0.021 | 0.31 | 0.039 | 0.44 |
| 1/6/2017 | 1/6/2016 | 1/5/2017 | 249 | 0.3395 | 0.3314 | 0.0072 | 2.043 | 0.06% | 1.178 | 11.21 | 0.020 | 0.30 | 0.041 | 0.46 |
| 1/9/2017 | 1/9/2016 | 1/8/2017 | 247 | 0.3386 | 0.3304 | 0.0072 | 2.037 | 0.06% | 1.179 | 11.14 | 0.010 | 0.14 | 0.045 | 0.51 |
| 1/10/2017 | 1/10/2016 | 1/9/2017 | 248 | 0.3386 | 0.3305 | 0.0072 | 2.037 | 0.06% | 1.179 | 11.16 | 0.011 | 0.16 | 0.048 | 0.55 |
| 1/11/2017 | 1/11/2016 | 1/10/2017 | 249 | 0.3385 | 0.3304 | 0.0072 | 2.036 | 0.06% | 1.178 | 11.18 | 0.011 | 0.16 | 0.046 | 0.53 |
| 1/12/2017 | 1/12/2016 | 1/11/2017 | 249 | 0.3383 | 0.3302 | 0.0072 | 2.026 | 0.05% | 1.177 | 11.18 | 0.011 | 0.16 | 0.049 | 0.56 |
| 1/13/2017 | 1/13/2016 | 1/12/2017 | 249 | 0.3379 | 0.3298 | 0.0072 | 2.036 | 0.06% | 1.174 | 11.17 | 0.018 | 0.26 | 0.043 | 0.49 |
| 1/17/2017 | 1/17/2016 | 1/16/2017 | 247 | 0.3439 | 0.3358 | 0.0071 | 2.063 | 0.05% | 1.174 | 11.28 | 0.010 | 0.15 | 0.034 | 0.40 |
| 1/18/2017 | 1/18/2016 | 1/17/2017 | 248 | 0.3438 | 0.3357 | 0.0071 | 2.064 | 0.05% | 1.174 | 11.30 | 0.010 | 0.14 | 0.034 | 0.40 |
| 1/19/2017 | 1/19/2016 | 1/18/2017 | 249 | 0.3435 | 0.3355 | 0.0070 | 2.062 | 0.05% | 1.174 | 11.31 | 0.011 | 0.15 | 0.037 | 0.44 |
| 1/20/2017 | 1/20/2016 | 1/19/2017 | 249 | 0.3411 | 0.3330 | 0.0071 | 2.057 | 0.05% | 1.162 | 11.25 | 0.013 | 0.18 | 0.033 | 0.39 |
| 1/23/2017 | 1/23/2016 | 1/22/2017 | 247 | 0.3405 | 0.3323 | 0.0070 | 1.966 | 0.05% | 1.160 | 11.19 | 0.010 | 0.14 | 0.031 | 0.37 |
| 1/24/2017 | 1/24/2016 | 1/23/2017 | 248 | 0.3395 | 0.3314 | 0.0070 | 1.966 | 0.05% | 1.152 | 11.19 | 0.015 | 0.21 | 0.030 | 0.35 |
| 1/25/2017 | 1/25/2016 | 1/24/2017 | 249 | 0.3383 | 0.3302 | 0.0070 | 1.957 | 0.05% | 1.152 | 11.19 | 0.011 | 0.15 | 0.030 | 0.35 |
| 1/26/2017 | 1/26/2016 | 1/25/2017 | 249 | 0.3324 | 0.3242 | 0.0069 | 2.039 | 0.06% | 1.120 | 11.03 | (0.006) | (0.09) | 0.039 | 0.47 |
| 1/27/2017 | 1/27/2016 | 1/26/2017 | 249 | 0.3382 | 0.3301 | 0.0068 | 2.059 | 0.06% | 1.125 | 11.18 | 0.011 | 0.16 | 0.039 | 0.47 |
| 1/30/2017 | 1/30/2016 | 1/29/2017 | 247 | 0.3353 | 0.3271 | 0.0068 | 2.051 | 0.06% | 1.121 | 11.06 | 0.016 | 0.22 | 0.035 | 0.42 |
| 1/31/2017 | 1/31/2016 | 1/30/2017 | 248 | 0.3351 | 0.3269 | 0.0068 | 2.054 | 0.06% | 1.121 | 11.08 | 0.015 | 0.21 | 0.034 | 0.40 |
| 2/1/2017 | 2/1/2016 | 1/31/2017 | 249 | 0.3346 | 0.3265 | 0.0068 | 2.055 | 0.06% | 1.119 | 11.09 | 0.016 | 0.23 | 0.033 | 0.40 |
| 2/2/2017 | 2/2/2016 | 2/1/2017 | 249 | 0.3350 | 0.3268 | 0.0068 | 2.066 | 0.06% | 1.118 | 11.10 | 0.018 | 0.25 | 0.032 | 0.39 |
| 2/3/2017 | 2/3/2016 | 2/2/2017 | 249 | 0.3367 | 0.3286 | 0.0068 | 2.068 | 0.06% | 1.120 | 11.14 | 0.026 | 0.36 | 0.033 | 0.40 |
| 2/6/2017 | 2/6/2016 | 2/5/2017 | 247 | 0.3376 | 0.3294 | 0.0068 | 2.070 | 0.05% | 1.125 | 11.12 | 0.029 | 0.39 | 0.025 | 0.30 |
| 2/7/2017 | 2/7/2016 | 2/6/2017 | 248 | 0.3376 | 0.3295 | 0.0068 | 2.071 | 0.05% | 1.125 | 11.14 | 0.029 | 0.39 | 0.025 | 0.30 |
| 2/8/2017 | 2/8/2016 | 2/7/2017 | 249 | 0.3376 | 0.3295 | 0.0068 | 2.071 | 0.05% | 1.125 | 11.16 | 0.029 | 0.39 | 0.025 | 0.30 |
| 2/9/2017 | 2/9/2016 | 2/8/2017 | 249 | 0.3215 | 0.3132 | 0.0068 | 2.065 | 0.05% | 1.127 | 10.76 | 0.027 | 0.37 | 0.023 | 0.28 |
| 2/10/2017 | 2/10/2016 | 2/9/2017 | 249 | 0.3144 | 0.3060 | 0.0068 | 2.073 | 0.05% | 1.120 | 10.59 | 0.029 | 0.39 | 0.022 | 0.25 |
| 2/13/2017 | 2/13/2016 | 2/12/2017 | 247 | 0.2399 | 0.2306 | 0.0063 | 2.010 | 0.08% | 0.932 | 8.66 | 0.082 | 1.19 | (0.045) | (0.57) |
| 2/14/2017 | 2/14/2016 | 2/13/2017 | 248 | 0.2387 | 0.2293 | 0.0063 | 2.003 | 0.09% | 0.930 | 8.64 | 0.087 | 1.26 | (0.045) | (0.57) |
| 2/15/2017 | 2/15/2016 | 2/14/2017 | 249 | 0.2377 | 0.2283 | 0.0063 | 2.012 | 0.08% | 0.929 | 8.64 | 0.085 | 1.23 | (0.044) | (0.55) |
| 2/16/2017 | 2/16/2016 | 2/15/2017 | 249 | 0.2377 | 0.2283 | 0.0063 | 2.012 | 0.08% | 0.929 | 8.64 | 0.085 | 1.23 | (0.044) | (0.55) |
| 2/17/2017 | 2/17/2016 | 2/16/2017 | 249 | 0.1782 | 0.1681 | 0.0059 | 2.302 | 0.07% | 0.744 | 7.15 | 0.084 | 1.31 | (0.039) | (0.53) |
| 2/21/2017 | 2/21/2016 | 2/20/2017 | 247 | 0.1606 | 0.1503 | 0.0057 | 2.308 | 0.06% | 0.688 | 6.76 | 0.056 | 0.90 | 0.013 | 0.19 |
| 2/22/2017 | 2/22/2016 | 2/21/2017 | 248 | 0.1584 | 0.1481 | 0.0057 | 2.318 | 0.06% | 0.691 | 6.70 | 0.064 | 1.02 | (0.001) | (0.01) |
| 2/23/2017 | 2/23/2016 | 2/22/2017 | 248 | 0.1580 | 0.1476 | 0.0057 | 2.327 | 0.06% | 0.690 | 6.69 | 0.064 | 1.00 | (0.001) | (0.02) |

**Exhibit 11E**

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/24/2017 | 2/24/2016 | 2/23/2017 | 249 | 0.1583 | 0.1480 | 0.0057 | 2.327 | 0.06% | 0.690 | 6.71 | 0.064 | 1.00 | (0.001) | (0.02) |
| 2/27/2017 | 2/27/2016 | 2/26/2017 | 247 | 0.1604 | 0.1501 | 0.0055 | 2.320 | 0.06% | 0.669 | 6.74 | 0.059 | 0.96 | 0.026 | 0.37 |
| 2/28/2017 | 2/28/2016 | 2/27/2017 | 248 | 0.1612 | 0.1509 | 0.0055 | 2.325 | 0.06% | 0.671 | 6.77 | 0.058 | 0.95 | 0.031 | 0.46 |
| 3/1/2017 | 3/1/2016 | 2/28/2017 | 247 | 0.1603 | 0.1499 | 0.0055 | 2.350 | 0.06% | 0.664 | 6.74 | 0.048 | 0.78 | 0.038 | 0.56 |
| 3/2/2017 | 3/2/2016 | 3/1/2017 | 247 | 0.1564 | 0.1460 | 0.0055 | 2.352 | 0.06% | 0.660 | 6.63 | 0.053 | 0.87 | 0.040 | 0.59 |
| 3/3/2017 | 3/3/2016 | 3/2/2017 | 247 | 0.1544 | 0.1440 | 0.0055 | 2.344 | 0.06% | 0.657 | 6.58 | 0.052 | 0.85 | 0.037 | 0.55 |
| 3/6/2017 | 3/6/2016 | 3/5/2017 | 246 | 0.1549 | 0.1445 | 0.0055 | 2.312 | 0.07% | 0.657 | 6.59 | 0.052 | 0.85 | 0.035 | 0.52 |
| 3/7/2017 | 3/7/2016 | 3/6/2017 | 247 | 0.1549 | 0.1444 | 0.0054 | 2.313 | 0.07% | 0.657 | 6.60 | 0.052 | 0.85 | 0.034 | 0.51 |
| 3/8/2017 | 3/8/2016 | 3/7/2017 | 247 | 0.1653 | 0.1550 | 0.0053 | 2.382 | 0.08% | 0.664 | 6.87 | 0.051 | 0.86 | 0.026 | 0.40 |
| 3/9/2017 | 3/9/2016 | 3/8/2017 | 247 | 0.1722 | 0.1620 | 0.0053 | 2.373 | 0.07% | 0.677 | 7.04 | 0.051 | 0.86 | 0.029 | 0.44 |
| 3/10/2017 | 3/10/2016 | 3/9/2017 | 247 | 0.1698 | 0.1596 | 0.0053 | 2.385 | 0.07% | 0.669 | 6.98 | 0.051 | 0.86 | 0.030 | 0.46 |
| 3/13/2017 | 3/13/2016 | 3/12/2017 | 246 | 0.1631 | 0.1528 | 0.0053 | 2.388 | 0.07% | 0.659 | 6.82 | 0.042 | 0.69 | 0.024 | 0.36 |
| 3/14/2017 | 3/14/2016 | 3/13/2017 | 247 | 0.1631 | 0.1528 | 0.0053 | 2.387 | 0.06% | 0.659 | 6.84 | 0.042 | 0.69 | 0.023 | 0.34 |
| 3/15/2017 | 3/15/2016 | 3/14/2017 | 247 | 0.1628 | 0.1525 | 0.0053 | 2.378 | 0.06% | 0.658 | 6.83 | 0.042 | 0.70 | 0.021 | 0.31 |
| 3/16/2017 | 3/16/2016 | 3/15/2017 | 247 | 0.1613 | 0.1510 | 0.0053 | 2.364 | 0.07% | 0.649 | 6.79 | 0.044 | 0.74 | 0.021 | 0.32 |
| 3/17/2017 | 3/17/2016 | 3/16/2017 | 247 | 0.1601 | 0.1497 | 0.0053 | 2.386 | 0.07% | 0.643 | 6.76 | 0.040 | 0.67 | 0.025 | 0.38 |
| 3/20/2017 | 3/20/2016 | 3/19/2017 | 246 | 0.1588 | 0.1483 | 0.0052 | 2.402 | 0.06% | 0.637 | 6.73 | 0.036 | 0.60 | 0.006 | 0.10 |
| 3/21/2017 | 3/21/2016 | 3/20/2017 | 247 | 0.1585 | 0.1481 | 0.0052 | 2.402 | 0.06% | 0.637 | 6.74 | 0.035 | 0.59 | 0.005 | 0.07 |
| 3/22/2017 | 3/22/2016 | 3/21/2017 | 247 | 0.1598 | 0.1494 | 0.0052 | 2.399 | 0.07% | 0.638 | 6.78 | 0.031 | 0.53 | 0.004 | 0.05 |
| 3/23/2017 | 3/23/2016 | 3/22/2017 | 247 | 0.1596 | 0.1492 | 0.0052 | 2.405 | 0.07% | 0.637 | 6.77 | 0.032 | 0.54 | 0.002 | 0.03 |
| 3/24/2017 | 3/24/2016 | 3/23/2017 | 247 | 0.1588 | 0.1484 | 0.0052 | 2.403 | 0.06% | 0.635 | 6.75 | 0.035 | 0.60 | (0.002) | (0.02) |
| 3/27/2017 | 3/27/2016 | 3/26/2017 | 247 | 0.1581 | 0.1477 | 0.0052 | 2.388 | 0.06% | 0.632 | 6.72 | 0.037 | 0.64 | 0.002 | 0.03 |
| 3/28/2017 | 3/28/2016 | 3/27/2017 | 248 | 0.1579 | 0.1475 | 0.0052 | 2.390 | 0.06% | 0.632 | 6.73 | 0.037 | 0.63 | 0.003 | 0.05 |
| 3/29/2017 | 3/29/2016 | 3/28/2017 | 248 | 0.1593 | 0.1490 | 0.0052 | 2.402 | 0.06% | 0.636 | 6.78 | 0.031 | 0.53 | 0.009 | 0.14 |
| 3/30/2017 | 3/30/2016 | 3/29/2017 | 248 | 0.1629 | 0.1526 | 0.0051 | 2.447 | 0.07% | 0.636 | 6.85 | 0.045 | 0.77 | 0.005 | 0.07 |
| 3/31/2017 | 3/31/2016 | 3/30/2017 | 248 | 0.1621 | 0.1518 | 0.0051 | 2.454 | 0.07% | 0.634 | 6.83 | 0.045 | 0.77 | 0.002 | 0.03 |
| 4/3/2017 | 4/3/2016 | 4/2/2017 | 247 | 0.1574 | 0.1470 | 0.0051 | 2.460 | 0.07% | 0.622 | 6.68 | 0.053 | 0.91 | 0.006 | 0.09 |
| 4/4/2017 | 4/4/2016 | 4/3/2017 | 248 | 0.1580 | 0.1477 | 0.0051 | 2.461 | 0.07% | 0.622 | 6.70 | 0.053 | 0.92 | 0.006 | 0.09 |
| 4/5/2017 | 4/5/2016 | 4/4/2017 | 248 | 0.1579 | 0.1476 | 0.0051 | 2.442 | 0.07% | 0.622 | 6.70 | 0.054 | 0.92 | 0.005 | 0.08 |
| 4/6/2017 | 4/6/2016 | 4/5/2017 | 248 | 0.1644 | 0.1541 | 0.0051 | 2.464 | 0.07% | 0.629 | 6.83 | 0.066 | 1.14 | 0.006 | 0.10 |
| 4/7/2017 | 4/7/2016 | 4/6/2017 | 248 | 0.1662 | 0.1559 | 0.0051 | 2.468 | 0.07% | 0.633 | 6.87 | 0.068 | 1.17 | 0.002 | 0.03 |
| 4/10/2017 | 4/10/2016 | 4/9/2017 | 247 | 0.1652 | 0.1549 | 0.0051 | 2.448 | 0.07% | 0.634 | 6.85 | 0.064 | 1.08 | 0.007 | 0.11 |
| 4/11/2017 | 4/11/2016 | 4/10/2017 | 248 | 0.1652 | 0.1549 | 0.0051 | 2.453 | 0.07% | 0.634 | 6.86 | 0.064 | 1.09 | 0.007 | 0.10 |
| 4/12/2017 | 4/12/2016 | 4/11/2017 | 248 | 0.1595 | 0.1492 | 0.0053 | 2.306 | 0.06% | 0.648 | 6.70 | 0.070 | 1.14 | 0.024 | 0.36 |
| 4/13/2017 | 4/13/2016 | 4/12/2017 | 248 | 0.1615 | 0.1511 | 0.0053 | 2.369 | 0.06% | 0.650 | 6.73 | 0.077 | 1.25 | 0.024 | 0.36 |
| 4/17/2017 | 4/17/2016 | 4/16/2017 | 246 | 0.1588 | 0.1484 | 0.0053 | 2.358 | 0.05% | 0.642 | 6.65 | 0.072 | 1.18 | 0.019 | 0.29 |
| 4/18/2017 | 4/18/2016 | 4/17/2017 | 247 | 0.1601 | 0.1498 | 0.0053 | 2.361 | 0.05% | 0.644 | 6.68 | 0.077 | 1.26 | 0.024 | 0.37 |
| 4/19/2017 | 4/19/2016 | 4/18/2017 | 247 | 0.1650 | 0.1547 | 0.0053 | 2.348 | 0.05% | 0.654 | 6.78 | 0.084 | 1.37 | 0.027 | 0.41 |
| 4/20/2017 | 4/20/2016 | 4/19/2017 | 247 | 0.1622 | 0.1519 | 0.0053 | 2.377 | 0.05% | 0.645 | 6.71 | 0.083 | 1.37 | 0.029 | 0.44 |
| 4/21/2017 | 4/21/2016 | 4/20/2017 | 247 | 0.1631 | 0.1527 | 0.0053 | 2.371 | 0.05% | 0.647 | 6.71 | 0.087 | 1.44 | 0.028 | 0.44 |
| 4/24/2017 | 4/24/2016 | 4/23/2017 | 246 | 0.1611 | 0.1507 | 0.0053 | 2.364 | 0.05% | 0.642 | 6.65 | 0.088 | 1.45 | 0.021 | 0.32 |
| 4/25/2017 | 4/25/2016 | 4/24/2017 | 247 | 0.1614 | 0.1510 | 0.0053 | 2.364 | 0.05% | 0.642 | 6.67 | 0.089 | 1.48 | 0.021 | 0.32 |
| 4/26/2017 | 4/26/2016 | 4/25/2017 | 247 | 0.1602 | 0.1499 | 0.0053 | 2.372 | 0.05% | 0.639 | 6.65 | 0.088 | 1.46 | 0.018 | 0.27 |
| 4/27/2017 | 4/27/2016 | 4/26/2017 | 247 | 0.1593 | 0.1489 | 0.0053 | 2.370 | 0.06% | 0.637 | 6.62 | 0.088 | 1.46 | 0.023 | 0.36 |
| 4/28/2017 | 4/28/2016 | 4/27/2017 | 247 | 0.1592 | 0.1488 | 0.0053 | 2.374 | 0.06% | 0.637 | 6.61 | 0.088 | 1.46 | 0.023 | 0.35 |
| 5/1/2017 | 5/1/2016 | 4/30/2017 | 246 | 0.1568 | 0.1464 | 0.0053 | 2.374 | 0.06% | 0.633 | 6.56 | 0.083 | 1.36 | 0.020 | 0.31 |
| 5/2/2017 | 5/2/2016 | 5/1/2017 | 247 | 0.1569 | 0.1464 | 0.0053 | 2.377 | 0.06% | 0.633 | 6.58 | 0.083 | 1.37 | 0.020 | 0.31 |
| 5/3/2017 | 5/3/2016 | 5/2/2017 | 247 | 0.1549 | 0.1445 | 0.0053 | 2.363 | 0.06% | 0.632 | 6.54 | 0.080 | 1.31 | 0.011 | 0.17 |
| 5/4/2017 | 5/4/2016 | 5/3/2017 | 247 | 0.1521 | 0.1417 | 0.0053 | 2.379 | 0.06% | 0.627 | 6.47 | 0.079 | 1.30 | 0.018 | 0.26 |
| 5/5/2017 | 5/5/2016 | 5/4/2017 | 247 | 0.1533 | 0.1429 | 0.0053 | 2.379 | 0.06% | 0.629 | 6.50 | 0.079 | 1.29 | 0.013 | 0.20 |
| 5/8/2017 | 5/8/2016 | 5/7/2017 | 247 | 0.1532 | 0.1427 | 0.0053 | 2.379 | 0.06% | 0.629 | 6.50 | 0.079 | 1.29 | 0.015 | 0.22 |
| 5/9/2017 | 5/9/2016 | 5/8/2017 | 248 | 0.1532 | 0.1428 | 0.0053 | 2.379 | 0.06% | 0.629 | 6.51 | 0.079 | 1.30 | 0.015 | 0.23 |

**Exhibit 11E**

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/10/2017 | 5/10/2016 | 5/9/2017 | 247 | 0.1529 | 0.1424 | 0.0053 | 2.381 | 0.06% | 0.628 | 6.49 | 0.079 | 1.30 | 0.013 | 0.19 |
| 5/11/2017 | 5/11/2016 | 5/10/2017 | 247 | 0.1521 | 0.1416 | 0.0053 | 2.380 | 0.06% | 0.627 | 6.48 | 0.078 | 1.26 | 0.013 | 0.20 |
| 5/12/2017 | 5/12/2016 | 5/11/2017 | 247 | 0.1531 | 0.1427 | 0.0053 | 2.384 | 0.05% | 0.627 | 6.49 | 0.083 | 1.34 | 0.012 | 0.18 |
| 5/15/2017 | 5/15/2016 | 5/14/2017 | 246 | 0.1521 | 0.1416 | 0.0053 | 2.372 | 0.06% | 0.629 | 6.47 | 0.077 | 1.23 | 0.011 | 0.17 |
| 5/16/2017 | 5/16/2016 | 5/15/2017 | 247 | 0.1519 | 0.1414 | 0.0053 | 2.384 | 0.06% | 0.629 | 6.48 | 0.076 | 1.21 | 0.012 | 0.18 |
| 5/17/2017 | 5/17/2016 | 5/16/2017 | 247 | 0.1527 | 0.1423 | 0.0053 | 2.385 | 0.06% | 0.631 | 6.50 | 0.078 | 1.25 | 0.010 | 0.15 |
| 5/18/2017 | 5/18/2016 | 5/17/2017 | 247 | 0.1523 | 0.1418 | 0.0053 | 2.385 | 0.06% | 0.631 | 6.50 | 0.072 | 1.17 | 0.012 | 0.18 |
| 5/19/2017 | 5/19/2016 | 5/18/2017 | 247 | 0.1520 | 0.1415 | 0.0053 | 2.384 | 0.06% | 0.631 | 6.49 | 0.073 | 1.17 | 0.012 | 0.17 |
| 5/22/2017 | 5/22/2016 | 5/21/2017 | 246 | 0.1509 | 0.1404 | 0.0053 | 2.384 | 0.06% | 0.630 | 6.45 | 0.073 | 1.18 | 0.010 | 0.14 |
| 5/23/2017 | 5/23/2016 | 5/22/2017 | 247 | 0.1496 | 0.1391 | 0.0053 | 2.383 | 0.06% | 0.627 | 6.43 | 0.071 | 1.15 | 0.010 | 0.15 |
| 5/24/2017 | 5/24/2016 | 5/23/2017 | 247 | 0.1491 | 0.1386 | 0.0053 | 2.382 | 0.06% | 0.626 | 6.42 | 0.072 | 1.16 | 0.010 | 0.15 |
| 5/25/2017 | 5/25/2016 | 5/24/2017 | 247 | 0.1500 | 0.1395 | 0.0053 | 2.384 | 0.06% | 0.627 | 6.43 | 0.077 | 1.23 | 0.010 | 0.14 |
| 5/26/2017 | 5/26/2016 | 5/25/2017 | 247 | 0.1503 | 0.1399 | 0.0053 | 2.384 | 0.06% | 0.627 | 6.44 | 0.079 | 1.25 | 0.009 | 0.12 |
| 5/30/2017 | 5/30/2016 | 5/29/2017 | 246 | 0.1555 | 0.1450 | 0.0052 | 2.400 | 0.05% | 0.635 | 6.58 | 0.069 | 1.11 | 0.001 | 0.02 |
| 5/31/2017 | 5/31/2016 | 5/30/2017 | 247 | 0.1551 | 0.1447 | 0.0052 | 2.404 | 0.05% | 0.634 | 6.59 | 0.069 | 1.11 | (0.001) | (0.01) |
| 6/1/2017 | 6/1/2016 | 5/31/2017 | 247 | 0.1508 | 0.1403 | 0.0053 | 2.370 | 0.06% | 0.630 | 6.47 | 0.069 | 1.10 | 0.020 | 0.29 |
| 6/2/2017 | 6/2/2016 | 6/1/2017 | 247 | 0.1461 | 0.1356 | 0.0053 | 2.407 | 0.06% | 0.621 | 6.36 | 0.064 | 1.02 | 0.017 | 0.24 |
| 6/5/2017 | 6/5/2016 | 6/4/2017 | 246 | 0.1439 | 0.1333 | 0.0054 | 2.413 | 0.06% | 0.625 | 6.28 | 0.070 | 1.08 | 0.019 | 0.28 |
| 6/6/2017 | 6/6/2016 | 6/5/2017 | 247 | 0.1443 | 0.1337 | 0.0054 | 2.453 | 0.06% | 0.628 | 6.29 | 0.071 | 1.10 | 0.029 | 0.42 |
| 6/7/2017 | 6/7/2016 | 6/6/2017 | 247 | 0.1445 | 0.1340 | 0.0054 | 2.462 | 0.06% | 0.629 | 6.30 | 0.070 | 1.09 | 0.031 | 0.44 |
| 6/8/2017 | 6/8/2016 | 6/7/2017 | 247 | 0.1440 | 0.1335 | 0.0054 | 2.461 | 0.06% | 0.628 | 6.29 | 0.071 | 1.10 | 0.029 | 0.42 |
| 6/9/2017 | 6/9/2016 | 6/8/2017 | 247 | 0.1441 | 0.1335 | 0.0054 | 2.462 | 0.06% | 0.628 | 6.29 | 0.071 | 1.09 | 0.028 | 0.41 |
| 6/12/2017 | 6/12/2016 | 6/11/2017 | 246 | 0.1436 | 0.1329 | 0.0054 | 2.464 | 0.05% | 0.628 | 6.26 | 0.072 | 1.11 | 0.026 | 0.38 |
| 6/13/2017 | 6/13/2016 | 6/12/2017 | 247 | 0.1435 | 0.1330 | 0.0054 | 2.464 | 0.05% | 0.628 | 6.27 | 0.072 | 1.11 | 0.026 | 0.38 |
| 6/14/2017 | 6/14/2016 | 6/13/2017 | 247 | 0.1448 | 0.1342 | 0.0054 | 2.466 | 0.05% | 0.630 | 6.29 | 0.076 | 1.16 | 0.029 | 0.43 |
| 6/15/2017 | 6/15/2016 | 6/14/2017 | 247 | 0.1442 | 0.1336 | 0.0054 | 2.465 | 0.05% | 0.628 | 6.28 | 0.076 | 1.17 | 0.028 | 0.41 |
| 6/16/2017 | 6/16/2016 | 6/15/2017 | 247 | 0.1438 | 0.1333 | 0.0054 | 2.461 | 0.05% | 0.627 | 6.26 | 0.077 | 1.19 | 0.029 | 0.43 |
| 6/19/2017 | 6/19/2016 | 6/18/2017 | 246 | 0.1436 | 0.1330 | 0.0054 | 2.461 | 0.05% | 0.628 | 6.24 | 0.078 | 1.19 | 0.029 | 0.43 |
| 6/20/2017 | 6/20/2016 | 6/19/2017 | 247 | 0.1435 | 0.1329 | 0.0054 | 2.462 | 0.05% | 0.627 | 6.25 | 0.077 | 1.18 | 0.031 | 0.46 |
| 6/21/2017 | 6/21/2016 | 6/20/2017 | 247 | 0.1406 | 0.1300 | 0.0054 | 2.457 | 0.05% | 0.621 | 6.18 | 0.076 | 1.17 | 0.028 | 0.42 |
| 6/22/2017 | 6/22/2016 | 6/21/2017 | 247 | 0.1419 | 0.1313 | 0.0054 | 2.453 | 0.05% | 0.624 | 6.21 | 0.077 | 1.19 | 0.031 | 0.46 |
| 6/23/2017 | 6/23/2016 | 6/22/2017 | 247 | 0.1429 | 0.1323 | 0.0054 | 2.452 | 0.05% | 0.625 | 6.23 | 0.078 | 1.21 | 0.034 | 0.50 |
| 6/26/2017 | 6/26/2016 | 6/25/2017 | 246 | 0.1351 | 0.1244 | 0.0054 | 2.454 | 0.05% | 0.614 | 6.05 | 0.071 | 1.01 | 0.032 | 0.47 |
| 6/27/2017 | 6/27/2016 | 6/26/2017 | 247 | 0.1350 | 0.1244 | 0.0054 | 2.454 | 0.05% | 0.614 | 6.06 | 0.071 | 1.01 | 0.032 | 0.47 |
| 6/28/2017 | 6/28/2016 | 6/27/2017 | 247 | 0.1266 | 0.1158 | 0.0055 | 2.399 | 0.06% | 0.608 | 5.84 | 0.051 | 0.71 | 0.055 | 0.81 |
| 6/29/2017 | 6/29/2016 | 6/28/2017 | 247 | 0.1259 | 0.1152 | 0.0055 | 2.419 | 0.06% | 0.611 | 5.79 | 0.060 | 0.83 | 0.061 | 0.90 |
| 6/30/2017 | 6/30/2016 | 6/29/2017 | 247 | 0.1254 | 0.1146 | 0.0055 | 2.424 | 0.06% | 0.612 | 5.80 | 0.052 | 0.70 | 0.057 | 0.84 |
| 7/3/2017 | 7/3/2016 | 7/2/2017 | 246 | 0.1247 | 0.1139 | 0.0055 | 2.422 | 0.06% | 0.612 | 5.78 | 0.049 | 0.66 | 0.056 | 0.82 |
| 7/5/2017 | 7/5/2016 | 7/4/2017 | 247 | 0.1243 | 0.1135 | 0.0055 | 2.425 | 0.06% | 0.611 | 5.78 | 0.049 | 0.66 | 0.053 | 0.78 |
| 7/6/2017 | 7/6/2016 | 7/5/2017 | 247 | 0.1219 | 0.1110 | 0.0055 | 2.418 | 0.06% | 0.604 | 5.70 | 0.045 | 0.61 | 0.064 | 0.95 |
| 7/7/2017 | 7/7/2016 | 7/6/2017 | 247 | 0.1214 | 0.1105 | 0.0055 | 2.430 | 0.06% | 0.602 | 5.69 | 0.045 | 0.60 | 0.063 | 0.93 |
| 7/10/2017 | 7/10/2016 | 7/9/2017 | 246 | 0.1176 | 0.1067 | 0.0055 | 2.428 | 0.05% | 0.598 | 5.60 | 0.030 | 0.40 | 0.058 | 0.85 |
| 7/11/2017 | 7/11/2016 | 7/10/2017 | 247 | 0.1177 | 0.1068 | 0.0055 | 2.438 | 0.05% | 0.598 | 5.62 | 0.030 | 0.40 | 0.057 | 0.84 |
| 7/12/2017 | 7/12/2016 | 7/11/2017 | 247 | 0.1181 | 0.1072 | 0.0055 | 2.442 | 0.05% | 0.599 | 5.63 | 0.028 | 0.37 | 0.056 | 0.82 |
| 7/13/2017 | 7/13/2016 | 7/12/2017 | 247 | 0.1177 | 0.1068 | 0.0055 | 2.443 | 0.05% | 0.598 | 5.62 | 0.027 | 0.36 | 0.055 | 0.81 |
| 7/14/2017 | 7/14/2016 | 7/13/2017 | 247 | 0.1179 | 0.1070 | 0.0055 | 2.443 | 0.05% | 0.598 | 5.63 | 0.027 | 0.36 | 0.055 | 0.82 |
| 7/17/2017 | 7/17/2016 | 7/16/2017 | 246 | 0.1173 | 0.1064 | 0.0055 | 2.438 | 0.05% | 0.597 | 5.60 | 0.021 | 0.28 | 0.056 | 0.82 |
| 7/18/2017 | 7/18/2016 | 7/17/2017 | 247 | 0.1173 | 0.1064 | 0.0055 | 2.443 | 0.05% | 0.597 | 5.62 | 0.021 | 0.28 | 0.056 | 0.83 |
| 7/19/2017 | 7/19/2016 | 7/18/2017 | 247 | 0.1188 | 0.1080 | 0.0055 | 2.457 | 0.05% | 0.600 | 5.68 | 0.023 | 0.31 | 0.045 | 0.67 |
| 7/20/2017 | 7/20/2016 | 7/19/2017 | 247 | 0.1190 | 0.1081 | 0.0055 | 2.455 | 0.06% | 0.600 | 5.68 | 0.024 | 0.31 | 0.046 | 0.68 |
| 7/21/2017 | 7/21/2016 | 7/20/2017 | 247 | 0.1187 | 0.1079 | 0.0055 | 2.456 | 0.06% | 0.599 | 5.68 | 0.026 | 0.35 | 0.042 | 0.62 |
| 7/24/2017 | 7/24/2016 | 7/23/2017 | 246 | 0.1229 | 0.1120 | 0.0055 | 2.454 | 0.06% | 0.609 | 5.78 | 0.019 | 0.25 | 0.042 | 0.62 |

# Exhibit 11E

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/25/2017 | 7/25/2016 | 7/24/2017 | 247 | 0.1248 | 0.1140 | 0.0055 | 2.459 | 0.06% | 0.615 | 5.85 | 0.019 | 0.25 | 0.039 | 0.58 |
| 7/26/2017 | 7/26/2016 | 7/25/2017 | 247 | 0.1253 | 0.1145 | 0.0055 | 2.454 | 0.05% | 0.617 | 5.87 | 0.017 | 0.23 | 0.037 | 0.55 |
| 7/27/2017 | 7/27/2016 | 7/26/2017 | 247 | 0.1249 | 0.1141 | 0.0055 | 2.455 | 0.06% | 0.617 | 5.87 | 0.017 | 0.22 | 0.033 | 0.48 |
| 7/28/2017 | 7/28/2016 | 7/27/2017 | 247 | 0.1246 | 0.1138 | 0.0055 | 2.449 | 0.06% | 0.616 | 5.86 | 0.018 | 0.23 | 0.030 | 0.45 |
| 7/31/2017 | 7/31/2016 | 7/30/2017 | 246 | 0.1252 | 0.1144 | 0.0055 | 2.476 | 0.05% | 0.614 | 5.87 | 0.016 | 0.22 | 0.025 | 0.38 |
| 8/1/2017 | 8/1/2016 | 7/31/2017 | 247 | 0.1243 | 0.1135 | 0.0055 | 2.473 | 0.05% | 0.613 | 5.86 | 0.015 | 0.20 | 0.026 | 0.39 |
| 8/2/2017 | 8/2/2016 | 8/1/2017 | 247 | 0.1239 | 0.1131 | 0.0055 | 2.477 | 0.05% | 0.612 | 5.85 | 0.015 | 0.20 | 0.025 | 0.38 |
| 8/3/2017 | 8/3/2016 | 8/2/2017 | 247 | 0.1235 | 0.1126 | 0.0055 | 2.465 | 0.05% | 0.610 | 5.83 | 0.009 | 0.12 | 0.032 | 0.49 |
| 8/4/2017 | 8/4/2016 | 8/3/2017 | 247 | 0.1229 | 0.1121 | 0.0055 | 2.467 | 0.05% | 0.608 | 5.82 | 0.009 | 0.11 | 0.028 | 0.43 |
| 8/7/2017 | 8/7/2016 | 8/6/2017 | 247 | 0.1224 | 0.1116 | 0.0055 | 2.470 | 0.05% | 0.607 | 5.80 | 0.010 | 0.13 | 0.030 | 0.45 |
| 8/8/2017 | 8/8/2016 | 8/7/2017 | 248 | 0.1209 | 0.1101 | 0.0055 | 2.450 | 0.05% | 0.607 | 5.78 | 0.011 | 0.15 | 0.019 | 0.29 |
| 8/9/2017 | 8/9/2016 | 8/8/2017 | 248 | 0.1212 | 0.1104 | 0.0055 | 2.460 | 0.05% | 0.612 | 5.78 | 0.016 | 0.21 | 0.031 | 0.47 |
| 8/10/2017 | 8/10/2016 | 8/9/2017 | 247 | 0.1209 | 0.1101 | 0.0055 | 2.454 | 0.05% | 0.611 | 5.76 | 0.017 | 0.22 | 0.029 | 0.45 |
| 8/11/2017 | 8/11/2016 | 8/10/2017 | 246 | 0.1205 | 0.1096 | 0.0055 | 2.462 | 0.05% | 0.609 | 5.74 | 0.014 | 0.19 | 0.029 | 0.45 |
| 8/14/2017 | 8/14/2016 | 8/13/2017 | 245 | 0.1186 | 0.1076 | 0.0056 | 2.491 | 0.05% | 0.607 | 5.68 | 0.018 | 0.23 | 0.022 | 0.34 |
| 8/15/2017 | 8/15/2016 | 8/14/2017 | 246 | 0.1189 | 0.1079 | 0.0056 | 2.501 | 0.05% | 0.607 | 5.70 | 0.017 | 0.23 | 0.022 | 0.34 |
| 8/16/2017 | 8/16/2016 | 8/15/2017 | 246 | 0.1188 | 0.1079 | 0.0056 | 2.497 | 0.05% | 0.607 | 5.70 | 0.017 | 0.23 | 0.023 | 0.35 |
| 8/17/2017 | 8/17/2016 | 8/16/2017 | 246 | 0.1202 | 0.1093 | 0.0056 | 2.490 | 0.05% | 0.614 | 5.74 | 0.022 | 0.29 | 0.015 | 0.23 |
| 8/18/2017 | 8/18/2016 | 8/17/2017 | 246 | 0.1178 | 0.1069 | 0.0056 | 2.482 | 0.06% | 0.608 | 5.68 | 0.007 | 0.10 | 0.016 | 0.24 |
| 8/21/2017 | 8/21/2016 | 8/20/2017 | 245 | 0.1187 | 0.1077 | 0.0056 | 2.477 | 0.06% | 0.610 | 5.69 | 0.006 | 0.08 | 0.019 | 0.29 |
| 8/22/2017 | 8/22/2016 | 8/21/2017 | 246 | 0.1180 | 0.1071 | 0.0056 | 2.463 | 0.05% | 0.613 | 5.68 | 0.005 | 0.06 | 0.023 | 0.34 |
| 8/23/2017 | 8/23/2016 | 8/22/2017 | 246 | 0.1182 | 0.1072 | 0.0056 | 2.481 | 0.05% | 0.611 | 5.69 | 0.014 | 0.18 | 0.018 | 0.27 |
| 8/24/2017 | 8/24/2016 | 8/23/2017 | 246 | 0.1197 | 0.1088 | 0.0056 | 2.467 | 0.05% | 0.615 | 5.73 | 0.014 | 0.18 | 0.017 | 0.25 |
| 8/25/2017 | 8/25/2016 | 8/24/2017 | 246 | 0.1220 | 0.1112 | 0.0056 | 2.485 | 0.05% | 0.619 | 5.79 | 0.021 | 0.28 | 0.012 | 0.18 |
| 8/28/2017 | 8/28/2016 | 8/27/2017 | 245 | 0.1214 | 0.1104 | 0.0056 | 2.489 | 0.05% | 0.617 | 5.76 | 0.024 | 0.31 | 0.005 | 0.08 |
| 8/29/2017 | 8/29/2016 | 8/28/2017 | 246 | 0.1213 | 0.1104 | 0.0056 | 2.490 | 0.05% | 0.617 | 5.77 | 0.024 | 0.32 | 0.006 | 0.09 |
| 8/30/2017 | 8/30/2016 | 8/29/2017 | 246 | 0.1239 | 0.1131 | 0.0056 | 2.483 | 0.04% | 0.625 | 5.84 | 0.017 | 0.22 | 0.011 | 0.16 |
| 8/31/2017 | 8/31/2016 | 8/30/2017 | 246 | 0.1225 | 0.1116 | 0.0057 | 2.451 | 0.05% | 0.632 | 5.80 | 0.028 | 0.36 | 0.007 | 0.10 |
| 9/1/2017 | 9/1/2016 | 8/31/2017 | 246 | 0.1239 | 0.1130 | 0.0057 | 2.483 | 0.06% | 0.632 | 5.84 | 0.027 | 0.35 | 0.011 | 0.16 |
| 9/5/2017 | 9/5/2016 | 9/4/2017 | 245 | 0.1236 | 0.1127 | 0.0057 | 2.486 | 0.05% | 0.633 | 5.82 | 0.025 | 0.33 | 0.013 | 0.19 |
| 9/6/2017 | 9/6/2016 | 9/5/2017 | 246 | 0.1283 | 0.1175 | 0.0057 | 2.440 | 0.05% | 0.646 | 5.89 | 0.043 | 0.55 | 0.055 | 0.83 |
| 9/7/2017 | 9/7/2016 | 9/6/2017 | 246 | 0.1293 | 0.1185 | 0.0058 | 2.475 | 0.05% | 0.652 | 5.90 | 0.045 | 0.57 | 0.057 | 0.86 |
| 9/8/2017 | 9/8/2016 | 9/7/2017 | 246 | 0.1313 | 0.1205 | 0.0058 | 2.495 | 0.05% | 0.657 | 5.92 | 0.044 | 0.56 | 0.073 | 1.11 |
| 9/11/2017 | 9/11/2016 | 9/10/2017 | 245 | 0.1167 | 0.1057 | 0.0059 | 2.419 | 0.04% | 0.651 | 5.61 | 0.046 | 0.56 | 0.020 | 0.31 |
| 9/12/2017 | 9/12/2016 | 9/11/2017 | 246 | 0.1198 | 0.1089 | 0.0059 | 2.466 | 0.04% | 0.661 | 5.68 | 0.060 | 0.74 | 0.021 | 0.33 |
| 9/13/2017 | 9/13/2016 | 9/12/2017 | 246 | 0.1178 | 0.1068 | 0.0060 | 2.283 | 0.05% | 0.660 | 5.65 | 0.044 | 0.53 | 0.024 | 0.38 |
| 9/14/2017 | 9/14/2016 | 9/13/2017 | 246 | 0.0996 | 0.0884 | 0.0057 | 2.351 | 0.06% | 0.577 | 5.15 | (0.021) | (0.27) | 0.026 | 0.43 |
| 9/15/2017 | 9/15/2016 | 9/14/2017 | 246 | 0.1010 | 0.0899 | 0.0056 | 2.376 | 0.06% | 0.577 | 5.18 | (0.018) | (0.23) | 0.034 | 0.56 |
| 9/18/2017 | 9/18/2016 | 9/17/2017 | 245 | 0.1023 | 0.0911 | 0.0056 | 2.384 | 0.05% | 0.581 | 5.19 | (0.032) | (0.39) | 0.035 | 0.57 |
| 9/19/2017 | 9/19/2016 | 9/18/2017 | 246 | 0.1023 | 0.0911 | 0.0056 | 2.383 | 0.05% | 0.581 | 5.20 | (0.031) | (0.39) | 0.035 | 0.57 |
| 9/20/2017 | 9/20/2016 | 9/19/2017 | 246 | 0.0994 | 0.0882 | 0.0056 | 2.405 | 0.05% | 0.571 | 5.13 | (0.027) | (0.34) | 0.028 | 0.47 |
| 9/21/2017 | 9/21/2016 | 9/20/2017 | 246 | 0.0994 | 0.0882 | 0.0056 | 2.388 | 0.05% | 0.571 | 5.14 | (0.027) | (0.34) | 0.028 | 0.46 |
| 9/22/2017 | 9/22/2016 | 9/21/2017 | 246 | 0.1061 | 0.0950 | 0.0055 | 2.403 | 0.05% | 0.592 | 5.33 | (0.013) | (0.17) | 0.034 | 0.57 |
| 9/25/2017 | 9/25/2016 | 9/24/2017 | 245 | 0.1039 | 0.0928 | 0.0055 | 2.406 | 0.05% | 0.589 | 5.26 | (0.021) | (0.26) | 0.030 | 0.50 |
| 9/26/2017 | 9/26/2016 | 9/25/2017 | 246 | 0.1027 | 0.0916 | 0.0055 | 2.401 | 0.05% | 0.587 | 5.24 | (0.017) | (0.21) | 0.027 | 0.44 |
| 9/27/2017 | 9/27/2016 | 9/26/2017 | 246 | 0.1006 | 0.0895 | 0.0055 | 2.376 | 0.05% | 0.580 | 5.18 | (0.025) | (0.31) | 0.026 | 0.43 |
| 9/28/2017 | 9/28/2016 | 9/27/2017 | 246 | 0.1039 | 0.0928 | 0.0055 | 2.378 | 0.05% | 0.584 | 5.26 | (0.042) | (0.53) | 0.023 | 0.38 |
| 9/29/2017 | 9/29/2016 | 9/28/2017 | 246 | 0.1033 | 0.0921 | 0.0055 | 2.380 | 0.05% | 0.581 | 5.24 | (0.036) | (0.45) | 0.023 | 0.39 |
| 10/2/2017 | 10/2/2016 | 10/1/2017 | 245 | 0.1059 | 0.0948 | 0.0055 | 2.358 | 0.05% | 0.600 | 5.32 | (0.025) | (0.31) | 0.026 | 0.44 |
| 10/3/2017 | 10/3/2016 | 10/2/2017 | 246 | 0.1042 | 0.0931 | 0.0055 | 2.353 | 0.05% | 0.594 | 5.27 | (0.020) | (0.25) | 0.032 | 0.55 |
| 10/4/2017 | 10/4/2016 | 10/3/2017 | 246 | 0.1043 | 0.0932 | 0.0055 | 2.360 | 0.05% | 0.592 | 5.26 | (0.015) | (0.19) | 0.040 | 0.68 |
| 10/5/2017 | 10/5/2016 | 10/4/2017 | 246 | 0.1025 | 0.0914 | 0.0055 | 2.374 | 0.05% | 0.589 | 5.21 | (0.018) | (0.23) | 0.037 | 0.63 |

# Exhibit 11E

## Maiden Holdings, Ltd. (Series C Shares)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/6/2017 | 10/6/2016 | 10/5/2017 | 246 | 0.1024 | 0.0912 | 0.0055 | 2.386 | 0.05% | 0.589 | 5.21 | (0.020) | (0.25) | 0.036 | 0.60 |
| 10/9/2017 | 10/9/2016 | 10/8/2017 | 245 | 0.1013 | 0.0901 | 0.0055 | 2.387 | 0.05% | 0.585 | 5.18 | (0.017) | (0.21) | 0.031 | 0.53 |
| 10/10/2017 | 10/10/2016 | 10/9/2017 | 246 | 0.1021 | 0.0910 | 0.0055 | 2.387 | 0.05% | 0.586 | 5.21 | (0.017) | (0.20) | 0.032 | 0.53 |
| 10/11/2017 | 10/11/2016 | 10/10/2017 | 246 | 0.1017 | 0.0905 | 0.0055 | 2.388 | 0.05% | 0.584 | 5.20 | (0.014) | (0.17) | 0.031 | 0.52 |
| 10/12/2017 | 10/12/2016 | 10/11/2017 | 246 | 0.1005 | 0.0893 | 0.0055 | 2.387 | 0.05% | 0.586 | 5.17 | (0.012) | (0.14) | 0.031 | 0.52 |
| 10/13/2017 | 10/13/2016 | 10/12/2017 | 246 | 0.1001 | 0.0890 | 0.0055 | 2.377 | 0.05% | 0.588 | 5.16 | (0.010) | (0.13) | 0.029 | 0.49 |
| 10/16/2017 | 10/16/2016 | 10/15/2017 | 245 | 0.1020 | 0.0908 | 0.0055 | 2.383 | 0.05% | 0.592 | 5.20 | (0.017) | (0.21) | 0.030 | 0.51 |
| 10/17/2017 | 10/17/2016 | 10/16/2017 | 246 | 0.1022 | 0.0911 | 0.0055 | 2.384 | 0.05% | 0.592 | 5.22 | (0.017) | (0.21) | 0.030 | 0.51 |
| 10/18/2017 | 10/18/2016 | 10/17/2017 | 246 | 0.1014 | 0.0902 | 0.0055 | 2.376 | 0.05% | 0.592 | 5.20 | (0.015) | (0.18) | 0.029 | 0.48 |
| 10/19/2017 | 10/19/2016 | 10/18/2017 | 246 | 0.0981 | 0.0869 | 0.0055 | 2.387 | 0.05% | 0.591 | 5.11 | (0.015) | (0.19) | 0.025 | 0.41 |
| 10/20/2017 | 10/20/2016 | 10/19/2017 | 246 | 0.0999 | 0.0887 | 0.0055 | 2.397 | 0.06% | 0.599 | 5.15 | (0.017) | (0.20) | 0.031 | 0.52 |
| 10/23/2017 | 10/23/2016 | 10/22/2017 | 245 | 0.0954 | 0.0841 | 0.0056 | 2.419 | 0.05% | 0.587 | 5.01 | (0.019) | (0.23) | 0.029 | 0.47 |
| 10/24/2017 | 10/24/2016 | 10/23/2017 | 246 | 0.0947 | 0.0834 | 0.0055 | 2.423 | 0.06% | 0.585 | 5.00 | (0.024) | (0.29) | 0.030 | 0.49 |
| 10/25/2017 | 10/25/2016 | 10/24/2017 | 246 | 0.0948 | 0.0836 | 0.0055 | 2.425 | 0.05% | 0.586 | 5.00 | (0.025) | (0.30) | 0.030 | 0.49 |
| 10/26/2017 | 10/26/2016 | 10/25/2017 | 246 | 0.0946 | 0.0834 | 0.0055 | 2.421 | 0.05% | 0.582 | 5.00 | (0.020) | (0.24) | 0.029 | 0.48 |
| 10/27/2017 | 10/27/2016 | 10/26/2017 | 246 | 0.0908 | 0.0795 | 0.0056 | 2.398 | 0.05% | 0.576 | 4.89 | (0.022) | (0.26) | 0.023 | 0.37 |
| 10/30/2017 | 10/30/2016 | 10/29/2017 | 245 | 0.0916 | 0.0803 | 0.0056 | 2.429 | 0.05% | 0.582 | 4.92 | (0.018) | (0.22) | 0.007 | 0.11 |
| 10/31/2017 | 10/31/2016 | 10/30/2017 | 246 | 0.0903 | 0.0790 | 0.0056 | 2.423 | 0.05% | 0.577 | 4.89 | (0.021) | (0.25) | 0.003 | 0.04 |
| 11/1/2017 | 11/1/2016 | 10/31/2017 | 246 | 0.0880 | 0.0767 | 0.0056 | 2.426 | 0.05% | 0.571 | 4.83 | (0.020) | (0.23) | 0.002 | 0.04 |
| 11/2/2017 | 11/2/2016 | 11/1/2017 | 246 | 0.0860 | 0.0746 | 0.0056 | 2.392 | 0.05% | 0.569 | 4.76 | (0.020) | (0.24) | 0.006 | 0.10 |
| 11/3/2017 | 11/3/2016 | 11/2/2017 | 246 | 0.0834 | 0.0720 | 0.0056 | 2.416 | 0.05% | 0.566 | 4.69 | (0.022) | (0.25) | 0.001 | 0.01 |
| 11/6/2017 | 11/6/2016 | 11/5/2017 | 246 | 0.0839 | 0.0725 | 0.0056 | 2.420 | 0.05% | 0.569 | 4.70 | (0.023) | (0.27) | (0.003) | (0.04) |
| 11/7/2017 | 11/7/2016 | 11/6/2017 | 247 | 0.0841 | 0.0728 | 0.0056 | 2.415 | 0.05% | 0.571 | 4.72 | (0.024) | (0.28) | (0.005) | (0.07) |
| 11/8/2017 | 11/8/2016 | 11/7/2017 | 247 | 0.0826 | 0.0713 | 0.0057 | 2.386 | 0.04% | 0.570 | 4.67 | (0.014) | (0.16) | (0.004) | (0.06) |
| 11/9/2017 | 11/9/2016 | 11/8/2017 | 247 | 0.0829 | 0.0716 | 0.0057 | 2.405 | 0.05% | 0.572 | 4.68 | (0.015) | (0.17) | (0.005) | (0.08) |
| 11/10/2017 | 11/10/2016 | 11/9/2017 | 246 | 0.0793 | 0.0679 | 0.0057 | 2.399 | 0.05% | 0.564 | 4.57 | (0.007) | (0.07) | (0.005) | (0.08) |
| 11/13/2017 | 11/13/2016 | 11/12/2017 | 245 | 0.0531 | 0.0413 | 0.0056 | 2.412 | 0.05% | 0.476 | 3.65 | 0.024 | 0.26 | 0.019 | 0.30 |
| 11/14/2017 | 11/14/2016 | 11/13/2017 | 246 | 0.0527 | 0.0410 | 0.0056 | 2.407 | 0.05% | 0.475 | 3.64 | 0.024 | 0.25 | 0.024 | 0.37 |
| 11/15/2017 | 11/15/2016 | 11/14/2017 | 246 | 0.0409 | 0.0290 | 0.0057 | 2.422 | 0.05% | 0.438 | 3.16 | 0.025 | 0.27 | 0.031 | 0.48 |
| 11/16/2017 | 11/16/2016 | 11/15/2017 | 246 | 0.0364 | 0.0245 | 0.0057 | 2.440 | 0.05% | 0.452 | 2.98 | 0.030 | 0.32 | 0.026 | 0.40 |
| 11/17/2017 | 11/17/2016 | 11/16/2017 | 246 | 0.0319 | 0.0199 | 0.0057 | 2.332 | 0.05% | 0.424 | 2.76 | 0.032 | 0.34 | 0.032 | 0.50 |
| 11/20/2017 | 11/20/2016 | 11/19/2017 | 245 | 0.0304 | 0.0184 | 0.0054 | 2.343 | 0.05% | 0.379 | 2.50 | 0.084 | 0.93 | 0.040 | 0.66 |
| 11/21/2017 | 11/21/2016 | 11/20/2017 | 246 | 0.0213 | 0.0092 | 0.0060 | 2.043 | 0.04% | 0.341 | 2.04 | 0.088 | 0.88 | 0.040 | 0.59 |
| 11/22/2017 | 11/22/2016 | 11/21/2017 | 246 | 0.0257 | 0.0136 | 0.0060 | 2.193 | 0.04% | 0.388 | 2.29 | 0.094 | 0.95 | 0.032 | 0.47 |
| 11/24/2017 | 11/24/2016 | 11/23/2017 | 245 | 0.0219 | 0.0097 | 0.0060 | 2.224 | 0.04% | 0.354 | 2.09 | 0.095 | 0.97 | 0.021 | 0.31 |
| 11/27/2017 | 11/27/2016 | 11/26/2017 | 245 | 0.0218 | 0.0096 | 0.0060 | 2.219 | 0.04% | 0.354 | 2.09 | 0.095 | 0.97 | 0.019 | 0.29 |
| 11/28/2017 | 11/28/2016 | 11/27/2017 | 246 | 0.0215 | 0.0094 | 0.0060 | 2.216 | 0.04% | 0.351 | 2.07 | 0.095 | 0.96 | 0.022 | 0.32 |
| 11/29/2017 | 11/29/2016 | 11/28/2017 | 246 | 0.0228 | 0.0107 | 0.0060 | 2.217 | 0.04% | 0.361 | 2.12 | 0.100 | 1.03 | 0.021 | 0.32 |
| 11/30/2017 | 11/30/2016 | 11/29/2017 | 246 | 0.0193 | 0.0072 | 0.0060 | 2.201 | 0.05% | 0.311 | 1.83 | 0.108 | 1.10 | 0.031 | 0.46 |
| 12/1/2017 | 12/1/2016 | 11/30/2017 | 246 | 0.0204 | 0.0083 | 0.0062 | 2.193 | 0.03% | 0.358 | 2.02 | 0.047 | 0.47 | 0.061 | 0.87 |
| 12/4/2017 | 12/4/2016 | 12/3/2017 | 245 | 0.0247 | 0.0125 | 0.0065 | 2.289 | 0.04% | 0.430 | 2.29 | 0.014 | 0.14 | 0.067 | 0.91 |
| 12/5/2017 | 12/5/2016 | 12/4/2017 | 246 | 0.0253 | 0.0132 | 0.0065 | 2.391 | 0.04% | 0.434 | 2.31 | 0.017 | 0.16 | 0.069 | 0.95 |
| 12/6/2017 | 12/6/2016 | 12/5/2017 | 246 | 0.0260 | 0.0140 | 0.0065 | 2.395 | 0.04% | 0.437 | 2.33 | 0.023 | 0.22 | 0.073 | 1.00 |
| 12/7/2017 | 12/7/2016 | 12/6/2017 | 246 | 0.0264 | 0.0144 | 0.0065 | 2.394 | 0.04% | 0.439 | 2.33 | 0.024 | 0.23 | 0.076 | 1.03 |
| 12/8/2017 | 12/8/2016 | 12/7/2017 | 246 | 0.0259 | 0.0138 | 0.0065 | 2.374 | 0.04% | 0.428 | 2.26 | 0.016 | 0.15 | 0.085 | 1.15 |
| 12/11/2017 | 12/11/2016 | 12/10/2017 | 245 | 0.0261 | 0.0139 | 0.0065 | 2.390 | 0.04% | 0.430 | 2.26 | 0.015 | 0.14 | 0.086 | 1.15 |
| 12/12/2017 | 12/12/2016 | 12/11/2017 | 246 | 0.0263 | 0.0143 | 0.0066 | 2.352 | 0.03% | 0.434 | 2.25 | 0.003 | 0.03 | 0.092 | 1.22 |
| 12/13/2017 | 12/13/2016 | 12/12/2017 | 246 | 0.0264 | 0.0144 | 0.0066 | 2.384 | 0.03% | 0.443 | 2.26 | 0.002 | 0.02 | 0.091 | 1.20 |
| 12/14/2017 | 12/14/2016 | 12/13/2017 | 246 | 0.0293 | 0.0173 | 0.0066 | 2.377 | 0.02% | 0.460 | 2.35 | (0.003) | (0.03) | 0.100 | 1.33 |
| 12/15/2017 | 12/15/2016 | 12/14/2017 | 246 | 0.0293 | 0.0172 | 0.0066 | 2.378 | 0.02% | 0.461 | 2.35 | (0.001) | (0.01) | 0.101 | 1.34 |
| 12/18/2017 | 12/18/2016 | 12/17/2017 | 245 | 0.0288 | 0.0167 | 0.0066 | 2.370 | 0.02% | 0.456 | 2.32 | 0.006 | 0.05 | 0.100 | 1.34 |
| 12/19/2017 | 12/19/2016 | 12/18/2017 | 246 | 0.0296 | 0.0176 | 0.0067 | 2.357 | 0.02% | 0.477 | 2.42 | 0.013 | 0.12 | 0.092 | 1.23 |

# Exhibit 11E

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/20/2017 | 12/20/2016 | 12/19/2017 | 246 | 0.0288 | 0.0168 | 0.0067 | 2.295 | 0.03% | 0.480 | 2.39 | (0.005) | (0.05) | 0.092 | 1.21 |
| 12/21/2017 | 12/21/2016 | 12/20/2017 | 246 | 0.0342 | 0.0222 | 0.0068 | 2.342 | 0.03% | 0.533 | 2.65 | (0.010) | (0.09) | 0.094 | 1.23 |
| 12/22/2017 | 12/22/2016 | 12/21/2017 | 246 | 0.0360 | 0.0241 | 0.0068 | 2.368 | 0.03% | 0.555 | 2.73 | (0.014) | (0.12) | 0.097 | 1.26 |
| 12/26/2017 | 12/26/2016 | 12/25/2017 | 245 | 0.0354 | 0.0234 | 0.0069 | 2.349 | 0.03% | 0.550 | 2.70 | (0.015) | (0.14) | 0.096 | 1.24 |
| 12/27/2017 | 12/27/2016 | 12/26/2017 | 246 | 0.0349 | 0.0229 | 0.0069 | 2.347 | 0.03% | 0.553 | 2.70 | (0.010) | (0.09) | 0.093 | 1.20 |
| 12/28/2017 | 12/28/2016 | 12/27/2017 | 246 | 0.0387 | 0.0268 | 0.0069 | 2.358 | 0.02% | 0.579 | 2.83 | (0.021) | (0.19) | 0.101 | 1.31 |
| 12/29/2017 | 12/29/2016 | 12/28/2017 | 246 | 0.0423 | 0.0304 | 0.0068 | 2.394 | 0.02% | 0.610 | 2.99 | 0.001 | 0.01 | 0.102 | 1.33 |
| 1/2/2018 | 1/2/2017 | 1/1/2018 | 245 | 0.0438 | 0.0319 | 0.0069 | 2.335 | 0.02% | 0.627 | 3.03 | (0.035) | (0.31) | 0.105 | 1.34 |
| 1/3/2018 | 1/3/2017 | 1/2/2018 | 246 | 0.0534 | 0.0417 | 0.0069 | 2.372 | 0.02% | 0.673 | 3.30 | (0.060) | (0.53) | 0.120 | 1.58 |
| 1/4/2018 | 1/4/2017 | 1/3/2018 | 246 | 0.0582 | 0.0465 | 0.0070 | 2.357 | 0.03% | 0.754 | 3.57 | (0.033) | (0.29) | 0.113 | 1.46 |
| 1/5/2018 | 1/5/2017 | 1/4/2018 | 246 | 0.0668 | 0.0552 | 0.0070 | 2.398 | 0.03% | 0.860 | 3.89 | (0.040) | (0.36) | 0.110 | 1.44 |
| 1/8/2018 | 1/8/2017 | 1/7/2018 | 245 | 0.0649 | 0.0532 | 0.0070 | 2.385 | 0.03% | 0.844 | 3.81 | (0.049) | (0.44) | 0.110 | 1.43 |
| 1/9/2018 | 1/9/2017 | 1/8/2018 | 246 | 0.0636 | 0.0520 | 0.0070 | 2.374 | 0.02% | 0.830 | 3.75 | (0.049) | (0.43) | 0.115 | 1.49 |
| 1/10/2018 | 1/10/2017 | 1/9/2018 | 246 | 0.0619 | 0.0503 | 0.0070 | 2.358 | 0.02% | 0.820 | 3.69 | (0.052) | (0.46) | 0.115 | 1.48 |
| 1/11/2018 | 1/11/2017 | 1/10/2018 | 246 | 0.0615 | 0.0498 | 0.0071 | 2.370 | 0.02% | 0.806 | 3.62 | (0.054) | (0.47) | 0.124 | 1.60 |
| 1/12/2018 | 1/12/2017 | 1/11/2018 | 246 | 0.0612 | 0.0496 | 0.0071 | 2.374 | 0.02% | 0.813 | 3.61 | (0.059) | (0.52) | 0.121 | 1.57 |
| 1/16/2018 | 1/16/2017 | 1/15/2018 | 245 | 0.0631 | 0.0514 | 0.0071 | 2.337 | 0.02% | 0.834 | 3.67 | (0.085) | (0.74) | 0.118 | 1.50 |
| 1/17/2018 | 1/17/2017 | 1/16/2018 | 246 | 0.0657 | 0.0541 | 0.0071 | 2.328 | 0.02% | 0.852 | 3.75 | (0.078) | (0.68) | 0.124 | 1.57 |
| 1/18/2018 | 1/18/2017 | 1/17/2018 | 246 | 0.0701 | 0.0586 | 0.0076 | 2.122 | 0.00% | 0.920 | 3.82 | (0.171) | (1.42) | 0.107 | 1.28 |
| 1/19/2018 | 1/19/2017 | 1/18/2018 | 246 | 0.0745 | 0.0630 | 0.0076 | 2.141 | -0.01% | 0.960 | 3.98 | (0.169) | (1.40) | 0.109 | 1.29 |
| 1/22/2018 | 1/22/2017 | 1/21/2018 | 245 | 0.0771 | 0.0656 | 0.0081 | 1.959 | -0.03% | 1.069 | 4.03 | (0.213) | (1.66) | 0.093 | 1.05 |
| 1/23/2018 | 1/23/2017 | 1/22/2018 | 246 | 0.0795 | 0.0681 | 0.0082 | 2.144 | -0.02% | 1.136 | 4.24 | (0.182) | (1.41) | 0.087 | 0.96 |
| 1/24/2018 | 1/24/2017 | 1/23/2018 | 246 | 0.0854 | 0.0741 | 0.0083 | 2.091 | -0.01% | 1.216 | 4.38 | (0.196) | (1.48) | 0.102 | 1.12 |
| 1/25/2018 | 1/25/2017 | 1/24/2018 | 246 | 0.0848 | 0.0735 | 0.0083 | 2.122 | -0.01% | 1.221 | 4.39 | (0.185) | (1.39) | 0.102 | 1.11 |
| 1/26/2018 | 1/26/2017 | 1/25/2018 | 246 | 0.0880 | 0.0767 | 0.0083 | 2.126 | -0.01% | 1.238 | 4.44 | (0.206) | (1.54) | 0.103 | 1.13 |
| 1/29/2018 | 1/29/2017 | 1/28/2018 | 245 | 0.0914 | 0.0801 | 0.0083 | 2.128 | -0.01% | 1.263 | 4.52 | (0.211) | (1.60) | 0.100 | 1.10 |
| 1/30/2018 | 1/30/2017 | 1/29/2018 | 246 | 0.1213 | 0.1104 | 0.0085 | 2.050 | -0.03% | 1.544 | 5.51 | (0.187) | (1.38) | 0.098 | 1.04 |
| 1/31/2018 | 1/31/2017 | 1/30/2018 | 246 | 0.1347 | 0.1240 | 0.0086 | 2.018 | -0.03% | 1.649 | 5.90 | (0.140) | (1.03) | 0.127 | 1.34 |
| 2/1/2018 | 2/1/2017 | 1/31/2018 | 246 | 0.1394 | 0.1287 | 0.0086 | 2.044 | -0.03% | 1.673 | 6.02 | (0.146) | (1.07) | 0.126 | 1.33 |
| 2/2/2018 | 2/2/2017 | 2/1/2018 | 246 | 0.1254 | 0.1146 | 0.0088 | 2.013 | -0.02% | 1.555 | 5.60 | (0.134) | (0.97) | 0.148 | 1.55 |
| 2/5/2018 | 2/5/2017 | 2/4/2018 | 245 | 0.1361 | 0.1254 | 0.0088 | 2.068 | -0.03% | 1.657 | 5.97 | (0.063) | (0.47) | 0.140 | 1.45 |
| 2/6/2018 | 2/6/2017 | 2/5/2018 | 246 | 0.1348 | 0.1241 | 0.0088 | 2.087 | -0.02% | 1.608 | 5.81 | (0.156) | (1.34) | 0.140 | 1.46 |
| 2/7/2018 | 2/7/2017 | 2/6/2018 | 246 | 0.1334 | 0.1227 | 0.0089 | 2.087 | -0.03% | 1.550 | 5.58 | (0.201) | (1.75) | 0.168 | 1.75 |
| 2/8/2018 | 2/8/2017 | 2/7/2018 | 246 | 0.1397 | 0.1290 | 0.0089 | 2.103 | -0.03% | 1.582 | 5.70 | (0.214) | (1.87) | 0.173 | 1.81 |
| 2/9/2018 | 2/9/2017 | 2/8/2018 | 246 | 0.1484 | 0.1379 | 0.0091 | 2.124 | -0.04% | 1.704 | 6.17 | (0.091) | (0.84) | 0.179 | 1.84 |
| 2/12/2018 | 2/12/2017 | 2/11/2018 | 245 | 0.1431 | 0.1324 | 0.0091 | 2.083 | -0.05% | 1.662 | 5.97 | (0.122) | (1.12) | 0.180 | 1.82 |
| 2/13/2018 | 2/13/2017 | 2/12/2018 | 246 | 0.1426 | 0.1320 | 0.0092 | 2.119 | -0.04% | 1.688 | 6.03 | (0.092) | (0.85) | 0.176 | 1.77 |
| 2/14/2018 | 2/14/2017 | 2/13/2018 | 246 | 0.1380 | 0.1273 | 0.0092 | 2.106 | -0.04% | 1.659 | 5.94 | (0.089) | (0.82) | 0.164 | 1.65 |
| 2/15/2018 | 2/15/2017 | 2/14/2018 | 246 | 0.1384 | 0.1277 | 0.0092 | 2.115 | -0.04% | 1.662 | 5.96 | (0.083) | (0.77) | 0.164 | 1.68 |
| 2/16/2018 | 2/16/2017 | 2/15/2018 | 247 | 0.1379 | 0.1272 | 0.0092 | 2.108 | -0.04% | 1.651 | 5.92 | (0.096) | (0.90) | 0.169 | 1.73 |
| 2/20/2018 | 2/20/2017 | 2/19/2018 | 246 | 0.1353 | 0.1246 | 0.0092 | 2.079 | -0.04% | 1.633 | 5.86 | (0.091) | (0.85) | 0.163 | 1.66 |
| 2/21/2018 | 2/21/2017 | 2/20/2018 | 247 | 0.1349 | 0.1242 | 0.0092 | 2.079 | -0.04% | 1.630 | 5.86 | (0.087) | (0.82) | 0.164 | 1.68 |
| 2/22/2018 | 2/22/2017 | 2/21/2018 | 247 | 0.1358 | 0.1251 | 0.0092 | 2.088 | -0.05% | 1.617 | 5.86 | (0.093) | (0.88) | 0.171 | 1.76 |
| 2/23/2018 | 2/23/2017 | 2/22/2018 | 247 | 0.1358 | 0.1252 | 0.0092 | 2.089 | -0.05% | 1.618 | 5.86 | (0.093) | (0.89) | 0.167 | 1.74 |
| 2/26/2018 | 2/26/2017 | 2/25/2018 | 246 | 0.1359 | 0.1252 | 0.0092 | 2.088 | -0.05% | 1.600 | 5.83 | (0.104) | (0.99) | 0.169 | 1.76 |
| 2/27/2018 | 2/27/2017 | 2/26/2018 | 247 | 0.1344 | 0.1237 | 0.0092 | 2.082 | -0.06% | 1.583 | 5.79 | (0.111) | (1.06) | 0.169 | 1.76 |
| 2/28/2018 | 2/28/2017 | 2/27/2018 | 247 | 0.1346 | 0.1239 | 0.0092 | 2.083 | -0.06% | 1.582 | 5.79 | (0.110) | (1.06) | 0.174 | 1.78 |
| 3/1/2018 | 3/1/2017 | 2/28/2018 | 247 | 0.1346 | 0.1239 | 0.0092 | 2.083 | -0.06% | 1.582 | 5.79 | (0.110) | (1.06) | 0.174 | 1.78 |
| 3/2/2018 | 3/2/2017 | 3/1/2018 | 247 | 0.1348 | 0.1241 | 0.0092 | 2.078 | -0.06% | 1.604 | 5.84 | (0.104) | (1.00) | 0.165 | 1.68 |
| 3/5/2018 | 3/5/2017 | 3/4/2018 | 246 | 0.1356 | 0.1249 | 0.0092 | 2.097 | -0.07% | 1.609 | 5.84 | (0.099) | (0.95) | 0.170 | 1.72 |
| 3/6/2018 | 3/6/2017 | 3/5/2018 | 247 | 0.1424 | 0.1318 | 0.0092 | 2.093 | -0.06% | 1.642 | 6.03 | (0.095) | (0.91) | 0.176 | 1.79 |
| 3/7/2018 | 3/7/2017 | 3/6/2018 | 247 | 0.1404 | 0.1298 | 0.0094 | 2.024 | -0.05% | 1.665 | 5.96 | (0.090) | (0.84) | 0.188 | 1.86 |

# Exhibit 11E

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/8/2018 | 3/8/2017 | 3/7/2018 | 247 | 0.1375 | 0.1269 | 0.0095 | 2.111 | -0.06% | 1.667 | 5.90 | (0.086) | (0.80) | 0.183 | 1.80 |
| 3/9/2018 | 3/9/2017 | 3/8/2018 | 247 | 0.1369 | 0.1263 | 0.0095 | 2.129 | -0.06% | 1.695 | 5.88 | (0.089) | (0.83) | 0.182 | 1.80 |
| 3/12/2018 | 3/12/2017 | 3/11/2018 | 246 | 0.1350 | 0.1242 | 0.0096 | 2.102 | -0.05% | 1.709 | 5.81 | (0.032) | (0.30) | 0.203 | 1.98 |
| 3/13/2018 | 3/13/2017 | 3/12/2018 | 247 | 0.1312 | 0.1205 | 0.0096 | 2.092 | -0.05% | 1.694 | 5.75 | (0.033) | (0.30) | 0.193 | 1.88 |
| 3/14/2018 | 3/14/2017 | 3/13/2018 | 247 | 0.1261 | 0.1153 | 0.0098 | 2.106 | -0.06% | 1.685 | 5.63 | (0.008) | (0.07) | 0.190 | 1.82 |
| 3/15/2018 | 3/15/2017 | 3/14/2018 | 247 | 0.1267 | 0.1159 | 0.0098 | 2.139 | -0.05% | 1.690 | 5.65 | (0.011) | (0.10) | 0.191 | 1.83 |
| 3/16/2018 | 3/16/2017 | 3/15/2018 | 247 | 0.1253 | 0.1145 | 0.0098 | 2.138 | -0.06% | 1.713 | 5.61 | (0.010) | (0.10) | 0.189 | 1.82 |
| 3/19/2018 | 3/19/2017 | 3/18/2018 | 246 | 0.1235 | 0.1127 | 0.0098 | 2.135 | -0.06% | 1.710 | 5.56 | (0.011) | (0.10) | 0.185 | 1.78 |
| 3/20/2018 | 3/20/2017 | 3/19/2018 | 247 | 0.1254 | 0.1146 | 0.0098 | 2.133 | -0.06% | 1.727 | 5.64 | (0.000) | (0.00) | 0.182 | 1.75 |
| 3/21/2018 | 3/21/2017 | 3/20/2018 | 247 | 0.1262 | 0.1154 | 0.0098 | 2.136 | -0.06% | 1.729 | 5.65 | 0.001 | 0.01 | 0.184 | 1.77 |
| 3/22/2018 | 3/22/2017 | 3/21/2018 | 247 | 0.1277 | 0.1169 | 0.0098 | 2.141 | -0.06% | 1.742 | 5.69 | 0.008 | 0.07 | 0.186 | 1.79 |
| 3/23/2018 | 3/23/2017 | 3/22/2018 | 247 | 0.1257 | 0.1150 | 0.0098 | 2.130 | -0.06% | 1.727 | 5.64 | (0.013) | (0.12) | 0.184 | 1.76 |
| 3/26/2018 | 3/26/2017 | 3/25/2018 | 246 | 0.1290 | 0.1183 | 0.0098 | 2.139 | -0.06% | 1.750 | 5.70 | (0.002) | (0.02) | 0.192 | 1.84 |
| 3/27/2018 | 3/27/2017 | 3/26/2018 | 247 | 0.1287 | 0.1179 | 0.0098 | 2.126 | -0.06% | 1.745 | 5.69 | (0.026) | (0.26) | 0.195 | 1.86 |
| 3/28/2018 | 3/28/2017 | 3/27/2018 | 247 | 0.1297 | 0.1190 | 0.0098 | 2.125 | -0.06% | 1.750 | 5.70 | (0.037) | (0.38) | 0.197 | 1.88 |
| 3/29/2018 | 3/29/2017 | 3/28/2018 | 247 | 0.1308 | 0.1200 | 0.0098 | 2.121 | -0.06% | 1.747 | 5.71 | (0.034) | (0.35) | 0.201 | 1.94 |
| 4/2/2018 | 4/2/2017 | 4/1/2018 | 245 | 0.1314 | 0.1206 | 0.0098 | 2.118 | -0.06% | 1.742 | 5.68 | (0.040) | (0.41) | 0.210 | 2.02 |
| 4/3/2018 | 4/3/2017 | 4/2/2018 | 246 | 0.1294 | 0.1186 | 0.0099 | 2.108 | -0.06% | 1.722 | 5.61 | (0.064) | (0.67) | 0.209 | 2.01 |
| 4/4/2018 | 4/4/2017 | 4/3/2018 | 246 | 0.1302 | 0.1194 | 0.0099 | 2.116 | -0.06% | 1.746 | 5.62 | (0.080) | (0.83) | 0.207 | 1.98 |
| 4/5/2018 | 4/5/2017 | 4/4/2018 | 246 | 0.1311 | 0.1203 | 0.0099 | 2.105 | -0.06% | 1.747 | 5.62 | (0.084) | (0.88) | 0.213 | 2.03 |
| 4/6/2018 | 4/6/2017 | 4/5/2018 | 246 | 0.1354 | 0.1247 | 0.0098 | 2.112 | -0.07% | 1.771 | 5.70 | (0.084) | (0.89) | 0.225 | 2.14 |
| 4/9/2018 | 4/9/2017 | 4/8/2018 | 245 | 0.1339 | 0.1231 | 0.0099 | 2.113 | -0.06% | 1.769 | 5.66 | (0.081) | (0.86) | 0.224 | 2.12 |
| 4/10/2018 | 4/10/2017 | 4/9/2018 | 246 | 0.1319 | 0.1212 | 0.0099 | 2.113 | -0.06% | 1.763 | 5.65 | (0.078) | (0.84) | 0.215 | 2.05 |
| 4/11/2018 | 4/11/2017 | 4/10/2018 | 246 | 0.1320 | 0.1212 | 0.0099 | 2.102 | -0.06% | 1.765 | 5.64 | (0.080) | (0.87) | 0.216 | 2.06 |
| 4/12/2018 | 4/12/2017 | 4/11/2018 | 246 | 0.1266 | 0.1158 | 0.0098 | 2.127 | -0.05% | 1.718 | 5.53 | (0.077) | (0.85) | 0.202 | 1.94 |
| 4/13/2018 | 4/13/2017 | 4/12/2018 | 246 | 0.1262 | 0.1154 | 0.0098 | 2.127 | -0.05% | 1.716 | 5.53 | (0.075) | (0.82) | 0.202 | 1.93 |
| 4/16/2018 | 4/16/2017 | 4/15/2018 | 246 | 0.1268 | 0.1159 | 0.0098 | 2.127 | -0.05% | 1.721 | 5.54 | (0.079) | (0.86) | 0.200 | 1.92 |
| 4/17/2018 | 4/17/2017 | 4/16/2018 | 247 | 0.1269 | 0.1161 | 0.0097 | 2.126 | -0.05% | 1.721 | 5.56 | (0.079) | (0.87) | 0.199 | 1.92 |
| 4/18/2018 | 4/18/2017 | 4/17/2018 | 247 | 0.1259 | 0.1151 | 0.0097 | 2.124 | -0.05% | 1.716 | 5.55 | (0.081) | (0.88) | 0.192 | 1.85 |
| 4/19/2018 | 4/19/2017 | 4/18/2018 | 247 | 0.1251 | 0.1143 | 0.0097 | 2.120 | -0.05% | 1.709 | 5.52 | (0.081) | (0.89) | 0.193 | 1.86 |
| 4/20/2018 | 4/20/2017 | 4/19/2018 | 247 | 0.1263 | 0.1155 | 0.0098 | 2.125 | -0.05% | 1.724 | 5.58 | (0.080) | (0.87) | 0.186 | 1.80 |
| 4/23/2018 | 4/23/2017 | 4/22/2018 | 246 | 0.1223 | 0.1114 | 0.0098 | 2.121 | -0.05% | 1.695 | 5.49 | (0.072) | (0.80) | 0.180 | 1.73 |
| 4/24/2018 | 4/24/2017 | 4/23/2018 | 247 | 0.1218 | 0.1110 | 0.0098 | 2.126 | -0.05% | 1.686 | 5.48 | (0.071) | (0.79) | 0.181 | 1.75 |
| 4/25/2018 | 4/25/2017 | 4/24/2018 | 247 | 0.1226 | 0.1118 | 0.0098 | 2.128 | -0.05% | 1.689 | 5.51 | (0.072) | (0.80) | 0.179 | 1.73 |
| 4/26/2018 | 4/26/2017 | 4/25/2018 | 247 | 0.1190 | 0.1081 | 0.0098 | 2.126 | -0.05% | 1.662 | 5.42 | (0.067) | (0.74) | 0.175 | 1.69 |
| 4/27/2018 | 4/27/2017 | 4/26/2018 | 247 | 0.1195 | 0.1086 | 0.0098 | 2.133 | -0.06% | 1.660 | 5.41 | (0.075) | (0.83) | 0.180 | 1.74 |
| 4/30/2018 | 4/30/2017 | 4/29/2018 | 246 | 0.1210 | 0.1101 | 0.0098 | 2.136 | -0.06% | 1.669 | 5.43 | (0.075) | (0.83) | 0.186 | 1.79 |
| 5/1/2018 | 5/1/2017 | 4/30/2018 | 247 | 0.1204 | 0.1095 | 0.0098 | 2.128 | -0.06% | 1.670 | 5.43 | (0.081) | (0.90) | 0.179 | 1.73 |
| 5/2/2018 | 5/2/2017 | 5/1/2018 | 247 | 0.1190 | 0.1081 | 0.0098 | 2.118 | -0.05% | 1.664 | 5.40 | (0.079) | (0.87) | 0.178 | 1.72 |
| 5/3/2018 | 5/3/2017 | 5/2/2018 | 247 | 0.1190 | 0.1081 | 0.0098 | 2.118 | -0.06% | 1.655 | 5.37 | (0.076) | (0.85) | 0.186 | 1.80 |
| 5/4/2018 | 5/4/2017 | 5/3/2018 | 247 | 0.1199 | 0.1090 | 0.0098 | 2.119 | -0.05% | 1.663 | 5.40 | (0.079) | (0.88) | 0.183 | 1.78 |
| 5/7/2018 | 5/7/2017 | 5/6/2018 | 246 | 0.1194 | 0.1085 | 0.0098 | 2.119 | -0.05% | 1.671 | 5.38 | (0.082) | (0.91) | 0.181 | 1.74 |
| 5/8/2018 | 5/8/2017 | 5/7/2018 | 247 | 0.1191 | 0.1082 | 0.0098 | 2.117 | -0.06% | 1.670 | 5.39 | (0.083) | (0.92) | 0.179 | 1.72 |
| 5/9/2018 | 5/9/2017 | 5/8/2018 | 247 | 0.1184 | 0.1075 | 0.0098 | 2.119 | -0.05% | 1.660 | 5.36 | (0.082) | (0.91) | 0.184 | 1.77 |
| 5/10/2018 | 5/10/2017 | 5/9/2018 | 248 | 0.1176 | 0.1068 | 0.0098 | 2.117 | -0.05% | 1.661 | 5.37 | (0.078) | (0.87) | 0.179 | 1.72 |
| 5/11/2018 | 5/11/2017 | 5/10/2018 | 247 | 0.1176 | 0.1067 | 0.0098 | 2.117 | -0.05% | 1.661 | 5.36 | (0.078) | (0.87) | 0.179 | 1.72 |
| 5/14/2018 | 5/14/2017 | 5/13/2018 | 246 | 0.1237 | 0.1128 | 0.0099 | 2.093 | -0.05% | 1.717 | 5.52 | (0.081) | (0.90) | 0.178 | 1.70 |
| 5/15/2018 | 5/15/2017 | 5/14/2018 | 247 | 0.1231 | 0.1123 | 0.0099 | 2.100 | -0.05% | 1.716 | 5.52 | (0.081) | (0.90) | 0.175 | 1.67 |
| 5/16/2018 | 5/16/2017 | 5/15/2018 | 247 | 0.1252 | 0.1144 | 0.0099 | 2.102 | -0.05% | 1.721 | 5.59 | (0.081) | (0.90) | 0.173 | 1.66 |
| 5/17/2018 | 5/17/2017 | 5/16/2018 | 247 | 0.1254 | 0.1146 | 0.0099 | 2.094 | -0.04% | 1.733 | 5.60 | (0.078) | (0.86) | 0.173 | 1.66 |
| 5/18/2018 | 5/18/2017 | 5/17/2018 | 247 | 0.1217 | 0.1108 | 0.0100 | 2.054 | -0.03% | 1.721 | 5.48 | (0.072) | (0.78) | 0.183 | 1.73 |
| 5/21/2018 | 5/21/2017 | 5/20/2018 | 246 | 0.1238 | 0.1130 | 0.0102 | 2.008 | -0.02% | 1.754 | 5.52 | (0.084) | (0.90) | 0.184 | 1.71 |

**Exhibit 11E**

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/22/2018 | 5/22/2017 | 5/21/2018 | 247 | 0.1234 | 0.1126 | 0.0101 | 2.034 | -0.03% | 1.751 | 5.52 | (0.086) | (0.92) | 0.182 | 1.70 |
| 5/23/2018 | 5/23/2017 | 5/22/2018 | 247 | 0.1240 | 0.1132 | 0.0101 | 2.035 | -0.02% | 1.763 | 5.55 | (0.084) | (0.90) | 0.179 | 1.68 |
| 5/24/2018 | 5/24/2017 | 5/23/2018 | 247 | 0.1242 | 0.1134 | 0.0101 | 2.037 | -0.02% | 1.767 | 5.56 | (0.084) | (0.90) | 0.178 | 1.67 |
| 5/25/2018 | 5/25/2017 | 5/24/2018 | 247 | 0.1239 | 0.1131 | 0.0101 | 2.039 | -0.02% | 1.751 | 5.55 | (0.080) | (0.86) | 0.179 | 1.68 |
| 5/29/2018 | 5/29/2017 | 5/28/2018 | 246 | 0.1234 | 0.1125 | 0.0102 | 2.038 | -0.02% | 1.747 | 5.52 | (0.081) | (0.86) | 0.180 | 1.68 |
| 5/30/2018 | 5/30/2017 | 5/29/2018 | 247 | 0.1236 | 0.1128 | 0.0101 | 2.039 | -0.02% | 1.747 | 5.53 | (0.076) | (0.82) | 0.184 | 1.73 |
| 5/31/2018 | 5/31/2017 | 5/30/2018 | 247 | 0.1246 | 0.1138 | 0.0101 | 2.038 | -0.03% | 1.755 | 5.55 | (0.079) | (0.86) | 0.184 | 1.74 |
| 6/1/2018 | 6/1/2017 | 5/31/2018 | 247 | 0.1220 | 0.1111 | 0.0102 | 2.024 | -0.03% | 1.747 | 5.52 | (0.085) | (0.93) | 0.165 | 1.55 |
| 6/4/2018 | 6/4/2017 | 6/3/2018 | 246 | 0.1246 | 0.1137 | 0.0101 | 2.022 | -0.03% | 1.754 | 5.58 | (0.085) | (0.93) | 0.167 | 1.57 |
| 6/5/2018 | 6/5/2017 | 6/4/2018 | 247 | 0.1225 | 0.1116 | 0.0101 | 2.013 | -0.04% | 1.739 | 5.53 | (0.087) | (0.95) | 0.167 | 1.57 |
| 6/6/2018 | 6/6/2017 | 6/5/2018 | 247 | 0.1289 | 0.1182 | 0.0102 | 2.018 | -0.02% | 1.803 | 5.70 | (0.097) | (1.04) | 0.168 | 1.56 |
| 6/7/2018 | 6/7/2017 | 6/6/2018 | 247 | 0.1295 | 0.1188 | 0.0104 | 1.964 | -0.01% | 1.836 | 5.72 | (0.083) | (0.88) | 0.178 | 1.63 |
| 6/8/2018 | 6/8/2017 | 6/7/2018 | 247 | 0.1320 | 0.1213 | 0.0105 | 1.919 | 0.00% | 1.867 | 5.75 | (0.090) | (0.95) | 0.190 | 1.72 |
| 6/11/2018 | 6/11/2017 | 6/10/2018 | 246 | 0.1331 | 0.1224 | 0.0105 | 1.933 | 0.00% | 1.873 | 5.76 | (0.090) | (0.94) | 0.196 | 1.76 |
| 6/12/2018 | 6/12/2017 | 6/11/2018 | 247 | 0.1320 | 0.1212 | 0.0105 | 1.934 | 0.00% | 1.864 | 5.74 | (0.089) | (0.93) | 0.197 | 1.77 |
| 6/13/2018 | 6/13/2017 | 6/12/2018 | 247 | 0.1295 | 0.1187 | 0.0105 | 1.941 | 0.00% | 1.857 | 5.70 | (0.087) | (0.91) | 0.186 | 1.67 |
| 6/14/2018 | 6/14/2017 | 6/13/2018 | 247 | 0.1311 | 0.1204 | 0.0106 | 1.951 | -0.01% | 1.881 | 5.76 | (0.085) | (0.88) | 0.183 | 1.64 |
| 6/15/2018 | 6/15/2017 | 6/14/2018 | 247 | 0.1285 | 0.1178 | 0.0107 | 1.968 | 0.00% | 1.890 | 5.73 | (0.083) | (0.86) | 0.168 | 1.50 |
| 6/18/2018 | 6/18/2017 | 6/17/2018 | 246 | 0.1292 | 0.1184 | 0.0107 | 1.985 | 0.00% | 1.893 | 5.73 | (0.084) | (0.87) | 0.172 | 1.52 |
| 6/19/2018 | 6/19/2017 | 6/18/2018 | 247 | 0.1300 | 0.1192 | 0.0107 | 1.984 | 0.00% | 1.897 | 5.76 | (0.085) | (0.88) | 0.173 | 1.53 |
| 6/20/2018 | 6/20/2017 | 6/19/2018 | 247 | 0.1296 | 0.1189 | 0.0107 | 1.984 | 0.00% | 1.905 | 5.77 | (0.082) | (0.85) | 0.169 | 1.49 |
| 6/21/2018 | 6/21/2017 | 6/20/2018 | 247 | 0.1222 | 0.1114 | 0.0109 | 1.967 | 0.02% | 1.884 | 5.60 | (0.077) | (0.78) | 0.157 | 1.36 |
| 6/22/2018 | 6/22/2017 | 6/21/2018 | 247 | 0.1226 | 0.1118 | 0.0109 | 2.005 | 0.02% | 1.886 | 5.61 | (0.076) | (0.77) | 0.159 | 1.38 |
| 6/25/2018 | 6/25/2017 | 6/24/2018 | 246 | 0.1202 | 0.1093 | 0.0109 | 2.001 | 0.01% | 1.870 | 5.55 | (0.075) | (0.76) | 0.151 | 1.30 |
| 6/26/2018 | 6/26/2017 | 6/25/2018 | 247 | 0.1202 | 0.1093 | 0.0109 | 2.005 | 0.01% | 1.867 | 5.56 | (0.077) | (0.78) | 0.151 | 1.31 |
| 6/27/2018 | 6/27/2017 | 6/26/2018 | 247 | 0.1199 | 0.1090 | 0.0109 | 1.989 | 0.02% | 1.873 | 5.56 | (0.076) | (0.78) | 0.143 | 1.24 |
| 6/28/2018 | 6/28/2017 | 6/27/2018 | 247 | 0.1206 | 0.1097 | 0.0109 | 2.001 | 0.01% | 1.890 | 5.64 | (0.071) | (0.72) | 0.116 | 1.02 |
| 6/29/2018 | 6/29/2017 | 6/28/2018 | 247 | 0.1210 | 0.1101 | 0.0109 | 2.003 | 0.01% | 1.894 | 5.65 | (0.075) | (0.77) | 0.111 | 0.97 |
| 7/2/2018 | 7/2/2017 | 7/1/2018 | 246 | 0.1205 | 0.1096 | 0.0109 | 2.001 | 0.01% | 1.893 | 5.62 | (0.075) | (0.77) | 0.113 | 0.98 |
| 7/3/2018 | 7/3/2017 | 7/2/2018 | 247 | 0.1228 | 0.1119 | 0.0109 | 2.001 | 0.01% | 1.899 | 5.69 | (0.076) | (0.77) | 0.114 | 0.99 |
| 7/5/2018 | 7/5/2017 | 7/4/2018 | 247 | 0.1159 | 0.1050 | 0.0109 | 1.996 | 0.01% | 1.849 | 5.54 | (0.061) | (0.62) | 0.104 | 0.89 |
| 7/6/2018 | 7/6/2017 | 7/5/2018 | 247 | 0.1177 | 0.1068 | 0.0109 | 2.004 | 0.01% | 1.862 | 5.60 | (0.062) | (0.63) | 0.095 | 0.81 |
| 7/9/2018 | 7/9/2017 | 7/8/2018 | 246 | 0.1189 | 0.1080 | 0.0109 | 2.003 | 0.01% | 1.873 | 5.62 | (0.057) | (0.58) | 0.099 | 0.85 |
| 7/10/2018 | 7/10/2017 | 7/9/2018 | 247 | 0.1192 | 0.1083 | 0.0109 | 2.004 | 0.01% | 1.874 | 5.64 | (0.054) | (0.55) | 0.104 | 0.90 |
| 7/11/2018 | 7/11/2017 | 7/10/2018 | 247 | 0.1183 | 0.1074 | 0.0109 | 1.999 | 0.01% | 1.874 | 5.62 | (0.052) | (0.53) | 0.099 | 0.85 |
| 7/12/2018 | 7/12/2017 | 7/11/2018 | 247 | 0.1203 | 0.1095 | 0.0109 | 2.005 | 0.01% | 1.887 | 5.68 | (0.051) | (0.52) | 0.100 | 0.86 |
| 7/13/2018 | 7/13/2017 | 7/12/2018 | 247 | 0.1165 | 0.1056 | 0.0110 | 1.998 | 0.02% | 1.883 | 5.61 | (0.037) | (0.37) | 0.082 | 0.70 |
| 7/16/2018 | 7/16/2017 | 7/15/2018 | 246 | 0.1167 | 0.1058 | 0.0110 | 1.996 | 0.03% | 1.889 | 5.60 | (0.035) | (0.36) | 0.081 | 0.69 |
| 7/17/2018 | 7/17/2017 | 7/16/2018 | 247 | 0.1139 | 0.1030 | 0.0110 | 1.990 | 0.03% | 1.851 | 5.53 | (0.031) | (0.32) | 0.090 | 0.77 |
| 7/18/2018 | 7/18/2017 | 7/17/2018 | 247 | 0.1145 | 0.1035 | 0.0110 | 1.995 | 0.03% | 1.855 | 5.54 | (0.032) | (0.33) | 0.090 | 0.77 |
| 7/19/2018 | 7/19/2017 | 7/18/2018 | 247 | 0.1145 | 0.1036 | 0.0110 | 1.994 | 0.03% | 1.857 | 5.54 | (0.033) | (0.33) | 0.088 | 0.76 |
| 7/20/2018 | 7/20/2017 | 7/19/2018 | 247 | 0.1159 | 0.1050 | 0.0110 | 1.993 | 0.03% | 1.868 | 5.58 | (0.036) | (0.36) | 0.087 | 0.75 |
| 7/23/2018 | 7/23/2017 | 7/22/2018 | 246 | 0.1136 | 0.1026 | 0.0111 | 1.997 | 0.03% | 1.846 | 5.51 | (0.032) | (0.33) | 0.088 | 0.75 |
| 7/24/2018 | 7/24/2017 | 7/23/2018 | 247 | 0.1035 | 0.0925 | 0.0112 | 1.989 | 0.04% | 1.761 | 5.23 | (0.019) | (0.19) | 0.100 | 0.84 |
| 7/25/2018 | 7/25/2017 | 7/24/2018 | 247 | 0.1025 | 0.0915 | 0.0112 | 2.012 | 0.04% | 1.760 | 5.20 | (0.019) | (0.19) | 0.100 | 0.85 |
| 7/26/2018 | 7/26/2017 | 7/25/2018 | 247 | 0.1015 | 0.0904 | 0.0113 | 1.997 | 0.05% | 1.768 | 5.17 | (0.005) | (0.05) | 0.099 | 0.83 |
| 7/27/2018 | 7/27/2017 | 7/26/2018 | 247 | 0.1018 | 0.0907 | 0.0113 | 2.010 | 0.05% | 1.766 | 5.17 | (0.006) | (0.06) | 0.106 | 0.89 |
| 7/30/2018 | 7/30/2017 | 7/29/2018 | 246 | 0.1021 | 0.0910 | 0.0113 | 2.006 | 0.05% | 1.775 | 5.17 | (0.001) | (0.01) | 0.105 | 0.87 |
| 7/31/2018 | 7/31/2017 | 7/30/2018 | 247 | 0.1021 | 0.0910 | 0.0113 | 2.011 | 0.05% | 1.773 | 5.18 | (0.002) | (0.02) | 0.107 | 0.88 |
| 8/1/2018 | 8/1/2017 | 7/31/2018 | 247 | 0.0985 | 0.0873 | 0.0114 | 1.994 | 0.03% | 1.751 | 5.08 | (0.006) | (0.06) | 0.103 | 0.85 |
| 8/2/2018 | 8/2/2017 | 8/1/2018 | 247 | 0.1002 | 0.0891 | 0.0114 | 2.012 | 0.04% | 1.759 | 5.13 | (0.006) | (0.06) | 0.105 | 0.86 |
| 8/3/2018 | 8/3/2017 | 8/2/2018 | 247 | 0.1002 | 0.0891 | 0.0114 | 2.011 | 0.04% | 1.769 | 5.16 | (0.005) | (0.05) | 0.082 | 0.69 |

Page 13 of 15

**Exhibit 11E**

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/6/2018 | 8/6/2017 | 8/5/2018 | 246 | 0.1005 | 0.0894 | 0.0114 | 2.013 | 0.04% | 1.771 | 5.15 | (0.007) | (0.07) | 0.083 | 0.69 |
| 8/7/2018 | 8/7/2017 | 8/6/2018 | 247 | 0.1006 | 0.0895 | 0.0114 | 2.013 | 0.04% | 1.772 | 5.17 | (0.006) | (0.06) | 0.083 | 0.69 |
| 8/8/2018 | 8/8/2017 | 8/7/2018 | 247 | 0.1013 | 0.0903 | 0.0114 | 2.004 | 0.03% | 1.777 | 5.18 | (0.010) | (0.09) | 0.093 | 0.77 |
| 8/9/2018 | 8/9/2017 | 8/8/2018 | 247 | 0.0997 | 0.0886 | 0.0114 | 2.002 | 0.04% | 1.762 | 5.14 | (0.010) | (0.10) | 0.086 | 0.71 |
| 8/10/2018 | 8/10/2017 | 8/9/2018 | 247 | 0.0997 | 0.0886 | 0.0114 | 2.002 | 0.04% | 1.762 | 5.14 | (0.010) | (0.10) | 0.086 | 0.71 |
| 8/13/2018 | 8/13/2017 | 8/12/2018 | 247 | 0.0977 | 0.0865 | 0.0117 | 1.951 | 0.02% | 1.773 | 5.05 | 0.012 | 0.12 | 0.110 | 0.89 |
| 8/14/2018 | 8/14/2017 | 8/13/2018 | 248 | 0.0973 | 0.0862 | 0.0117 | 1.961 | 0.01% | 1.774 | 5.05 | 0.017 | 0.17 | 0.110 | 0.89 |
| 8/15/2018 | 8/15/2017 | 8/14/2018 | 248 | 0.0966 | 0.0855 | 0.0117 | 1.948 | 0.01% | 1.787 | 5.03 | 0.012 | 0.12 | 0.107 | 0.87 |
| 8/16/2018 | 8/16/2017 | 8/15/2018 | 248 | 0.0902 | 0.0790 | 0.0119 | 1.895 | -0.01% | 1.757 | 4.86 | 0.038 | 0.36 | 0.081 | 0.64 |
| 8/17/2018 | 8/17/2017 | 8/16/2018 | 248 | 0.0909 | 0.0797 | 0.0120 | 1.964 | 0.00% | 1.766 | 4.86 | 0.047 | 0.45 | 0.091 | 0.72 |
| 8/20/2018 | 8/20/2017 | 8/19/2018 | 247 | 0.0891 | 0.0779 | 0.0121 | 1.987 | -0.02% | 1.762 | 4.79 | 0.056 | 0.53 | 0.092 | 0.72 |
| 8/21/2018 | 8/21/2017 | 8/20/2018 | 248 | 0.0947 | 0.0835 | 0.0126 | 1.991 | 0.01% | 1.910 | 5.00 | 0.045 | 0.41 | 0.076 | 0.57 |
| 8/22/2018 | 8/22/2017 | 8/21/2018 | 248 | 0.0948 | 0.0837 | 0.0126 | 2.055 | 0.01% | 1.909 | 5.00 | 0.046 | 0.42 | 0.078 | 0.59 |
| 8/23/2018 | 8/23/2017 | 8/22/2018 | 248 | 0.0943 | 0.0832 | 0.0127 | 2.036 | 0.02% | 1.919 | 5.00 | 0.041 | 0.37 | 0.070 | 0.53 |
| 8/24/2018 | 8/24/2017 | 8/23/2018 | 248 | 0.0934 | 0.0823 | 0.0127 | 2.029 | 0.02% | 1.914 | 4.98 | 0.040 | 0.35 | 0.066 | 0.49 |
| 8/27/2018 | 8/27/2017 | 8/26/2018 | 247 | 0.0932 | 0.0820 | 0.0127 | 2.036 | 0.02% | 1.908 | 4.96 | 0.039 | 0.35 | 0.067 | 0.50 |
| 8/28/2018 | 8/28/2017 | 8/27/2018 | 248 | 0.0935 | 0.0823 | 0.0127 | 2.037 | 0.03% | 1.911 | 4.98 | 0.042 | 0.37 | 0.066 | 0.49 |
| 8/29/2018 | 8/29/2017 | 8/28/2018 | 248 | 0.0953 | 0.0842 | 0.0127 | 2.023 | 0.03% | 1.941 | 5.04 | 0.037 | 0.33 | 0.061 | 0.45 |
| 8/30/2018 | 8/30/2017 | 8/29/2018 | 248 | 0.0947 | 0.0836 | 0.0128 | 2.011 | 0.04% | 1.942 | 5.02 | 0.041 | 0.37 | 0.054 | 0.40 |
| 8/31/2018 | 8/31/2017 | 8/30/2018 | 248 | 0.0930 | 0.0818 | 0.0127 | 2.016 | 0.04% | 1.913 | 4.97 | 0.038 | 0.34 | 0.055 | 0.41 |
| 9/4/2018 | 9/4/2017 | 9/3/2018 | 247 | 0.0913 | 0.0801 | 0.0128 | 2.011 | 0.03% | 1.912 | 4.92 | 0.039 | 0.34 | 0.052 | 0.39 |
| 9/5/2018 | 9/5/2017 | 9/4/2018 | 248 | 0.0983 | 0.0873 | 0.0129 | 1.965 | 0.02% | 2.011 | 5.14 | 0.032 | 0.28 | 0.035 | 0.26 |
| 9/6/2018 | 9/6/2017 | 9/5/2018 | 248 | 0.0980 | 0.0869 | 0.0129 | 1.974 | 0.02% | 2.005 | 5.14 | 0.028 | 0.24 | 0.003 | 0.02 |
| 9/7/2018 | 9/7/2017 | 9/6/2018 | 248 | 0.0961 | 0.0850 | 0.0129 | 1.973 | 0.02% | 1.983 | 5.09 | 0.028 | 0.24 | 0.002 | 0.02 |
| 9/10/2018 | 9/10/2017 | 9/9/2018 | 247 | 0.1134 | 0.1025 | 0.0140 | 1.844 | 0.00% | 2.333 | 5.56 | 0.001 | 0.01 | 0.062 | 0.38 |
| 9/11/2018 | 9/11/2017 | 9/10/2018 | 248 | 0.1007 | 0.0896 | 0.0143 | 1.809 | -0.02% | 2.207 | 5.20 | 0.013 | 0.10 | 0.090 | 0.55 |
| 9/12/2018 | 9/12/2017 | 9/11/2018 | 248 | 0.0819 | 0.0706 | 0.0159 | 1.529 | -0.07% | 2.185 | 4.61 | (0.015) | (0.11) | 0.129 | 0.70 |
| 9/13/2018 | 9/13/2017 | 9/12/2018 | 248 | 0.0804 | 0.0691 | 0.0161 | 1.852 | -0.06% | 2.210 | 4.59 | (0.022) | (0.15) | 0.088 | 0.47 |
| 9/14/2018 | 9/14/2017 | 9/13/2018 | 248 | 0.0811 | 0.0699 | 0.0161 | 1.888 | -0.06% | 2.222 | 4.62 | (0.024) | (0.17) | 0.081 | 0.44 |
| 9/17/2018 | 9/17/2017 | 9/16/2018 | 247 | 0.0836 | 0.0723 | 0.0174 | 1.774 | -0.02% | 2.365 | 4.54 | (0.044) | (0.29) | 0.242 | 1.21 |
| 9/18/2018 | 9/18/2017 | 9/17/2018 | 248 | 0.0853 | 0.0740 | 0.0178 | 2.026 | -0.04% | 2.447 | 4.62 | (0.027) | (0.17) | 0.238 | 1.17 |
| 9/19/2018 | 9/19/2017 | 9/18/2018 | 248 | 0.0825 | 0.0712 | 0.0181 | 2.105 | -0.02% | 2.444 | 4.53 | (0.007) | (0.05) | 0.246 | 1.19 |
| 9/20/2018 | 9/20/2017 | 9/19/2018 | 248 | 0.0818 | 0.0705 | 0.0181 | 2.131 | -0.01% | 2.417 | 4.50 | (0.003) | (0.02) | 0.252 | 1.22 |
| 9/21/2018 | 9/21/2017 | 9/20/2018 | 248 | 0.0818 | 0.0705 | 0.0181 | 2.131 | -0.01% | 2.416 | 4.50 | (0.002) | (0.01) | 0.252 | 1.22 |
| 9/24/2018 | 9/24/2017 | 9/23/2018 | 247 | 0.0823 | 0.0710 | 0.0181 | 2.130 | -0.01% | 2.423 | 4.51 | (0.002) | (0.01) | 0.255 | 1.22 |
| 9/25/2018 | 9/25/2017 | 9/24/2018 | 248 | 0.0811 | 0.0698 | 0.0182 | 2.113 | 0.00% | 2.443 | 4.53 | (0.013) | (0.08) | 0.209 | 1.01 |
| 9/26/2018 | 9/26/2017 | 9/25/2018 | 248 | 0.0843 | 0.0731 | 0.0182 | 2.129 | 0.00% | 2.482 | 4.62 | (0.018) | (0.11) | 0.219 | 1.06 |
| 9/27/2018 | 9/27/2017 | 9/26/2018 | 248 | 0.0843 | 0.0731 | 0.0182 | 2.131 | 0.00% | 2.482 | 4.62 | (0.018) | (0.11) | 0.219 | 1.06 |
| 9/28/2018 | 9/28/2017 | 9/27/2018 | 248 | 0.0829 | 0.0716 | 0.0182 | 2.126 | 0.00% | 2.462 | 4.57 | (0.012) | (0.08) | 0.224 | 1.07 |
| 10/1/2018 | 10/1/2017 | 9/30/2018 | 247 | 0.0834 | 0.0721 | 0.0183 | 2.131 | 0.00% | 2.483 | 4.59 | (0.014) | (0.09) | 0.217 | 1.04 |
| 10/2/2018 | 10/2/2017 | 10/1/2018 | 248 | 0.0845 | 0.0732 | 0.0182 | 2.132 | 0.00% | 2.479 | 4.63 | (0.013) | (0.08) | 0.212 | 1.02 |
| 10/3/2018 | 10/3/2017 | 10/2/2018 | 248 | 0.0846 | 0.0734 | 0.0182 | 2.130 | 0.00% | 2.488 | 4.65 | (0.017) | (0.11) | 0.201 | 0.96 |
| 10/4/2018 | 10/4/2017 | 10/3/2018 | 248 | 0.0822 | 0.0709 | 0.0183 | 2.129 | 0.00% | 2.408 | 4.57 | (0.007) | (0.05) | 0.207 | 0.99 |
| 10/5/2018 | 10/5/2017 | 10/4/2018 | 248 | 0.0823 | 0.0710 | 0.0183 | 2.130 | 0.00% | 2.350 | 4.56 | (0.007) | (0.04) | 0.220 | 1.06 |
| 10/8/2018 | 10/8/2017 | 10/7/2018 | 247 | 0.0760 | 0.0646 | 0.0188 | 2.050 | 0.03% | 2.328 | 4.35 | (0.036) | (0.22) | 0.220 | 1.02 |
| 10/9/2018 | 10/9/2017 | 10/8/2018 | 248 | 0.0751 | 0.0638 | 0.0188 | 2.133 | 0.02% | 2.326 | 4.34 | (0.034) | (0.21) | 0.203 | 0.95 |
| 10/10/2018 | 10/10/2017 | 10/9/2018 | 248 | 0.0701 | 0.0587 | 0.0190 | 2.108 | 0.01% | 2.266 | 4.20 | (0.021) | (0.13) | 0.190 | 0.88 |
| 10/11/2018 | 10/11/2017 | 10/10/2018 | 248 | 0.0701 | 0.0586 | 0.0190 | 2.127 | 0.01% | 2.233 | 4.18 | (0.036) | (0.22) | 0.196 | 0.91 |
| 10/12/2018 | 10/12/2017 | 10/11/2018 | 248 | 0.0720 | 0.0606 | 0.0190 | 2.131 | 0.01% | 2.259 | 4.23 | (0.017) | (0.11) | 0.216 | 1.01 |
| 10/15/2018 | 10/15/2017 | 10/14/2018 | 247 | 0.0747 | 0.0633 | 0.0191 | 2.120 | 0.00% | 2.284 | 4.25 | (0.045) | (0.28) | 0.259 | 1.23 |
| 10/16/2018 | 10/16/2017 | 10/15/2018 | 248 | 0.0701 | 0.0587 | 0.0194 | 2.057 | -0.02% | 2.272 | 4.15 | (0.017) | (0.11) | 0.231 | 1.08 |
| 10/17/2018 | 10/17/2017 | 10/16/2018 | 248 | 0.0717 | 0.0603 | 0.0194 | 2.113 | -0.02% | 2.303 | 4.21 | 0.000 | 0.00 | 0.231 | 1.07 |

**Exhibit 11E**

## Maiden Holdings, Ltd. (Series C Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/18/2018 | 10/18/2017 | 10/17/2018 | 248 | 0.0733 | 0.0619 | 0.0196 | 2.090 | -0.01% | 2.326 | 4.22 | (0.005) | (0.03) | 0.260 | 1.21 |
| 10/19/2018 | 10/19/2017 | 10/18/2018 | 248 | 0.0723 | 0.0609 | 0.0196 | 2.119 | -0.02% | 2.312 | 4.18 | 0.025 | 0.16 | 0.267 | 1.23 |
| 10/22/2018 | 10/22/2017 | 10/21/2018 | 247 | 0.0746 | 0.0631 | 0.0197 | 2.122 | -0.01% | 2.332 | 4.25 | 0.026 | 0.16 | 0.264 | 1.21 |
| 10/23/2018 | 10/23/2017 | 10/22/2018 | 248 | 0.0734 | 0.0620 | 0.0198 | 2.100 | 0.00% | 2.345 | 4.24 | 0.011 | 0.07 | 0.251 | 1.15 |
| 10/24/2018 | 10/24/2017 | 10/23/2018 | 248 | 0.0772 | 0.0659 | 0.0198 | 2.131 | -0.01% | 2.395 | 4.35 | 0.015 | 0.09 | 0.270 | 1.23 |
| 10/25/2018 | 10/25/2017 | 10/24/2018 | 248 | 0.0780 | 0.0667 | 0.0198 | 2.133 | -0.01% | 2.405 | 4.37 | 0.024 | 0.15 | 0.273 | 1.25 |
| 10/26/2018 | 10/26/2017 | 10/25/2018 | 248 | 0.0754 | 0.0640 | 0.0199 | 2.115 | -0.03% | 2.388 | 4.30 | (0.001) | (0.01) | 0.262 | 1.19 |
| 10/29/2018 | 10/29/2017 | 10/28/2018 | 247 | 0.0747 | 0.0633 | 0.0200 | 2.132 | -0.01% | 2.328 | 4.19 | (0.022) | (0.14) | 0.314 | 1.43 |
| 10/30/2018 | 10/30/2017 | 10/29/2018 | 248 | 0.0732 | 0.0619 | 0.0199 | 2.140 | -0.02% | 2.318 | 4.18 | (0.015) | (0.10) | 0.295 | 1.35 |
| 10/31/2018 | 10/31/2017 | 10/30/2018 | 248 | 0.0748 | 0.0634 | 0.0200 | 2.146 | -0.01% | 2.340 | 4.20 | 0.006 | 0.04 | 0.315 | 1.44 |
| 11/1/2018 | 11/1/2017 | 10/31/2018 | 248 | 0.0751 | 0.0637 | 0.0200 | 2.154 | -0.01% | 2.352 | 4.22 | (0.002) | (0.01) | 0.313 | 1.43 |
| 11/2/2018 | 11/2/2017 | 11/1/2018 | 248 | 0.0757 | 0.0643 | 0.0200 | 2.155 | 0.00% | 2.368 | 4.24 | 0.004 | 0.03 | 0.307 | 1.40 |
| 11/5/2018 | 11/5/2017 | 11/4/2018 | 247 | 0.0764 | 0.0650 | 0.0200 | 2.158 | -0.01% | 2.364 | 4.25 | 0.004 | 0.02 | 0.313 | 1.43 |
| 11/6/2018 | 11/6/2017 | 11/5/2018 | 248 | 0.0768 | 0.0654 | 0.0200 | 2.158 | -0.01% | 2.365 | 4.27 | 0.004 | 0.02 | 0.313 | 1.43 |
| 11/7/2018 | 11/7/2017 | 11/6/2018 | 248 | 0.0760 | 0.0647 | 0.0200 | 2.157 | -0.01% | 2.353 | 4.25 | 0.001 | 0.01 | 0.311 | 1.42 |
| 11/8/2018 | 11/8/2017 | 11/7/2018 | 248 | 0.0759 | 0.0646 | 0.0200 | 2.154 | -0.01% | 2.350 | 4.25 | (0.010) | (0.07) | 0.310 | 1.42 |
| 11/9/2018 | 11/9/2017 | 11/8/2018 | 248 | 0.0723 | 0.0609 | 0.0201 | 2.137 | -0.02% | 2.315 | 4.16 | (0.001) | (0.01) | 0.286 | 1.31 |
| 11/12/2018 | 11/10/2017 | 11/9/2018 | 249 | 0.0724 | 0.0610 | 0.0201 | 2.146 | -0.02% | 2.317 | 4.17 | 0.000 | 0.00 | 0.286 | 1.31 |
| Thereafter | 11/10/2017 | 11/9/2018 | 249 | 0.0724 | 0.0610 | 0.0201 | 2.146 | -0.02% | 2.317 | 4.17 | 0.000 | 0.00 | 0.286 | 1.31 |

[1] S&P Preferred Stock Index (SPPREF Index)

[2] Daily returns of the S&P 500 Index have been orthogonalized relative to the S&P Preferred Stock Index.

[3] Daily returns of the NASDAQ Insurance Index (CINS Index) have been orthogonalized relative to both the S&P Preferred Stock Index and the S&P 500 Index.

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2015 | $24.90 | -0.40% | 0.08% | -0.05% | 0.23% | 0.18% | -0.58% | 0.71% | -0.83 | 59.06% |
| 11/30/2015 | $24.93 | 0.12% | -0.28% | -0.23% | 0.72% | -0.21% | 0.33% | 0.71% | 0.46 | 35.73% |
| 12/1/2015 | $25.00 | 0.28% | 0.29% | 0.72% | 0.08% | 0.42% | -0.14% | 0.71% | -0.20 | 15.95% |
| 12/2/2015 | $25.00 | 0.00% | -0.34% | -0.77% | 0.41% | -0.32% | 0.32% | 0.71% | 0.45 | 34.46% |
| 12/3/2015 | $24.87 | -0.52% | -0.40% | -1.07% | 0.14% | -0.42% | -0.10% | 0.71% | -0.15 | 11.75% |
| 12/4/2015 | $24.88 | 0.04% | 0.06% | 1.94% | -0.28% | 0.07% | -0.03% | 0.71% | -0.04 | 2.85% |
| 12/7/2015 | $24.90 | 0.08% | -0.24% | -0.50% | 0.04% | -0.22% | 0.30% | 0.71% | 0.43 | 33.23% |
| 12/8/2015 | $24.80 | -0.42% | -0.20% | -0.48% | -0.01% | -0.19% | -0.23% | 0.71% | -0.32 | 25.37% |
| 12/9/2015 | $24.91 | 0.46% | -0.11% | -0.70% | -0.75% | -0.15% | 0.61% | 0.71% | 0.86 | 61.15% |
| 12/10/2015 | $24.83 | -0.32% | -0.12% | 0.30% | -0.70% | -0.17% | -0.15% | 0.71% | -0.21 | 16.99% |
| 12/11/2015 | $24.78 | -0.20% | -0.68% | -1.27% | 0.25% | -0.75% | 0.55% | 0.71% | 0.78 | 56.26% |
| 12/14/2015 | $24.14 | -2.58% | -1.94% | 2.43% | -0.79% | -2.53% | -0.05% | 0.71% | -0.08 | 6.15% |
| 12/15/2015 | $23.99 | -0.62% | 0.78% | 0.21% | -0.11% | 1.03% | -1.65% | 0.71% | -2.33 | 97.95% |
| 12/16/2015 | $24.14 | 0.63% | 0.74% | 0.65% | -0.10% | 0.97% | -0.34% | 0.71% | -0.48 | 37.03% |
| 12/17/2015 | $24.37 | 0.94% | 0.28% | -1.83% | 0.56% | 0.51% | 0.43% | 0.71% | 0.61 | 45.61% |
| 12/18/2015 | $24.27 | -0.41% | -0.01% | -1.83% | -0.09% | 0.08% | -0.49% | 0.71% | -0.69 | 51.22% |
| 12/21/2015 | $24.65 | 1.58% | 0.31% | 0.42% | -0.02% | 0.44% | 1.14% | 0.71% | 1.62 | 89.25% |
| 12/22/2015 | $24.75 | 0.41% | 0.25% | 0.58% | 0.50% | 0.41% | -0.01% | 0.71% | -0.01 | 0.99% |
| 12/23/2015 | $24.80 | 0.20% | 0.39% | 0.79% | -0.82% | 0.45% | -0.25% | 0.71% | -0.36 | 27.79% |
| 12/24/2015 | $24.80 | 0.00% | 0.22% | -0.43% | 0.88% | 0.43% | -0.43% | 0.71% | -0.62 | 46.10% |
| 12/28/2015 | $25.07 | 1.09% | 0.15% | -0.42% | 0.41% | 0.30% | 0.79% | 0.71% | 1.12 | 73.57% |
| 12/29/2015 | $25.07 | 0.00% | 0.11% | 0.92% | -0.25% | 0.15% | -0.15% | 0.71% | -0.22 | 17.18% |
| 12/30/2015 | $25.30 | 0.92% | 0.04% | -0.81% | -0.14% | 0.11% | 0.80% | 0.71% | 1.14 | 74.34% |
| 12/31/2015 | $25.17 | -0.51% | 0.10% | -1.09% | -0.57% | 0.14% | -0.66% | 0.71% | -0.93 | 64.60% |
| 1/4/2016 | $25.23 | 0.24% | 0.19% | -1.75% | -0.39% | 0.30% | -0.06% | 0.71% | -0.08 | 6.49% |
| 1/5/2016 | $25.27 | 0.16% | 0.32% | -0.18% | 0.24% | 0.49% | -0.33% | 0.71% | -0.47 | 36.03% |
| 1/6/2016 | $25.16 | -0.44% | -0.38% | -0.94% | 0.24% | -0.37% | -0.07% | 0.71% | -0.09 | 7.38% |
| 1/7/2016 | $25.02 | -0.56% | -0.39% | -2.01% | -0.06% | -0.40% | -0.16% | 0.71% | -0.22 | 17.42% |
| 1/8/2016 | $24.94 | -0.32% | 0.15% | -1.28% | 0.41% | 0.31% | -0.63% | 0.71% | -0.90 | 62.92% |
| 1/11/2016 | $24.94 | 0.00% | -0.38% | 0.43% | -0.50% | -0.48% | 0.48% | 0.71% | 0.69 | 50.65% |
| 1/12/2016 | $24.70 | -0.96% | -0.21% | 0.95% | -0.71% | -0.30% | -0.66% | 0.71% | -0.93 | 64.85% |
| 1/13/2016 | $24.35 | -1.42% | -0.47% | -2.05% | 0.23% | -0.47% | -0.95% | 0.71% | -1.34 | 81.94% |
| 1/14/2016 | $24.67 | 1.31% | 0.09% | 1.53% | -0.31% | 0.10% | 1.21% | 0.71% | 1.71 | 91.20% |
| 1/15/2016 | $24.94 | 1.09% | -0.38% | -1.82% | 0.81% | -0.29% | 1.39% | 0.71% | 1.96 | 94.94% |
| 1/19/2016 | $25.00 | 0.24% | -0.24% | 0.25% | -0.64% | -0.32% | 0.56% | 0.71% | 0.80 | 57.43% |
| 1/20/2016 | $24.89 | -0.44% | -0.79% | -0.39% | -0.55% | -1.00% | 0.56% | 0.71% | 0.79 | 56.77% |
| 1/21/2016 | $24.58 | -1.25% | 0.14% | 0.33% | -0.27% | 0.20% | -1.45% | 0.71% | -2.05 | 95.85% |
| 1/22/2016 | $25.00 | 1.71% | 0.71% | 1.24% | -0.01% | 0.93% | 0.78% | 0.71% | 1.10 | 72.76% |
| 1/25/2016 | $24.31 | -2.76% | -0.60% | -0.99% | 0.28% | -0.66% | -2.10% | 0.71% | -2.98 | 99.68% |
| 1/26/2016 | $24.05 | -1.07% | 0.25% | 1.11% | 0.06% | 0.36% | -1.43% | 0.71% | -2.02 | 95.56% |
| 1/27/2016 | $24.13 | 0.33% | 0.03% | -1.16% | 0.46% | 0.17% | 0.16% | 0.71% | 0.23 | 17.92% |
| 1/28/2016 | $24.33 | 0.83% | 0.30% | 0.20% | 0.68% | 0.51% | 0.32% | 0.71% | 0.45 | 34.67% |
| 1/29/2016 | $24.46 | 0.53% | 0.45% | 1.97% | 0.22% | 0.61% | -0.07% | 0.71% | -0.10 | 8.10% |
| 2/1/2016 | $24.69 | 0.94% | 0.11% | -0.21% | -0.01% | 0.20% | 0.74% | 0.71% | 1.04 | 70.13% |
| 2/2/2016 | $24.75 | 0.24% | -0.18% | -1.73% | -0.13% | -0.15% | 0.39% | 0.71% | 0.56 | 42.20% |
| 2/3/2016 | $24.71 | -0.15% | -0.27% | 0.76% | -0.08% | -0.31% | 0.16% | 0.71% | 0.23 | 17.82% |
| 2/4/2016 | $24.75 | 0.15% | -0.30% | 0.43% | 0.20% | -0.30% | 0.45% | 0.71% | 0.64 | 47.43% |
| 2/5/2016 | $24.70 | -0.20% | -0.49% | -1.39% | 1.24% | -0.40% | 0.20% | 0.71% | 0.28 | 21.97% |
| 2/8/2016 | $24.20 | -2.02% | -1.78% | 0.38% | 0.66% | -2.13% | 0.11% | 0.71% | 0.15 | 12.22% |
| 2/9/2016 | $23.89 | -1.28% | -0.94% | 0.87% | -0.42% | -1.19% | -0.09% | 0.71% | -0.13 | 10.19% |
| 2/10/2016 | $23.95 | 0.25% | 0.58% | -0.63% | -0.42% | 0.76% | -0.51% | 0.71% | -0.72 | 52.63% |
| 2/11/2016 | $22.50 | -6.05% | -2.36% | 1.17% | -1.12% | -3.07% | -2.98% | 0.71% | -4.22 | 100.00% |
| 2/12/2016 | $22.42 | -0.36% | 1.00% | 0.87% | 0.18% | 1.33% | -1.69% | 0.71% | -2.39 | 98.22% |
| 2/16/2016 | $23.58 | 5.17% | 1.68% | -0.10% | -0.11% | 2.17% | 3.00% | 0.71% | 4.25 | 100.00% |
| 2/17/2016 | $24.29 | 3.01% | 0.91% | 0.67% | -0.98% | 1.09% | 1.92% | 0.71% | 2.72 | 99.30% |
| 2/18/2016 | $24.15 | -0.58% | 0.40% | -0.93% | 0.83% | 0.67% | -1.25% | 0.71% | -1.77 | 92.22% |
| 2/19/2016 | $24.51 | 1.49% | 0.08% | -0.13% | 0.02% | 0.17% | 1.32% | 0.71% | 1.87 | 93.73% |
| 2/22/2016 | $24.58 | 0.29% | 0.12% | 1.27% | -0.32% | 0.15% | 0.14% | 0.71% | 0.20 | 15.87% |
| 2/23/2016 | $24.25 | -1.34% | -0.07% | -1.22% | 0.54% | 0.06% | -1.40% | 0.71% | -1.98 | 95.16% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2016 | $23.98 | -1.11% | 0.21% | 0.18% | 0.23% | 0.35% | -1.46% | 0.71% | -2.07 | 96.05% |
| 2/25/2016 | $24.49 | 2.13% | 0.46% | 0.64% | -0.23% | 0.60% | 1.53% | 0.71% | 2.16 | 96.85% |
| 2/26/2016 | $24.30 | 1.45% | 0.05% | -0.28% | -0.70% | 0.05% | 1.39% | 0.71% | 1.97 | 95.01% |
| 2/29/2016 | $24.00 | -1.23% | -0.17% | -0.68% | 0.27% | -0.11% | -1.12% | 0.71% | -1.59 | 88.71% |
| 3/1/2016 | $24.16 | 0.67% | 0.86% | 1.45% | -0.09% | 1.11% | -0.44% | 0.71% | -0.63 | 46.90% |
| 3/2/2016 | $24.10 | -0.25% | -0.30% | 0.68% | 0.07% | -0.33% | 0.08% | 0.71% | 0.11 | 8.68% |
| 3/3/2016 | $24.23 | 0.54% | 0.13% | 0.17% | -0.22% | 0.20% | 0.34% | 0.71% | 0.48 | 36.72% |
| 3/4/2016 | $24.11 | -0.50% | 0.03% | 0.25% | -0.25% | 0.07% | -0.56% | 0.71% | -0.80 | 57.50% |
| 3/7/2016 | $23.65 | -1.91% | 0.08% | -0.04% | -0.27% | 0.14% | -2.04% | 0.71% | -2.89 | 99.58% |
| 3/8/2016 | $23.66 | 0.06% | -0.21% | -0.94% | 0.67% | -0.12% | 0.18% | 0.71% | 0.25 | 19.70% |
| 3/9/2016 | $23.80 | 0.58% | 0.11% | 0.36% | -0.37% | 0.15% | 0.42% | 0.71% | 0.60 | 44.98% |
| 3/10/2016 | $23.86 | 0.24% | 0.01% | -0.04% | -0.05% | 0.07% | 0.17% | 0.71% | 0.24 | 19.29% |
| 3/11/2016 | $24.06 | 0.85% | 0.36% | 1.25% | 0.72% | 0.56% | 0.29% | 0.71% | 0.41 | 31.61% |
| 3/14/2016 | $24.06 | 0.00% | 0.02% | -0.19% | -0.52% | 0.04% | -0.04% | 0.71% | -0.05 | 4.27% |
| 3/15/2016 | $23.80 | -1.08% | -0.47% | 0.25% | -0.01% | -0.54% | -0.54% | 0.71% | -0.77 | 55.52% |
| 3/16/2016 | $24.06 | 1.09% | 0.29% | 0.22% | -0.29% | 0.39% | 0.70% | 0.71% | 1.00 | 67.99% |
| 3/17/2016 | $24.36 | 1.25% | 0.20% | 0.41% | 1.07% | 0.41% | 0.83% | 0.71% | 1.18 | 76.00% |
| 3/18/2016 | $24.34 | -0.08% | 0.12% | 0.27% | -1.00% | 0.09% | -0.18% | 0.71% | -0.25 | 19.60% |
| 3/21/2016 | $24.22 | -0.49% | 0.15% | -0.10% | -0.12% | 0.23% | -0.73% | 0.71% | -1.03 | 69.59% |
| 3/22/2016 | $24.34 | 0.50% | 0.10% | -0.23% | 0.21% | 0.22% | 0.28% | 0.71% | 0.40 | 31.15% |
| 3/23/2016 | $24.40 | 0.24% | -0.02% | -0.66% | -0.37% | 0.00% | 0.24% | 0.71% | 0.34 | 26.70% |
| 3/24/2016 | $24.54 | 0.57% | 0.09% | -0.18% | -0.52% | 0.12% | 0.45% | 0.71% | 0.64 | 47.85% |
| 3/28/2016 | $24.43 | -0.45% | 0.29% | -0.30% | 0.51% | 0.49% | -0.94% | 0.71% | -1.33 | 81.53% |
| 3/29/2016 | $24.15 | -1.15% | 0.03% | 0.82% | 0.08% | 0.09% | -1.23% | 0.71% | -1.74 | 91.73% |
| 3/30/2016 | $24.17 | 0.08% | 0.08% | 0.31% | 0.15% | 0.17% | -0.09% | 0.71% | -0.12 | 9.85% |
| 3/31/2016 | $24.16 | -0.04% | -0.09% | -0.16% | -0.28% | -0.08% | 0.04% | 0.71% | 0.06 | 4.76% |
| 4/1/2016 | $23.92 | -0.99% | -0.59% | 1.19% | 0.33% | -0.68% | -0.32% | 0.71% | -0.45 | 34.73% |
| 4/4/2016 | $23.93 | 0.04% | -0.25% | -0.09% | -1.27% | -0.39% | 0.43% | 0.71% | 0.61 | 45.61% |
| 4/5/2016 | $24.19 | 1.09% | -0.30% | -0.76% | -0.67% | -0.37% | 1.46% | 0.71% | 2.06 | 95.98% |
| 4/6/2016 | $24.21 | 0.08% | 0.34% | 0.68% | -0.78% | 0.39% | -0.31% | 0.71% | -0.44 | 33.85% |
| 4/7/2016 | $24.05 | -0.66% | -0.45% | -0.78% | -0.17% | -0.51% | -0.15% | 0.71% | -0.21 | 16.97% |
| 4/8/2016 | $24.00 | -0.21% | 0.37% | -0.15% | 0.05% | 0.53% | -0.74% | 0.71% | -1.05 | 70.60% |
| 4/11/2016 | $24.25 | 1.04% | 0.22% | -0.55% | 0.51% | 0.40% | 0.64% | 0.71% | 0.90 | 63.36% |
| 4/12/2016 | $24.17 | -0.32% | 0.14% | 0.77% | 0.09% | 0.24% | -0.55% | 0.71% | -0.78 | 56.55% |
| 4/13/2016 | $24.45 | 1.15% | 0.26% | 0.70% | 0.30% | 0.41% | 0.74% | 0.71% | 1.05 | 70.41% |
| 4/14/2016 | $24.44 | -0.04% | 0.04% | -0.07% | -0.31% | 0.08% | -0.12% | 0.71% | -0.17 | 13.84% |
| 4/15/2016 | $24.54 | 0.41% | -0.06% | -0.09% | 0.25% | 0.02% | 0.39% | 0.71% | 0.56 | 42.08% |
| 4/18/2016 | $24.40 | -0.57% | 0.24% | 0.35% | 0.24% | 0.38% | -0.95% | 0.71% | -1.35 | 82.21% |
| 4/19/2016 | $24.65 | 1.02% | 0.34% | -0.09% | -0.15% | 0.47% | 0.55% | 0.71% | 0.78 | 56.41% |
| 4/20/2016 | $24.75 | 0.41% | 0.13% | -0.11% | -0.04% | 0.22% | 0.18% | 0.71% | 0.26 | 20.17% |
| 4/21/2016 | $24.69 | -0.24% | -0.19% | -0.37% | -0.77% | -0.25% | 0.01% | 0.71% | 0.02 | 1.29% |
| 4/22/2016 | $24.83 | 0.57% | 0.25% | -0.31% | 1.04% | 0.50% | 0.07% | 0.71% | 0.10 | 7.84% |
| 4/25/2016 | $24.67 | -0.66% | -0.17% | -0.05% | -0.41% | -0.20% | -0.46% | 0.71% | -0.65 | 48.23% |
| 4/26/2016 | $24.70 | 0.14% | 0.19% | -0.06% | 0.62% | 0.36% | -0.22% | 0.71% | -0.32 | 24.88% |
| 4/27/2016 | $24.72 | 0.08% | 0.22% | -0.10% | 0.47% | 0.39% | -0.31% | 0.71% | -0.43 | 33.50% |
| 4/28/2016 | $24.59 | -0.51% | -0.15% | -0.81% | -0.09% | -0.12% | -0.39% | 0.71% | -0.55 | 41.56% |
| 4/29/2016 | $24.60 | 0.02% | 0.04% | -0.60% | 0.76% | 0.20% | -0.18% | 0.71% | -0.26 | 20.16% |
| 5/2/2016 | $24.75 | 0.61% | 0.23% | 0.49% | 0.22% | 0.36% | 0.25% | 0.71% | 0.35 | 27.14% |
| 5/3/2016 | $24.65 | -0.40% | -0.18% | -0.73% | 1.11% | -0.04% | -0.36% | 0.71% | -0.51 | 39.17% |
| 5/4/2016 | $24.68 | 0.12% | 0.06% | -0.69% | 0.06% | 0.16% | -0.04% | 0.71% | -0.05 | 4.12% |
| 5/5/2016 | $24.62 | -0.24% | -0.08% | 0.04% | 0.44% | 0.00% | -0.24% | 0.71% | -0.34 | 26.72% |
| 5/6/2016 | $24.67 | 0.20% | 0.15% | 0.13% | -1.46% | 0.09% | 0.11% | 0.71% | 0.16 | 12.80% |
| 5/9/2016 | $24.75 | 0.32% | 0.11% | -0.09% | 0.71% | 0.28% | 0.04% | 0.71% | 0.06 | 4.82% |
| 5/10/2016 | $24.84 | 0.36% | 0.16% | 1.03% | -0.05% | 0.23% | 0.13% | 0.71% | 0.18 | 14.56% |
| 5/11/2016 | $24.94 | 0.40% | -0.03% | -0.92% | 0.06% | 0.04% | 0.36% | 0.71% | 0.51 | 38.73% |
| 5/12/2016 | $24.95 | 0.04% | -0.07% | 0.01% | 0.44% | 0.02% | 0.02% | 0.71% | 0.03 | 2.44% |
| 5/13/2016 | $24.89 | -0.24% | 0.09% | -0.98% | 0.49% | 0.24% | -0.48% | 0.71% | -0.68 | 50.50% |
| 5/16/2016 | $24.91 | 0.06% | 0.34% | 0.59% | -0.46% | 0.43% | -0.37% | 0.71% | -0.52 | 39.77% |
| 5/17/2016 | $24.90 | -0.02% | 0.12% | -1.09% | -0.64% | 0.17% | -0.19% | 0.71% | -0.27 | 21.25% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2016 | $24.88 | -0.08% | -0.33% | 0.32% | 1.25% | -0.23% | 0.15% | 0.71% | 0.21 | 16.85% |
| 5/19/2016 | $24.81 | -0.28% | -0.30% | -0.11% | -0.25% | -0.34% | 0.06% | 0.71% | 0.09 | 7.06% |
| 5/20/2016 | $24.88 | 0.28% | 0.25% | 0.31% | 0.28% | 0.40% | -0.12% | 0.71% | -0.17 | 13.47% |
| 5/23/2016 | $24.95 | 0.28% | 0.25% | -0.51% | -0.29% | 0.35% | -0.07% | 0.71% | -0.10 | 7.86% |
| 5/24/2016 | $24.93 | -0.08% | 0.13% | 1.19% | 0.13% | 0.21% | -0.29% | 0.71% | -0.41 | 31.60% |
| 5/25/2016 | $24.94 | 0.04% | 0.09% | 0.56% | -0.87% | 0.06% | -0.02% | 0.71% | -0.03 | 2.46% |
| 5/26/2016 | $24.97 | 0.12% | -0.10% | 0.05% | -0.05% | -0.07% | 0.19% | 0.71% | 0.27 | 21.64% |
| 5/27/2016 | $24.87 | 1.38% | -0.11% | 0.51% | 0.24% | -0.07% | 1.46% | 0.71% | 2.06 | 95.95% |
| 5/31/2016 | $24.93 | 0.24% | 0.17% | -0.32% | 0.20% | 0.31% | -0.06% | 0.71% | -0.09 | 7.26% |
| 6/1/2016 | $24.94 | 0.04% | 0.12% | -0.04% | 0.46% | 0.26% | -0.22% | 0.71% | -0.31 | 24.23% |
| 6/2/2016 | $24.98 | 0.16% | 0.12% | 0.12% | -0.13% | 0.20% | -0.04% | 0.71% | -0.05 | 4.13% |
| 6/3/2016 | $25.11 | 0.52% | 0.57% | -0.93% | -0.21% | 0.78% | -0.25% | 0.71% | -0.36 | 28.14% |
| 6/6/2016 | $25.13 | 0.09% | -0.15% | 0.60% | -0.36% | -0.19% | 0.28% | 0.71% | 0.40 | 31.01% |
| 6/7/2016 | $25.18 | 0.18% | -0.05% | 0.13% | 0.08% | 0.00% | 0.18% | 0.71% | 0.26 | 20.39% |
| 6/8/2016 | $25.21 | 0.12% | -0.08% | 0.38% | 0.14% | -0.04% | 0.16% | 0.71% | 0.22 | 17.59% |
| 6/9/2016 | $25.31 | 0.40% | -0.02% | -0.20% | 0.31% | 0.07% | 0.33% | 0.71% | 0.47 | 35.80% |
| 6/10/2016 | $25.25 | -0.24% | -0.44% | -0.51% | -0.17% | -0.50% | 0.27% | 0.71% | 0.38 | 29.43% |
| 6/13/2016 | $25.30 | 0.20% | -0.20% | -0.62% | -0.75% | -0.26% | 0.46% | 0.71% | 0.65 | 48.55% |
| 6/14/2016 | $25.26 | -0.16% | -0.24% | 0.02% | -0.28% | -0.28% | 0.12% | 0.71% | 0.17 | 13.35% |
| 6/15/2016 | $25.35 | 0.36% | 0.19% | -0.43% | -0.61% | 0.25% | 0.11% | 0.71% | 0.15 | 12.16% |
| 6/16/2016 | $25.24 | -0.43% | -0.19% | 0.48% | 0.30% | -0.17% | -0.27% | 0.71% | -0.38 | 29.55% |
| 6/17/2016 | $25.25 | 0.04% | 0.40% | -0.79% | -0.06% | 0.58% | -0.54% | 0.71% | -0.76 | 55.32% |
| 6/20/2016 | $25.43 | 0.71% | 0.43% | 0.09% | 0.51% | 0.65% | 0.06% | 0.71% | 0.08 | 6.65% |
| 6/21/2016 | $25.35 | -0.31% | 0.13% | 0.10% | 0.37% | 0.26% | -0.57% | 0.71% | -0.81 | 58.25% |
| 6/22/2016 | $25.45 | 0.39% | -0.16% | -0.05% | -0.11% | -0.15% | 0.54% | 0.71% | 0.77 | 55.69% |
| 6/23/2016 | $25.47 | 0.08% | 0.25% | 1.03% | 0.16% | 0.37% | -0.28% | 0.71% | -0.40 | 31.23% |
| 6/24/2016 | $25.25 | -0.87% | -0.76% | -2.86% | -1.13% | -0.96% | 0.09% | 0.71% | 0.13 | 10.42% |
| 6/27/2016 | $25.19 | -0.24% | -0.63% | -1.21% | -0.61% | -0.78% | 0.54% | 0.71% | 0.77 | 55.65% |
| 6/28/2016 | $25.30 | 0.44% | 0.85% | 0.87% | 0.83% | 1.21% | -0.77% | 0.71% | -1.09 | 72.39% |
| 6/29/2016 | $25.47 | 0.67% | 0.14% | 1.52% | 0.24% | 0.22% | 0.45% | 0.71% | 0.63 | 47.31% |
| 6/30/2016 | $25.58 | 0.43% | 0.40% | 0.90% | 1.28% | 0.68% | -0.25% | 0.71% | -0.35 | 27.27% |
| 7/1/2016 | $25.68 | 0.39% | -0.05% | 0.21% | -0.66% | -0.08% | 0.47% | 0.71% | 0.66 | 49.24% |
| 7/5/2016 | $25.57 | -0.43% | -0.22% | -0.50% | 0.10% | -0.20% | -0.23% | 0.71% | -0.33 | 25.50% |
| 7/6/2016 | $25.51 | -0.23% | 0.05% | 0.47% | -0.36% | 0.08% | -0.31% | 0.71% | -0.44 | 33.87% |
| 7/7/2016 | $25.52 | 0.04% | 0.09% | -0.22% | -0.20% | 0.15% | -0.12% | 0.71% | -0.16 | 12.99% |
| 7/8/2016 | $25.68 | 0.63% | 0.41% | 1.05% | -0.33% | 0.53% | 0.10% | 0.71% | 0.14 | 11.45% |
| 7/11/2016 | $25.79 | 0.45% | 0.02% | 0.27% | 0.30% | 0.11% | 0.33% | 0.71% | 0.47 | 36.18% |
| 7/12/2016 | $25.93 | 0.52% | 0.21% | 0.43% | -0.04% | 0.31% | 0.21% | 0.71% | 0.30 | 23.88% |
| 7/13/2016 | $25.92 | -0.04% | 0.09% | -0.12% | 0.02% | 0.17% | -0.21% | 0.71% | -0.30 | 23.37% |
| 7/14/2016 | $25.96 | 0.15% | 0.04% | 0.44% | -0.33% | 0.06% | 0.09% | 0.71% | 0.13 | 10.46% |
| 7/15/2016 | $25.89 | -0.27% | 0.25% | -0.40% | -0.38% | 0.34% | -0.61% | 0.71% | -0.87 | 61.41% |
| 7/18/2016 | $25.66 | -0.89% | 0.06% | 0.13% | -0.79% | 0.05% | -0.94% | 0.71% | -1.33 | 81.41% |
| 7/19/2016 | $25.69 | 0.12% | -0.08% | -0.11% | -0.24% | -0.06% | 0.18% | 0.71% | 0.25 | 20.09% |
| 7/20/2016 | $25.63 | -0.25% | 0.00% | 0.39% | -0.40% | 0.01% | -0.26% | 0.71% | -0.37 | 28.77% |
| 7/21/2016 | $25.62 | -0.02% | 0.02% | -0.43% | -0.11% | 0.08% | -0.10% | 0.71% | -0.15 | 11.78% |
| 7/22/2016 | $25.73 | 0.43% | 0.10% | 0.31% | 0.50% | 0.23% | 0.20% | 0.71% | 0.29 | 22.48% |
| 7/25/2016 | $25.77 | 0.16% | 0.00% | -0.35% | -0.09% | 0.06% | 0.10% | 0.71% | 0.14 | 10.79% |
| 7/26/2016 | $25.74 | -0.12% | -0.01% | -0.01% | -0.04% | 0.05% | -0.16% | 0.71% | -0.23 | 18.23% |
| 7/27/2016 | $25.82 | 0.31% | 0.10% | -0.27% | 0.36% | 0.23% | 0.08% | 0.71% | 0.11 | 8.98% |
| 7/28/2016 | $26.09 | 1.05% | 0.02% | 0.10% | 0.27% | 0.11% | 0.94% | 0.71% | 1.33 | 81.38% |
| 7/29/2016 | $26.18 | 0.34% | 0.05% | 0.07% | -0.79% | 0.03% | 0.31% | 0.71% | 0.45 | 34.35% |
| 8/1/2016 | $26.18 | 0.00% | -0.07% | -0.11% | 0.39% | 0.02% | -0.02% | 0.71% | -0.03 | 2.18% |
| 8/2/2016 | $26.04 | -0.53% | -0.15% | -0.52% | 0.52% | -0.07% | -0.46% | 0.71% | -0.66 | 48.81% |
| 8/3/2016 | $26.20 | 0.61% | 0.06% | 0.23% | 0.20% | 0.16% | 0.46% | 0.71% | 0.65 | 48.19% |
| 8/4/2016 | $26.25 | 0.19% | 0.21% | -0.22% | 0.04% | 0.33% | -0.14% | 0.71% | -0.19 | 15.39% |
| 8/5/2016 | $26.20 | -0.19% | 0.14% | 0.66% | -0.73% | 0.15% | -0.34% | 0.71% | -0.48 | 36.88% |
| 8/8/2016 | $26.28 | 0.31% | 0.27% | -0.42% | 0.45% | 0.46% | -0.16% | 0.71% | -0.22 | 17.57% |
| 8/9/2016 | $26.39 | 0.42% | 0.07% | -0.08% | 0.34% | 0.18% | 0.24% | 0.71% | 0.33 | 26.12% |
| 8/10/2016 | $26.25 | -0.53% | -0.11% | -0.18% | -0.02% | -0.08% | -0.45% | 0.71% | -0.63 | 47.31% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2016 | $26.17 | -0.30% | -0.23% | 0.67% | -0.30% | -0.27% | -0.03% | 0.71% | -0.04 | 3.36% |
| 8/12/2016 | $26.20 | 0.11% | 0.00% | -0.13% | -0.37% | 0.03% | 0.09% | 0.71% | 0.12 | 9.77% |
| 8/15/2016 | $26.19 | -0.04% | -0.23% | 0.48% | 0.16% | -0.23% | 0.19% | 0.71% | 0.27 | 21.34% |
| 8/16/2016 | $26.30 | 0.42% | -0.16% | -0.41% | 0.66% | -0.07% | 0.49% | 0.71% | 0.69 | 50.91% |
| 8/17/2016 | $26.28 | -0.08% | 0.08% | 0.08% | -0.37% | 0.11% | -0.19% | 0.71% | -0.27 | 21.07% |
| 8/18/2016 | $26.24 | -0.15% | 0.13% | 0.04% | 0.39% | 0.27% | -0.42% | 0.71% | -0.59 | 44.62% |
| 8/19/2016 | $26.25 | 0.04% | -0.20% | 0.03% | -0.15% | -0.21% | 0.25% | 0.71% | 0.35 | 27.57% |
| 8/22/2016 | $26.48 | 0.88% | 0.08% | -0.19% | 0.07% | 0.17% | 0.70% | 0.71% | 1.00 | 67.95% |
| 8/23/2016 | $26.37 | -0.42% | 0.17% | -0.03% | -0.15% | 0.26% | -0.68% | 0.71% | -0.96 | 66.13% |
| 8/24/2016 | $26.58 | 0.80% | -0.14% | -0.43% | 0.37% | -0.07% | 0.86% | 0.71% | 1.22 | 77.74% |
| 8/25/2016 | $26.70 | 0.45% | 0.02% | -0.21% | 0.75% | 0.17% | 0.28% | 0.71% | 0.40 | 31.17% |
| 8/26/2016 | $26.80 | 0.37% | 0.16% | -0.37% | 0.07% | 0.28% | 0.10% | 0.71% | 0.14 | 10.85% |
| 8/29/2016 | $26.90 | 0.37% | -0.19% | 0.68% | 0.15% | -0.18% | 0.55% | 0.71% | 0.78 | 56.25% |
| 8/30/2016 | $26.43 | -0.09% | -0.15% | -0.07% | 0.64% | -0.07% | -0.03% | 0.71% | -0.04 | 2.87% |
| 8/31/2016 | $26.16 | -1.02% | -0.13% | -0.13% | 0.25% | -0.08% | -0.94% | 0.71% | -1.34 | 81.73% |
| 9/1/2016 | $26.16 | 0.00% | 0.01% | -0.07% | 0.25% | 0.10% | -0.10% | 0.71% | -0.15 | 11.78% |
| 9/2/2016 | $26.20 | 0.15% | 0.17% | 0.20% | 0.48% | 0.32% | -0.16% | 0.71% | -0.23 | 18.33% |
| 9/6/2016 | $26.29 | 0.34% | 0.11% | 0.14% | 0.08% | 0.20% | 0.14% | 0.71% | 0.20 | 16.15% |
| 9/7/2016 | $26.29 | 0.00% | -0.02% | -0.02% | 0.49% | 0.09% | -0.09% | 0.71% | -0.13 | 9.98% |
| 9/8/2016 | $26.45 | 0.61% | 0.13% | -0.40% | -0.78% | 0.14% | 0.46% | 0.71% | 0.66 | 48.87% |
| 9/9/2016 | $26.18 | -1.02% | -1.26% | -1.20% | -0.30% | -1.54% | 0.52% | 0.71% | 0.74 | 53.79% |
| 9/12/2016 | $26.46 | 1.07% | 0.17% | 1.24% | 0.05% | 0.26% | 0.81% | 0.71% | 1.15 | 74.78% |
| 9/13/2016 | $25.58 | -3.33% | -0.70% | -0.78% | -0.11% | -0.83% | -2.50% | 0.71% | -3.54 | 99.95% |
| 9/14/2016 | $25.81 | 0.90% | 0.04% | -0.14% | -0.72% | 0.03% | 0.87% | 0.71% | 1.23 | 77.95% |
| 9/15/2016 | $26.01 | 0.77% | 0.02% | 0.96% | 0.14% | 0.07% | 0.70% | 0.71% | 0.99 | 67.76% |
| 9/16/2016 | $26.00 | -0.04% | -0.48% | 0.07% | -0.34% | -0.59% | 0.55% | 0.71% | 0.78 | 56.35% |
| 9/19/2016 | $26.30 | 1.15% | 0.29% | -0.35% | 0.58% | 0.49% | 0.66% | 0.71% | 0.94 | 65.19% |
| 9/20/2016 | $26.39 | 0.34% | 0.01% | -0.03% | 0.18% | 0.09% | 0.25% | 0.71% | 0.36 | 28.05% |
| 9/21/2016 | $26.23 | -0.61% | 0.54% | 0.48% | 0.53% | 0.79% | -1.40% | 0.71% | -1.98 | 95.14% |
| 9/22/2016 | $26.37 | 0.51% | 0.63% | -0.05% | 0.53% | 0.91% | -0.39% | 0.71% | -0.56 | 42.24% |
| 9/23/2016 | $26.24 | -0.47% | -0.04% | -0.59% | -0.71% | -0.05% | -0.43% | 0.71% | -0.60 | 45.21% |
| 9/26/2016 | $26.07 | -0.65% | -0.34% | -0.55% | -0.12% | -0.37% | -0.28% | 0.71% | -0.39 | 30.31% |
| 9/27/2016 | $26.37 | 1.15% | -0.05% | 0.65% | 0.09% | -0.01% | 1.16% | 0.71% | 1.64 | 89.70% |
| 9/28/2016 | $26.25 | -0.46% | -0.03% | 0.53% | 0.06% | 0.02% | -0.47% | 0.71% | -0.67 | 49.39% |
| 9/29/2016 | $26.21 | -0.15% | -0.94% | -0.01% | 0.00% | -1.13% | 0.98% | 0.71% | 1.38 | 83.20% |
| 9/30/2016 | $26.10 | -0.42% | 0.21% | 0.53% | 0.37% | 0.35% | -0.77% | 0.71% | -1.09 | 72.25% |
| 10/3/2016 | $26.34 | 0.92% | 0.15% | -0.52% | -0.49% | 0.21% | 0.71% | 0.71% | 1.00 | 68.17% |
| 10/4/2016 | $26.21 | -0.49% | -0.24% | -0.29% | 0.27% | -0.21% | -0.28% | 0.71% | -0.40 | 31.06% |
| 10/5/2016 | $26.15 | -0.24% | -0.07% | 0.49% | -0.63% | -0.10% | -0.14% | 0.71% | -0.19 | 15.15% |
| 10/6/2016 | $26.13 | -0.08% | -0.11% | 0.11% | -0.38% | -0.12% | 0.04% | 0.71% | 0.06 | 4.60% |
| 10/7/2016 | $26.23 | 0.40% | 0.05% | -0.43% | 1.09% | 0.25% | 0.14% | 0.71% | 0.20 | 16.15% |
| 10/10/2016 | $26.15 | -0.30% | -0.13% | 0.55% | -0.19% | -0.14% | -0.16% | 0.71% | -0.23 | 18.36% |
| 10/11/2016 | $26.09 | -0.23% | -0.70% | -0.57% | 0.09% | -0.81% | 0.58% | 0.71% | 0.82 | 58.51% |
| 10/12/2016 | $26.08 | -0.04% | -0.45% | 0.54% | 0.84% | -0.44% | 0.40% | 0.71% | 0.57 | 42.74% |
| 10/13/2016 | $25.95 | -0.50% | 0.11% | -0.47% | -0.16% | 0.19% | -0.69% | 0.71% | -0.98 | 67.13% |
| 10/14/2016 | $25.89 | -0.23% | 0.19% | -0.22% | 0.54% | 0.36% | -0.59% | 0.71% | -0.83 | 59.40% |
| 10/17/2016 | $25.99 | 0.39% | -0.01% | -0.34% | 0.00% | 0.05% | 0.34% | 0.71% | 0.48 | 36.87% |
| 10/18/2016 | $26.14 | 0.58% | 0.77% | -0.23% | -0.41% | 1.00% | -0.42% | 0.71% | -0.60 | 44.76% |
| 10/19/2016 | $26.07 | -0.27% | 0.15% | 0.03% | -0.12% | 0.24% | -0.50% | 0.71% | -0.71 | 52.37% |
| 10/20/2016 | $26.04 | -0.12% | 0.05% | -0.24% | -1.55% | -0.03% | -0.08% | 0.71% | -0.12 | 9.24% |
| 10/21/2016 | $26.19 | 0.58% | 0.55% | -0.63% | -0.64% | 0.70% | -0.13% | 0.71% | -0.18 | 14.19% |
| 10/24/2016 | $26.18 | -0.04% | -0.29% | 0.72% | -0.01% | -0.32% | 0.29% | 0.71% | 0.40 | 31.35% |
| 10/25/2016 | $26.34 | 0.61% | 0.11% | -0.54% | 0.08% | 0.22% | 0.39% | 0.71% | 0.55 | 41.98% |
| 10/26/2016 | $26.19 | -0.58% | -0.29% | 0.08% | -0.45% | -0.36% | -0.22% | 0.71% | -0.32 | 24.72% |
| 10/27/2016 | $25.95 | -0.90% | -0.32% | -0.02% | -0.79% | -0.43% | -0.48% | 0.71% | -0.68 | 50.15% |
| 10/28/2016 | $26.07 | 0.46% | -0.49% | 0.15% | 0.18% | -0.55% | 1.01% | 0.71% | 1.43 | 84.73% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2016 | $26.03 | -0.15% | -0.24% | 0.18% | 0.44% | -0.20% | 0.05% | 0.71% | 0.06 | 5.11% |
| 11/1/2016 | $26.00 | -0.12% | -0.35% | -0.37% | -0.64% | -0.45% | 0.33% | 0.71% | 0.47 | 36.04% |
| 11/2/2016 | $25.90 | -0.37% | -0.63% | -0.04% | -0.35% | -0.78% | 0.40% | 0.71% | 0.57 | 43.16% |
| 11/3/2016 | $25.92 | 0.07% | -0.70% | 0.27% | 0.21% | -0.82% | 0.88% | 0.71% | 1.25 | 78.70% |
| 11/4/2016 | $25.92 | 0.00% | 0.26% | -0.48% | -1.31% | 0.25% | -0.25% | 0.71% | -0.36 | 28.13% |
| 11/7/2016 | $25.92 | 0.00% | 0.21% | 1.96% | -0.94% | 0.18% | -0.18% | 0.71% | -0.26 | 20.13% |
| 11/8/2016 | $25.92 | 0.00% | -0.26% | 0.64% | 0.44% | -0.23% | 0.23% | 0.71% | 0.33 | 25.80% |
| 11/9/2016 | $25.77 | -0.58% | -0.63% | 1.72% | 0.14% | -0.76% | 0.18% | 0.71% | 0.26 | 20.53% |
| 11/10/2016 | $25.27 | -1.94% | -1.53% | 1.73% | 2.05% | -1.69% | -0.25% | 0.71% | -0.35 | 27.29% |
| 11/11/2016 | $25.37 | 0.39% | -0.24% | 0.06% | 1.06% | -0.14% | 0.53% | 0.71% | 0.74 | 54.19% |
| 11/14/2016 | $25.13 | -0.94% | -1.37% | 1.36% | 0.47% | -1.65% | 0.71% | 0.71% | 1.00 | 68.41% |
| 11/15/2016 | $25.31 | 0.72% | 1.69% | -1.02% | -0.37% | 2.17% | -1.46% | 0.71% | -2.06 | 96.00% |
| 11/16/2016 | $25.51 | 0.79% | 0.68% | -0.88% | 0.09% | 0.95% | -0.16% | 0.71% | -0.22 | 17.51% |
| 11/17/2016 | $24.85 | -2.59% | -0.45% | 0.89% | 0.33% | -0.50% | -2.09% | 0.71% | -2.96 | 99.66% |
| 11/18/2016 | $25.02 | 0.68% | -0.81% | 0.56% | 0.12% | -0.97% | 1.65% | 0.71% | 2.34 | 97.98% |
| 11/21/2016 | $24.85 | -0.68% | 0.64% | 0.04% | -0.52% | 0.81% | -1.49% | 0.71% | -2.12 | 96.46% |
| 11/22/2016 | $25.23 | 1.53% | 0.48% | -0.33% | 0.36% | 0.72% | 0.82% | 0.71% | 1.16 | 75.17% |
| 11/23/2016 | $25.31 | 0.31% | -0.11% | 0.15% | 0.36% | -0.04% | 0.36% | 0.71% | 0.50 | 38.53% |
| 11/25/2016 | $25.38 | 0.26% | 0.19% | 0.14% | 0.29% | 0.33% | -0.07% | 0.71% | -0.09 | 7.46% |
| 11/28/2016 | $25.44 | 0.25% | -0.37% | -0.19% | -0.11% | -0.41% | 0.67% | 0.71% | 0.94 | 65.27% |
| 11/29/2016 | $24.97 | -0.10% | -0.11% | 0.22% | 0.04% | -0.08% | -0.01% | 0.71% | -0.02 | 1.39% |
| 11/30/2016 | $24.99 | 0.09% | -0.50% | 0.22% | -0.42% | -0.62% | 0.71% | 0.71% | 1.01 | 68.64% |
| 12/1/2016 | $25.02 | 0.11% | -0.63% | 0.25% | 0.08% | -0.73% | 0.84% | 0.71% | 1.18 | 76.19% |
| 12/2/2016 | $25.06 | 0.16% | 0.01% | -0.02% | -0.78% | -0.01% | 0.17% | 0.71% | 0.23 | 18.47% |
| 12/5/2016 | $25.00 | -0.24% | 0.11% | 0.43% | 0.41% | 0.24% | -0.48% | 0.71% | -0.67 | 49.76% |
| 12/6/2016 | $25.00 | 0.00% | 0.19% | 0.10% | 1.06% | 0.40% | -0.40% | 0.71% | -0.56 | 42.38% |
| 12/7/2016 | $25.06 | 0.24% | 0.24% | 1.04% | -0.56% | 0.29% | -0.05% | 0.71% | -0.07 | 5.73% |
| 12/8/2016 | $25.06 | 0.00% | -0.16% | 0.33% | 0.82% | -0.08% | 0.08% | 0.71% | 0.11 | 8.94% |
| 12/9/2016 | $25.09 | 0.12% | -0.11% | 0.64% | -0.60% | -0.14% | 0.26% | 0.71% | 0.37 | 28.50% |
| 12/12/2016 | $25.08 | -0.04% | -0.60% | 0.41% | 0.25% | -0.67% | 0.63% | 0.71% | 0.89 | 62.68% |
| 12/13/2016 | $25.16 | 0.32% | 0.06% | 0.54% | -0.27% | 0.11% | 0.21% | 0.71% | 0.30 | 23.39% |
| 12/14/2016 | $25.11 | -0.20% | -0.32% | -0.56% | -0.56% | -0.39% | 0.19% | 0.71% | 0.27 | 21.54% |
| 12/15/2016 | $25.10 | -0.04% | 0.20% | 0.11% | -0.03% | 0.31% | -0.35% | 0.71% | -0.49 | 37.75% |
| 12/16/2016 | $25.22 | 0.48% | 0.19% | -0.44% | 0.13% | 0.32% | 0.16% | 0.70% | 0.23 | 17.99% |
| 12/19/2016 | $25.12 | -0.40% | 0.40% | -0.31% | 0.73% | 0.64% | -1.03% | 0.70% | -1.47 | 85.71% |
| 12/20/2016 | $25.14 | 0.08% | 0.10% | 0.20% | -0.20% | 0.18% | -0.10% | 0.70% | -0.14 | 11.13% |
| 12/21/2016 | $25.16 | 0.06% | 0.46% | -0.81% | 0.06% | 0.65% | -0.58% | 0.70% | -0.83 | 59.32% |
| 12/22/2016 | $25.17 | 0.06% | 0.17% | -0.42% | 0.16% | 0.28% | -0.22% | 0.70% | -0.31 | 24.40% |
| 12/23/2016 | $25.23 | 0.24% | 0.07% | -0.01% | 0.45% | 0.18% | 0.06% | 0.70% | 0.09 | 6.82% |
| 12/27/2016 | $25.56 | 1.31% | -0.26% | 0.44% | -0.53% | -0.30% | 1.61% | 0.70% | 2.29 | 97.71% |
| 12/28/2016 | $25.78 | 0.86% | -0.45% | -0.41% | -0.14% | -0.50% | 1.36% | 0.71% | 1.93 | 94.49% |
| 12/29/2016 | $25.86 | 0.31% | 0.05% | -0.15% | 0.12% | 0.14% | 0.17% | 0.71% | 0.25 | 19.38% |
| 12/30/2016 | $25.82 | -0.15% | 0.05% | -0.57% | 0.34% | 0.14% | -0.30% | 0.71% | -0.42 | 32.18% |
| 1/3/2017 | $25.78 | -0.15% | 0.77% | -0.03% | -0.34% | 1.00% | -1.15% | 0.71% | -1.62 | 89.39% |
| 1/4/2017 | $25.72 | -0.23% | 1.01% | -0.55% | 0.43% | 1.30% | -1.54% | 0.71% | -2.16 | 96.82% |
| 1/5/2017 | $25.70 | -0.08% | 0.00% | -0.15% | -0.49% | 0.03% | -0.11% | 0.72% | -0.16 | 12.42% |
| 1/6/2017 | $25.57 | -0.51% | -0.10% | 0.41% | -0.04% | -0.05% | -0.46% | 0.72% | -0.63 | 47.32% |
| 1/9/2017 | $25.51 | -0.23% | -0.02% | -0.43% | -0.94% | -0.01% | -0.22% | 0.72% | -0.31 | 24.44% |
| 1/10/2017 | $25.57 | 0.24% | 0.27% | -0.37% | 0.74% | 0.41% | -0.17% | 0.72% | -0.24 | 19.16% |
| 1/11/2017 | $25.60 | 0.12% | 0.46% | -0.27% | 0.02% | 0.59% | -0.47% | 0.72% | -0.66 | 49.10% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2017 | $25.54 | -0.23% | -0.12% | -0.17% | -1.44% | -0.16% | -0.07% | 0.72% | -0.10 | 8.22% |
| 1/13/2017 | $25.52 | -0.08% | -0.01% | 0.12% | -0.17% | 0.04% | -0.11% | 0.72% | -0.16 | 12.65% |
| 1/17/2017 | $25.54 | 0.08% | -0.09% | -0.30% | -0.03% | -0.06% | 0.14% | 0.71% | 0.20 | 15.45% |
| 1/18/2017 | $25.63 | 0.35% | -0.05% | 0.15% | 0.60% | 0.01% | 0.34% | 0.71% | 0.48 | 36.72% |
| 1/19/2017 | $25.60 | -0.12% | -0.84% | 0.39% | -0.69% | -0.96% | 0.84% | 0.70% | 1.20 | 76.70% |
| 1/20/2017 | $25.60 | 0.00% | -0.19% | 0.44% | -0.14% | -0.17% | 0.17% | 0.71% | 0.24 | 19.11% |
| 1/23/2017 | $25.70 | 0.39% | 0.73% | -1.06% | 0.19% | 0.89% | -0.50% | 0.70% | -0.72 | 52.71% |
| 1/24/2017 | $25.53 | -0.66% | 0.02% | 0.55% | -0.01% | 0.09% | -0.75% | 0.70% | -1.07 | 71.44% |
| 1/25/2017 | $25.63 | 0.39% | -0.27% | 0.98% | -0.24% | -0.26% | 0.65% | 0.70% | 0.93 | 64.92% |
| 1/26/2017 | $25.65 | 0.08% | 0.35% | -0.49% | 0.03% | 0.45% | -0.38% | 0.69% | -0.55 | 41.51% |
| 1/27/2017 | $25.55 | -0.39% | 0.06% | -0.23% | -0.29% | 0.12% | -0.51% | 0.68% | -0.75 | 54.33% |
| 1/30/2017 | $25.58 | 0.12% | -0.10% | -0.59% | -0.47% | -0.08% | 0.20% | 0.68% | 0.29 | 23.02% |
| 1/31/2017 | $25.58 | 0.01% | 0.22% | -0.36% | 0.18% | 0.30% | -0.30% | 0.68% | -0.43 | 33.49% |
| 2/1/2017 | $25.64 | 0.23% | 0.04% | -0.06% | -0.26% | 0.09% | 0.14% | 0.68% | 0.20 | 15.76% |
| 2/2/2017 | $25.78 | 0.55% | 0.29% | -0.28% | 0.44% | 0.39% | 0.16% | 0.68% | 0.23 | 18.55% |
| 2/3/2017 | $25.84 | 0.23% | 0.35% | 0.33% | 0.26% | 0.47% | -0.24% | 0.68% | -0.35 | 27.17% |
| 2/6/2017 | $25.88 | 0.15% | 0.16% | -0.44% | -0.36% | 0.21% | -0.05% | 0.68% | -0.07 | 5.97% |
| 2/7/2017 | $25.92 | 0.15% | 0.12% | -0.17% | -0.01% | 0.19% | -0.03% | 0.68% | -0.04 | 3.58% |
| 2/8/2017 | $26.21 | 1.12% | 0.30% | -0.25% | -0.26% | 0.37% | 0.75% | 0.68% | 1.10 | 72.82% |
| 2/9/2017 | $26.21 | 0.00% | 0.02% | 0.49% | 0.01% | 0.09% | -0.09% | 0.68% | -0.14 | 10.82% |
| 2/10/2017 | $26.30 | 0.34% | 0.08% | 0.21% | 0.42% | 0.16% | 0.18% | 0.68% | 0.27 | 21.10% |
| 2/13/2017 | $26.50 | 0.75% | -0.07% | 0.54% | 0.03% | 0.06% | 0.69% | 0.63% | 1.10 | 72.57% |
| 2/14/2017 | $26.40 | -0.37% | 0.07% | 0.28% | -0.16% | 0.18% | -0.55% | 0.63% | -0.87 | 61.52% |
| 2/15/2017 | $26.05 | -1.33% | 0.01% | 0.42% | -0.31% | 0.15% | -1.47% | 0.63% | -2.33 | 97.93% |
| 2/16/2017 | $26.06 | 0.04% | 0.03% | -0.18% | 0.58% | 0.07% | -0.03% | 0.63% | -0.04 | 3.54% |
| 2/17/2017 | $25.83 | -0.88% | -0.02% | 0.11% | -0.21% | 0.07% | -0.96% | 0.59% | -1.63 | 89.53% |
| 2/21/2017 | $26.25 | 1.63% | 0.06% | 0.46% | -0.59% | 0.12% | 1.51% | 0.57% | 2.67 | 99.19% |
| 2/22/2017 | $26.23 | -0.08% | 0.04% | -0.22% | 0.44% | 0.08% | -0.15% | 0.57% | -0.26 | 20.85% |
| 2/23/2017 | $26.30 | 0.27% | 0.29% | -0.29% | 0.43% | 0.24% | 0.03% | 0.57% | 0.05 | 3.67% |
| 2/24/2017 | $26.42 | 0.46% | -0.14% | 0.22% | -0.05% | -0.02% | 0.48% | 0.57% | 0.83 | 59.49% |
| 2/27/2017 | $25.90 | -0.28% | -0.17% | 0.19% | -1.74% | -0.09% | -0.19% | 0.55% | -0.35 | 27.20% |
| 2/28/2017 | $25.59 | -1.20% | -0.02% | -0.31% | 0.37% | 0.03% | -1.23% | 0.55% | -2.24 | 97.41% |
| 3/1/2017 | $25.65 | 0.23% | -0.22% | 1.51% | 0.61% | 0.01% | 0.23% | 0.55% | 0.41 | 32.12% |
| 3/2/2017 | $25.73 | 0.31% | -0.16% | -0.52% | -0.45% | -0.09% | 0.40% | 0.55% | 0.74 | 54.01% |
| 3/3/2017 | $25.88 | 0.58% | 0.10% | -0.11% | -0.08% | 0.12% | 0.46% | 0.55% | 0.85 | 60.31% |
| 3/6/2017 | $25.89 | 0.04% | -0.11% | -0.31% | -0.66% | -0.04% | 0.08% | 0.55% | 0.15 | 12.13% |
| 3/7/2017 | $25.82 | -0.27% | -0.28% | -0.12% | 0.14% | -0.12% | -0.15% | 0.54% | -0.27 | 21.64% |
| 3/8/2017 | $25.59 | -0.89% | -0.71% | 0.33% | -0.65% | -0.40% | -0.50% | 0.53% | -0.94 | 64.99% |
| 3/9/2017 | $25.65 | 0.23% | -0.41% | 0.35% | -0.23% | -0.19% | 0.43% | 0.53% | 0.81 | 58.07% |
| 3/10/2017 | $25.48 | -0.66% | 0.15% | 0.13% | 0.21% | 0.18% | -0.85% | 0.53% | -1.60 | 88.89% |
| 3/13/2017 | $25.40 | -0.31% | -0.06% | 0.04% | 0.26% | 0.04% | -0.35% | 0.53% | -0.66 | 48.80% |
| 3/14/2017 | $25.40 | 0.02% | 0.18% | -0.56% | 0.62% | 0.18% | -0.16% | 0.53% | -0.30 | 23.78% |
| 3/15/2017 | $25.57 | 0.65% | 0.63% | 0.25% | 0.07% | 0.49% | 0.16% | 0.53% | 0.30 | 23.62% |
| 3/16/2017 | $25.69 | 0.47% | 0.29% | -0.47% | -0.02% | 0.24% | 0.23% | 0.53% | 0.44 | 33.81% |
| 3/17/2017 | $25.69 | 0.00% | 0.08% | -0.27% | -0.56% | 0.09% | -0.09% | 0.53% | -0.18 | 14.08% |
| 3/20/2017 | $25.76 | 0.27% | -0.03% | -0.24% | -0.42% | 0.03% | 0.24% | 0.52% | 0.46 | 35.45% |
| 3/21/2017 | $25.79 | 0.12% | -0.23% | -1.11% | -0.06% | -0.12% | 0.24% | 0.52% | 0.46 | 35.41% |
| 3/22/2017 | $25.82 | 0.12% | 0.08% | 0.06% | -0.51% | 0.12% | 0.00% | 0.52% | -0.01 | 0.70% |
| 3/23/2017 | $25.77 | -0.21% | 0.19% | -0.33% | 0.76% | 0.18% | -0.39% | 0.52% | -0.74 | 53.94% |
| 3/24/2017 | $25.72 | -0.18% | 0.13% | -0.25% | -0.04% | 0.14% | -0.32% | 0.52% | -0.61 | 45.56% |

**Exhibit 11F**

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2017 | $25.82 | 0.39% | 0.01% | -0.17% | 0.27% | 0.06% | 0.33% | 0.52% | 0.64 | 47.41% |
| 3/28/2017 | $25.73 | -0.35% | 0.17% | 0.52% | 0.05% | 0.19% | -0.54% | 0.52% | -1.03 | 69.71% |
| 3/29/2017 | $25.86 | 0.51% | -0.08% | 0.13% | -0.45% | 0.01% | 0.50% | 0.52% | 0.96 | 65.98% |
| 3/30/2017 | $25.83 | -0.13% | 0.15% | 0.11% | 0.61% | 0.17% | -0.30% | 0.51% | -0.59 | 44.54% |
| 3/31/2017 | $25.94 | 0.44% | 0.19% | -0.45% | 0.41% | 0.17% | 0.27% | 0.51% | 0.52 | 39.95% |
| 4/3/2017 | $26.02 | 0.31% | 0.45% | -0.60% | -0.64% | 0.32% | -0.01% | 0.51% | -0.02 | 1.64% |
| 4/4/2017 | $26.00 | -0.08% | 0.10% | -0.06% | 1.13% | 0.13% | -0.21% | 0.51% | -0.41 | 31.92% |
| 4/5/2017 | $26.14 | 0.54% | -0.24% | -0.15% | -0.92% | -0.09% | 0.63% | 0.51% | 1.23 | 78.15% |
| 4/6/2017 | $26.25 | 0.42% | 0.30% | -0.08% | -0.38% | 0.25% | 0.17% | 0.51% | 0.34 | 26.56% |
| 4/7/2017 | $26.09 | -0.60% | -0.12% | -0.04% | -0.49% | -0.01% | -0.59% | 0.51% | -1.16 | 75.21% |
| 4/10/2017 | $26.13 | 0.14% | 0.21% | -0.15% | 0.26% | 0.19% | -0.05% | 0.51% | -0.10 | 7.84% |
| 4/11/2017 | $25.43 | -2.68% | -0.22% | -0.01% | -0.63% | -0.07% | -2.61% | 0.51% | -5.13 | 100.00% |
| 4/12/2017 | $25.39 | -0.16% | 0.03% | -0.46% | -0.12% | 0.04% | -0.20% | 0.53% | -0.37 | 28.95% |
| 4/13/2017 | $25.31 | -0.32% | 0.10% | -0.81% | -0.02% | 0.06% | -0.37% | 0.53% | -0.70 | 51.75% |
| 4/17/2017 | $25.48 | 0.67% | 0.14% | 0.70% | 0.73% | 0.21% | 0.46% | 0.53% | 0.88 | 61.81% |
| 4/18/2017 | $25.27 | -0.82% | -0.14% | -0.23% | -0.01% | -0.05% | -0.77% | 0.53% | -1.46 | 85.33% |
| 4/19/2017 | $25.31 | 0.16% | -0.05% | -0.16% | 0.08% | 0.01% | 0.15% | 0.53% | 0.29 | 22.57% |
| 4/20/2017 | $25.48 | 0.67% | 0.15% | 0.59% | -0.05% | 0.20% | 0.47% | 0.53% | 0.90 | 63.05% |
| 4/21/2017 | $25.50 | 0.08% | 0.14% | -0.47% | 0.14% | 0.11% | -0.03% | 0.53% | -0.05 | 4.36% |
| 4/24/2017 | $25.56 | 0.24% | 0.03% | 1.01% | -0.10% | 0.16% | 0.08% | 0.53% | 0.15 | 11.78% |
| 4/25/2017 | $25.58 | 0.08% | 0.08% | 0.49% | 0.15% | 0.15% | -0.07% | 0.53% | -0.13 | 10.31% |
| 4/26/2017 | $25.69 | 0.43% | -0.12% | -0.01% | 0.79% | -0.01% | 0.44% | 0.53% | 0.83 | 59.51% |
| 4/27/2017 | $25.69 | -0.02% | 0.15% | -0.11% | 0.46% | 0.15% | -0.17% | 0.53% | -0.32 | 25.12% |
| 4/28/2017 | $25.77 | 0.31% | -0.13% | -0.15% | -0.63% | -0.05% | 0.37% | 0.53% | 0.70 | 51.41% |
| 5/1/2017 | $25.80 | 0.13% | 0.13% | 0.01% | -0.22% | 0.14% | -0.01% | 0.53% | -0.01 | 1.19% |
| 5/2/2017 | $26.02 | 0.85% | 0.09% | -0.02% | -0.70% | 0.10% | 0.75% | 0.53% | 1.43 | 84.55% |
| 5/3/2017 | $25.90 | -0.46% | 0.17% | -0.30% | -0.03% | 0.14% | -0.60% | 0.53% | -1.14 | 74.48% |
| 5/4/2017 | $25.81 | -0.35% | -0.36% | 0.28% | 1.25% | -0.12% | -0.23% | 0.53% | -0.43 | 33.00% |
| 5/5/2017 | $25.85 | 0.14% | 0.14% | 0.23% | -0.42% | 0.16% | -0.02% | 0.53% | -0.04 | 3.52% |
| 5/8/2017 | $25.85 | 0.02% | 0.06% | -0.10% | -0.63% | 0.08% | -0.06% | 0.53% | -0.11 | 8.76% |
| 5/9/2017 | $25.64 | -0.81% | -0.13% | -0.07% | -1.21% | -0.05% | -0.77% | 0.53% | -1.45 | 85.22% |
| 5/10/2017 | $25.66 | 0.06% | 0.01% | 0.08% | -0.17% | 0.06% | -0.01% | 0.53% | -0.01 | 0.94% |
| 5/11/2017 | $25.67 | 0.06% | -0.11% | -0.16% | 0.17% | -0.03% | 0.08% | 0.53% | 0.16 | 12.68% |
| 5/12/2017 | $25.88 | 0.80% | 0.04% | -0.24% | -0.29% | 0.05% | 0.75% | 0.53% | 1.41 | 84.05% |
| 5/15/2017 | $25.85 | -0.10% | 0.02% | 0.40% | -0.26% | 0.10% | -0.20% | 0.53% | -0.37 | 28.89% |
| 5/16/2017 | $25.85 | 0.00% | 0.03% | -0.14% | -0.24% | 0.06% | -0.06% | 0.53% | -0.12 | 9.58% |
| 5/17/2017 | $25.84 | -0.04% | -0.31% | -1.62% | 0.84% | -0.25% | 0.22% | 0.53% | 0.41 | 31.57% |
| 5/18/2017 | $25.87 | 0.12% | -0.11% | 0.39% | -0.02% | 0.02% | 0.10% | 0.53% | 0.18 | 14.58% |
| 5/19/2017 | $25.95 | 0.31% | 0.14% | 0.50% | -0.70% | 0.18% | 0.13% | 0.53% | 0.25 | 19.70% |
| 5/22/2017 | $25.90 | -0.21% | 0.20% | 0.29% | -0.13% | 0.21% | -0.42% | 0.53% | -0.78 | 56.51% |
| 5/23/2017 | $25.90 | 0.02% | 0.08% | 0.05% | 0.34% | 0.12% | -0.10% | 0.53% | -0.19 | 15.40% |
| 5/24/2017 | $25.92 | 0.08% | 0.10% | 0.10% | 0.15% | 0.13% | -0.05% | 0.53% | -0.10 | 7.81% |
| 5/25/2017 | $25.98 | 0.23% | 0.06% | 0.34% | 0.34% | 0.13% | 0.10% | 0.53% | 0.20 | 15.45% |
| 5/26/2017 | $25.87 | -0.42% | -0.13% | 0.08% | 0.46% | -0.01% | -0.41% | 0.53% | -0.78 | 56.16% |
| 5/30/2017 | $25.45 | 0.10% | -0.22% | 0.00% | -0.72% | -0.09% | 0.18% | 0.52% | 0.35 | 27.37% |
| 5/31/2017 | $25.76 | 1.22% | -0.09% | -0.02% | 1.05% | -0.01% | 1.23% | 0.52% | 2.34 | 97.98% |
| 6/1/2017 | $25.63 | -0.50% | 0.34% | 0.43% | 0.29% | 0.31% | -0.81% | 0.53% | -1.54 | 87.41% |
| 6/2/2017 | $26.00 | 1.44% | 0.13% | 0.20% | 0.10% | 0.15% | 1.29% | 0.53% | 2.43 | 98.40% |
| 6/5/2017 | $25.77 | -0.88% | -0.10% | -0.10% | -0.72% | -0.03% | -0.86% | 0.54% | -1.59 | 88.70% |
| 6/6/2017 | $25.75 | -0.08% | -0.06% | -0.30% | -0.93% | -0.03% | -0.05% | 0.54% | -0.09 | 6.94% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2017 | $25.83 | 0.31% | -0.12% | 0.21% | -0.34% | -0.02% | 0.33% | 0.54% | 0.60 | 45.28% |
| 6/8/2017 | $25.84 | 0.05% | 0.04% | -0.07% | 0.87% | 0.10% | -0.05% | 0.54% | -0.09 | 7.06% |
| 6/9/2017 | $25.85 | 0.03% | -0.07% | -0.09% | 0.45% | 0.02% | 0.01% | 0.54% | 0.01 | 0.93% |
| 6/12/2017 | $25.86 | 0.04% | -0.12% | -0.06% | 0.46% | -0.01% | 0.05% | 0.54% | 0.10 | 7.69% |
| 6/13/2017 | $25.90 | 0.17% | 0.04% | 0.38% | -0.13% | 0.10% | 0.07% | 0.54% | 0.13 | 10.26% |
| 6/14/2017 | $25.91 | 0.02% | 0.14% | -0.28% | 0.41% | 0.13% | -0.11% | 0.54% | -0.21 | 16.51% |
| 6/15/2017 | $25.91 | 0.00% | 0.07% | -0.33% | 0.56% | 0.09% | -0.09% | 0.54% | -0.16 | 12.76% |
| 6/16/2017 | $25.88 | -0.14% | 0.06% | -0.09% | 0.50% | 0.10% | -0.23% | 0.54% | -0.43 | 33.33% |
| 6/19/2017 | $25.90 | 0.10% | 0.19% | 0.61% | -1.12% | 0.19% | -0.09% | 0.54% | -0.16 | 12.99% |
| 6/20/2017 | $25.90 | 0.00% | -0.02% | -0.73% | 0.18% | -0.01% | 0.01% | 0.54% | 0.02 | 1.24% |
| 6/21/2017 | $25.90 | 0.00% | -0.06% | -0.07% | -0.62% | -0.01% | 0.01% | 0.54% | 0.02 | 1.22% |
| 6/22/2017 | $25.86 | -0.15% | 0.11% | -0.21% | -0.69% | 0.08% | -0.24% | 0.54% | -0.44 | 34.23% |
| 6/23/2017 | $25.91 | 0.19% | 0.14% | -0.03% | 0.08% | 0.14% | 0.05% | 0.54% | 0.10 | 7.63% |
| 6/26/2017 | $25.92 | 0.04% | 0.09% | -0.11% | 0.19% | 0.11% | -0.07% | 0.54% | -0.12 | 9.82% |
| 6/27/2017 | $26.36 | 1.70% | -0.13% | -0.79% | 0.85% | -0.05% | 1.75% | 0.54% | 3.26 | 99.87% |
| 6/28/2017 | $26.46 | 0.38% | -0.09% | 0.88% | 0.65% | 0.09% | 0.29% | 0.55% | 0.53 | 40.34% |
| 6/29/2017 | $26.35 | -0.42% | -0.24% | -0.78% | 0.74% | -0.09% | -0.33% | 0.55% | -0.59 | 44.69% |
| 6/30/2017 | $26.48 | 0.49% | 0.14% | 0.00% | -0.75% | 0.10% | 0.39% | 0.55% | 0.72 | 52.48% |
| 7/3/2017 | $26.48 | 0.00% | 0.14% | 0.08% | 0.95% | 0.20% | -0.20% | 0.55% | -0.37 | 28.47% |
| 7/5/2017 | $26.32 | -0.60% | 0.16% | 0.00% | -0.98% | 0.10% | -0.71% | 0.55% | -1.29 | 80.01% |
| 7/6/2017 | $26.35 | 0.11% | -0.30% | -0.78% | 0.08% | -0.16% | 0.27% | 0.55% | 0.49 | 37.63% |
| 7/7/2017 | $26.18 | -0.65% | -0.02% | 0.59% | 0.58% | 0.11% | -0.75% | 0.55% | -1.36 | 82.64% |
| 7/10/2017 | $26.24 | 0.23% | 0.12% | -0.05% | -0.62% | 0.09% | 0.14% | 0.55% | 0.25 | 19.88% |
| 7/11/2017 | $26.19 | -0.19% | -0.20% | -0.01% | -0.32% | -0.08% | -0.11% | 0.55% | -0.19 | 15.25% |
| 7/12/2017 | $26.29 | 0.38% | 0.22% | 0.54% | -0.32% | 0.18% | 0.20% | 0.55% | 0.36 | 28.27% |
| 7/13/2017 | $26.29 | 0.00% | -0.18% | 0.24% | -0.05% | -0.05% | 0.05% | 0.55% | 0.10 | 7.70% |
| 7/14/2017 | $26.20 | -0.34% | 0.26% | 0.25% | -0.27% | 0.20% | -0.54% | 0.55% | -0.98 | 67.11% |
| 7/17/2017 | $26.25 | 0.19% | -0.01% | -0.06% | 0.40% | 0.07% | 0.12% | 0.55% | 0.22 | 17.48% |
| 7/18/2017 | $26.30 | 0.19% | 0.14% | -0.09% | 0.15% | 0.14% | 0.05% | 0.55% | 0.09 | 7.06% |
| 7/19/2017 | $26.32 | 0.09% | 0.08% | 0.44% | -0.10% | 0.11% | -0.02% | 0.55% | -0.04 | 3.08% |
| 7/20/2017 | $26.31 | -0.05% | 0.09% | -0.13% | 0.76% | 0.14% | -0.19% | 0.55% | -0.35 | 27.53% |
| 7/21/2017 | $26.55 | 0.91% | 0.56% | -0.45% | 0.35% | 0.39% | 0.52% | 0.55% | 0.95 | 65.49% |
| 7/24/2017 | $26.39 | -0.60% | -0.35% | 0.05% | 0.44% | -0.14% | -0.47% | 0.55% | -0.85 | 60.35% |
| 7/25/2017 | $26.29 | -0.38% | -0.18% | 0.34% | 0.39% | -0.03% | -0.35% | 0.55% | -0.63 | 47.35% |
| 7/26/2017 | $26.40 | 0.42% | -0.01% | -0.03% | -0.75% | 0.02% | 0.40% | 0.55% | 0.72 | 52.87% |
| 7/27/2017 | $26.42 | 0.09% | -0.01% | -0.15% | -1.14% | 0.01% | 0.08% | 0.55% | 0.15 | 11.64% |
| 7/28/2017 | $26.41 | -0.05% | 0.07% | -0.24% | 1.67% | 0.15% | -0.20% | 0.55% | -0.36 | 28.39% |
| 7/31/2017 | $26.56 | 0.57% | -0.07% | -0.09% | 0.09% | 0.01% | 0.56% | 0.55% | 1.02 | 69.34% |
| 8/1/2017 | $26.56 | 0.00% | 0.19% | 0.07% | 0.30% | 0.18% | -0.18% | 0.55% | -0.33 | 25.46% |
| 8/2/2017 | $26.43 | -0.49% | -0.05% | 0.04% | -0.43% | 0.01% | -0.50% | 0.55% | -0.91 | 63.66% |
| 8/3/2017 | $26.36 | -0.28% | 0.01% | -0.27% | 0.50% | 0.07% | -0.36% | 0.55% | -0.65 | 48.32% |
| 8/4/2017 | $26.42 | 0.24% | -0.10% | 0.19% | 0.38% | 0.00% | 0.24% | 0.55% | 0.44 | 33.82% |
| 8/7/2017 | $26.65 | 0.87% | -0.02% | 0.11% | -0.87% | 0.01% | 0.86% | 0.55% | 1.57 | 88.26% |
| 8/8/2017 | $26.33 | -1.20% | -0.15% | -0.20% | -0.78% | -0.06% | -1.14% | 0.55% | -2.08 | 96.19% |
| 8/9/2017 | $25.73 | -2.28% | -0.22% | 0.05% | -0.44% | -0.10% | -2.18% | 0.55% | -3.93 | 99.99% |
| 8/10/2017 | $25.61 | -0.47% | -0.76% | -1.00% | 0.69% | -0.42% | -0.05% | 0.55% | -0.09 | 7.17% |
| 8/11/2017 | $25.83 | 0.86% | -0.01% | 0.07% | -0.55% | 0.03% | 0.83% | 0.55% | 1.50 | 86.52% |
| 8/14/2017 | $25.89 | 0.23% | 0.37% | 0.71% | 0.05% | 0.29% | -0.06% | 0.56% | -0.11 | 8.47% |
| 8/15/2017 | $25.83 | -0.23% | -0.02% | -0.08% | -0.23% | 0.03% | -0.27% | 0.56% | -0.48 | 36.58% |
| 8/16/2017 | $26.08 | 0.97% | 0.12% | 0.03% | -0.29% | 0.12% | 0.85% | 0.56% | 1.52 | 87.08% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2017 | $26.19 | 0.42% | -0.33% | -1.40% | 0.25% | -0.18% | 0.60% | 0.56% | 1.07 | 71.36% |
| 8/18/2017 | $26.28 | 0.34% | 0.06% | -0.29% | 0.38% | 0.10% | 0.25% | 0.56% | 0.44 | 33.76% |
| 8/21/2017 | $26.01 | -1.03% | -0.06% | 0.10% | -0.22% | 0.02% | -1.05% | 0.56% | -1.86 | 93.62% |
| 8/22/2017 | $26.15 | 0.54% | 0.08% | 0.88% | -0.60% | 0.09% | 0.45% | 0.56% | 0.79 | 57.00% |
| 8/23/2017 | $26.18 | 0.11% | -0.01% | -0.40% | -0.10% | 0.04% | 0.08% | 0.56% | 0.14 | 10.89% |
| 8/24/2017 | $26.19 | 0.04% | 0.02% | -0.28% | -0.09% | 0.06% | -0.02% | 0.56% | -0.04 | 2.94% |
| 8/25/2017 | $26.14 | -0.19% | 0.04% | 0.09% | 0.39% | 0.08% | -0.27% | 0.56% | -0.49 | 37.39% |
| 8/28/2017 | $26.15 | 0.04% | 0.08% | -0.07% | -0.68% | 0.09% | -0.05% | 0.56% | -0.10 | 7.68% |
| 8/29/2017 | $25.95 | -0.76% | -0.24% | 0.18% | -0.55% | -0.10% | -0.67% | 0.56% | -1.19 | 76.61% |
| 8/30/2017 | $25.97 | 1.79% | 0.11% | 0.35% | -0.18% | 0.11% | 1.68% | 0.56% | 3.00 | 99.70% |
| 8/31/2017 | $26.15 | 0.69% | 0.28% | 0.32% | -0.03% | 0.24% | 0.46% | 0.57% | 0.80 | 57.54% |
| 9/1/2017 | $26.03 | -0.46% | -0.03% | 0.15% | -0.23% | 0.04% | -0.50% | 0.57% | -0.88 | 61.88% |
| 9/5/2017 | $25.62 | -1.58% | -0.24% | -0.67% | -2.25% | -0.15% | -1.43% | 0.57% | -2.51 | 98.74% |
| 9/6/2017 | $25.95 | 1.29% | 0.18% | 0.13% | 0.19% | 0.18% | 1.11% | 0.57% | 1.93 | 94.50% |
| 9/7/2017 | $25.70 | -0.96% | -0.13% | 0.02% | -1.44% | -0.11% | -0.85% | 0.58% | -1.47 | 85.70% |
| 9/8/2017 | $25.30 | -1.55% | -0.15% | -0.12% | 2.88% | 0.16% | -1.71% | 0.58% | -2.95 | 99.65% |
| 9/11/2017 | $25.59 | 1.14% | 0.27% | 0.85% | 0.12% | 0.26% | 0.88% | 0.59% | 1.49 | 86.37% |
| 9/12/2017 | $25.94 | 1.37% | 0.11% | 0.20% | 0.18% | 0.13% | 1.24% | 0.59% | 2.09 | 96.20% |
| 9/13/2017 | $26.04 | 0.38% | -0.16% | 0.09% | 0.40% | -0.04% | 0.43% | 0.60% | 0.72 | 52.62% |
| 9/14/2017 | $25.95 | -0.34% | -0.16% | -0.07% | -0.47% | -0.05% | -0.30% | 0.57% | -0.53 | 40.20% |
| 9/15/2017 | $26.00 | 0.19% | 0.02% | 0.10% | 0.20% | 0.07% | 0.12% | 0.56% | 0.21 | 16.59% |
| 9/18/2017 | $26.06 | 0.23% | 0.02% | 0.06% | -0.01% | 0.06% | 0.17% | 0.56% | 0.30 | 23.58% |
| 9/19/2017 | $26.00 | -0.23% | -0.07% | 0.07% | -0.24% | 0.00% | -0.23% | 0.56% | -0.42 | 32.36% |
| 9/20/2017 | $26.01 | 0.04% | -0.09% | 0.03% | 0.37% | 0.01% | 0.03% | 0.56% | 0.05 | 4.34% |
| 9/21/2017 | $26.04 | 0.12% | -0.07% | -0.34% | 0.22% | 0.02% | 0.09% | 0.56% | 0.17 | 13.48% |
| 9/22/2017 | $26.08 | 0.15% | 0.09% | -0.06% | 0.78% | 0.13% | 0.02% | 0.55% | 0.04 | 3.08% |
| 9/25/2017 | $25.97 | -0.42% | 0.09% | -0.35% | 0.53% | 0.13% | -0.55% | 0.55% | -0.99 | 67.89% |
| 9/26/2017 | $25.97 | 0.00% | -0.03% | -0.04% | 0.44% | 0.04% | -0.04% | 0.55% | -0.08 | 6.34% |
| 9/27/2017 | $25.87 | -0.38% | -0.14% | 0.40% | 0.62% | -0.02% | -0.36% | 0.55% | -0.64 | 47.98% |
| 9/28/2017 | $25.90 | 0.12% | -0.26% | 0.20% | 0.11% | -0.11% | 0.23% | 0.55% | 0.41 | 31.87% |
| 9/29/2017 | $25.92 | 0.07% | 0.14% | 0.23% | -0.70% | 0.10% | -0.03% | 0.55% | -0.06 | 5.05% |
| 10/2/2017 | $26.05 | 0.51% | -0.22% | 0.42% | 0.92% | -0.07% | 0.57% | 0.55% | 1.05 | 70.34% |
| 10/3/2017 | $25.87 | -0.70% | -0.11% | 0.20% | -0.51% | -0.04% | -0.66% | 0.55% | -1.21 | 77.15% |
| 10/4/2017 | $26.06 | 0.73% | 0.02% | 0.04% | -0.56% | 0.04% | 0.70% | 0.55% | 1.27 | 79.52% |
| 10/5/2017 | $25.98 | -0.31% | -0.05% | 0.52% | -0.11% | 0.01% | -0.31% | 0.55% | -0.57 | 43.34% |
| 10/6/2017 | $25.98 | 0.00% | -0.42% | 0.04% | -0.15% | -0.20% | 0.20% | 0.55% | 0.37 | 28.86% |
| 10/9/2017 | $25.92 | -0.23% | -0.32% | -0.11% | -0.40% | -0.15% | -0.09% | 0.55% | -0.16 | 12.33% |
| 10/10/2017 | $25.96 | 0.15% | 0.23% | 0.04% | 0.34% | 0.20% | -0.04% | 0.55% | -0.08 | 6.14% |
| 10/11/2017 | $25.93 | -0.12% | 0.15% | 0.03% | -0.13% | 0.14% | -0.25% | 0.55% | -0.46 | 35.27% |
| 10/12/2017 | $25.88 | -0.19% | 0.12% | -0.30% | 0.10% | 0.13% | -0.32% | 0.55% | -0.58 | 43.65% |
| 10/13/2017 | $25.86 | -0.08% | 0.20% | -0.09% | 0.42% | 0.18% | -0.26% | 0.55% | -0.47 | 35.95% |
| 10/16/2017 | $25.84 | -0.08% | -0.18% | 0.17% | 0.11% | -0.06% | -0.02% | 0.55% | -0.04 | 2.95% |
| 10/17/2017 | $26.05 | 0.81% | -0.01% | -0.02% | -0.13% | 0.04% | 0.77% | 0.55% | 1.41 | 84.12% |
| 10/18/2017 | $25.88 | -0.65% | -0.05% | 0.01% | 0.54% | 0.04% | -0.69% | 0.55% | -1.26 | 79.00% |
| 10/19/2017 | $26.17 | 1.12% | 0.12% | -0.10% | 0.60% | 0.14% | 0.98% | 0.55% | 1.79 | 92.46% |
| 10/20/2017 | $26.13 | -0.15% | 0.41% | 0.24% | 0.22% | 0.31% | -0.46% | 0.55% | -0.83 | 59.15% |
| 10/23/2017 | $26.26 | 0.50% | -0.10% | -0.44% | 0.22% | 0.01% | 0.49% | 0.56% | 0.88 | 61.89% |
| 10/24/2017 | $26.24 | -0.08% | -0.14% | 0.14% | -0.61% | -0.05% | -0.03% | 0.55% | -0.05 | 4.35% |
| 10/25/2017 | $26.20 | -0.15% | -0.48% | -0.33% | 0.12% | -0.21% | 0.06% | 0.55% | 0.11 | 8.54% |
| 10/26/2017 | $25.88 | -1.22% | -0.01% | 0.04% | 0.27% | 0.06% | -1.28% | 0.55% | -2.31 | 97.81% |

**Exhibit 11F**

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2017 | $26.00 | 0.46% | 0.07% | 0.68% | -1.55% | 0.04% | 0.42% | 0.56% | 0.76 | 55.01% |
| 10/30/2017 | $26.09 | 0.35% | -0.25% | -0.29% | -0.78% | -0.09% | 0.44% | 0.56% | 0.79 | 56.88% |
| 10/31/2017 | $25.95 | -0.52% | 0.17% | -0.08% | 0.08% | 0.15% | -0.67% | 0.56% | -1.21 | 77.21% |
| 11/1/2017 | $25.70 | -0.98% | 0.06% | 0.04% | -0.26% | 0.08% | -1.06% | 0.56% | -1.90 | 94.12% |
| 11/2/2017 | $25.85 | 0.58% | -0.04% | -0.05% | -0.71% | 0.02% | 0.56% | 0.56% | 0.99 | 67.79% |
| 11/3/2017 | $25.88 | 0.12% | 0.02% | 0.21% | -0.62% | 0.06% | 0.06% | 0.56% | 0.12 | 9.15% |
| 11/6/2017 | $25.73 | -0.58% | -0.07% | 0.07% | 0.27% | 0.01% | -0.59% | 0.56% | -1.04 | 70.28% |
| 11/7/2017 | $25.49 | -0.93% | 0.06% | -0.14% | -0.22% | 0.09% | -1.02% | 0.56% | -1.81 | 92.80% |
| 11/8/2017 | $25.61 | 0.47% | 0.07% | 0.02% | -0.23% | 0.08% | 0.39% | 0.57% | 0.68 | 50.32% |
| 11/9/2017 | $25.64 | 0.12% | -0.15% | -0.38% | 0.07% | -0.03% | 0.15% | 0.57% | 0.26 | 20.71% |
| 11/10/2017 | $25.69 | 0.20% | -0.18% | -0.05% | -0.20% | -0.05% | 0.25% | 0.57% | 0.43 | 33.60% |
| 11/13/2017 | $25.50 | -0.74% | 0.03% | 0.00% | -0.45% | 0.06% | -0.80% | 0.56% | -1.42 | 84.20% |
| 11/14/2017 | $25.76 | 1.02% | -0.13% | -0.22% | 0.31% | -0.01% | 1.03% | 0.56% | 1.82 | 93.07% |
| 11/15/2017 | $25.65 | -0.43% | -0.14% | -0.52% | 0.83% | 0.01% | -0.44% | 0.57% | -0.77 | 55.61% |
| 11/16/2017 | $25.59 | -0.23% | 0.25% | 0.62% | -1.22% | 0.15% | -0.39% | 0.57% | -0.68 | 50.14% |
| 11/17/2017 | $25.49 | -0.39% | 0.41% | -0.63% | 0.51% | 0.22% | -0.61% | 0.57% | -1.08 | 71.67% |
| 11/20/2017 | $24.47 | -4.00% | 0.14% | -0.04% | 0.01% | 0.10% | -4.11% | 0.54% | -7.54 | 100.00% |
| 11/21/2017 | $24.50 | 0.12% | 0.02% | 0.57% | 0.22% | 0.10% | 0.02% | 0.60% | 0.03 | 2.42% |
| 11/22/2017 | $24.68 | 0.75% | 0.26% | -0.33% | -0.62% | 0.09% | 0.66% | 0.60% | 1.10 | 72.71% |
| 11/24/2017 | $24.81 | 0.51% | 0.08% | 0.08% | -0.21% | 0.07% | 0.44% | 0.60% | 0.73 | 53.66% |
| 11/27/2017 | $24.91 | 0.40% | -0.06% | -0.05% | 0.46% | 0.02% | 0.38% | 0.60% | 0.64 | 47.71% |
| 11/28/2017 | $24.95 | 0.18% | -0.07% | 0.97% | -0.07% | 0.11% | 0.07% | 0.60% | 0.11 | 9.08% |
| 11/29/2017 | $25.23 | 1.11% | -0.48% | 0.24% | 0.65% | -0.09% | 1.20% | 0.60% | 2.01 | 95.49% |
| 11/30/2017 | $24.15 | -2.52% | -0.17% | 0.90% | -0.92% | 0.06% | -2.58% | 0.60% | -4.29 | 100.00% |
| 12/1/2017 | $24.85 | 2.90% | 0.26% | -0.46% | 0.15% | 0.12% | 2.78% | 0.62% | 4.47 | 100.00% |
| 12/4/2017 | $24.70 | -0.60% | -0.06% | -0.14% | -0.33% | -0.01% | -0.60% | 0.65% | -0.92 | 64.12% |
| 12/5/2017 | $24.65 | -0.20% | 0.01% | -0.45% | -0.67% | -0.01% | -0.19% | 0.65% | -0.30 | 23.50% |
| 12/6/2017 | $24.65 | 0.00% | 0.05% | -0.12% | -0.18% | 0.05% | -0.05% | 0.65% | -0.07 | 5.63% |
| 12/7/2017 | $24.37 | -1.14% | 0.11% | 0.16% | -0.54% | 0.05% | -1.19% | 0.65% | -1.84 | 93.23% |
| 12/8/2017 | $24.41 | 0.16% | 0.06% | 0.45% | -0.36% | 0.04% | 0.13% | 0.65% | 0.19 | 15.33% |
| 12/11/2017 | $23.98 | -1.76% | -0.01% | 0.26% | -0.26% | 0.01% | -1.78% | 0.65% | -2.72 | 99.30% |
| 12/12/2017 | $23.99 | 0.04% | -0.16% | 0.20% | -0.06% | -0.05% | 0.09% | 0.66% | 0.13 | 10.29% |
| 12/13/2017 | $23.78 | -0.87% | -0.24% | 0.05% | -0.94% | -0.17% | -0.71% | 0.66% | -1.07 | 71.24% |
| 12/14/2017 | $23.71 | -0.29% | -0.10% | -0.39% | -0.29% | -0.05% | -0.25% | 0.66% | -0.37 | 28.85% |
| 12/15/2017 | $23.73 | 0.08% | -0.12% | 0.91% | 1.04% | 0.07% | 0.01% | 0.66% | 0.01 | 0.79% |
| 12/18/2017 | $23.98 | 1.06% | 0.28% | 0.29% | -0.67% | 0.08% | 0.98% | 0.66% | 1.48 | 85.86% |
| 12/19/2017 | $24.41 | 1.79% | -0.09% | -0.33% | -0.25% | -0.05% | 1.84% | 0.67% | 2.76 | 99.39% |
| 12/20/2017 | $24.03 | -1.56% | -0.42% | 0.14% | -0.11% | -0.18% | -1.38% | 0.67% | -2.04 | 95.77% |
| 12/21/2017 | $24.31 | 1.17% | 0.16% | 0.02% | 0.23% | 0.13% | 1.03% | 0.68% | 1.52 | 86.93% |
| 12/22/2017 | $24.44 | 0.53% | -0.08% | -0.07% | -0.02% | -0.01% | 0.55% | 0.68% | 0.80 | 57.50% |
| 12/26/2017 | $24.17 | -1.10% | -0.02% | -0.17% | 0.21% | 0.05% | -1.15% | 0.69% | -1.68 | 90.65% |
| 12/27/2017 | $23.91 | -1.08% | 0.10% | -0.06% | -0.07% | 0.08% | -1.16% | 0.69% | -1.68 | 90.60% |
| 12/28/2017 | $23.95 | 0.17% | -0.41% | 0.42% | 0.33% | -0.20% | 0.36% | 0.69% | 0.53 | 40.40% |
| 12/29/2017 | $24.42 | 1.96% | 0.12% | -0.67% | 0.08% | 0.10% | 1.86% | 0.68% | 2.73 | 99.33% |
| 1/2/2018 | $24.12 | -1.23% | -0.59% | 1.14% | -2.19% | -0.61% | -0.61% | 0.69% | -0.89 | 62.39% |
| 1/3/2018 | $24.59 | 1.95% | 0.22% | 0.43% | -0.14% | 0.12% | 1.82% | 0.69% | 2.63 | 99.10% |
| 1/4/2018 | $24.46 | -0.53% | -0.03% | 0.36% | 0.54% | 0.05% | -0.58% | 0.70% | -0.83 | 59.42% |
| 1/5/2018 | $24.27 | -0.77% | 0.12% | 0.55% | -0.01% | 0.11% | -0.88% | 0.70% | -1.26 | 79.20% |
| 1/8/2018 | $24.11 | -0.66% | 0.18% | -0.02% | -0.51% | 0.12% | -0.78% | 0.70% | -1.11 | 73.39% |
| 1/9/2018 | $23.91 | -0.83% | 0.11% | 0.01% | -0.10% | 0.11% | -0.94% | 0.70% | -1.33 | 81.58% |

**Exhibit 11F**

## Maiden Holdings, Ltd. (Series C Shares)
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2018 | $24.05 | 0.59% | -0.19% | -0.09% | 1.21% | 0.01% | 0.57% | 0.70% | 0.81 | 58.35% |
| 1/11/2018 | $23.99 | -0.25% | 0.15% | 0.53% | 0.42% | 0.17% | -0.42% | 0.71% | -0.59 | 44.63% |
| 1/12/2018 | $23.62 | -1.55% | -0.15% | 0.67% | 0.17% | -0.12% | -1.44% | 0.71% | -2.04 | 95.74% |
| 1/16/2018 | $23.39 | -0.96% | -0.22% | -0.31% | -0.60% | -0.21% | -0.75% | 0.71% | -1.05 | 70.65% |
| 1/17/2018 | $22.41 | -4.19% | -0.16% | 0.94% | 0.35% | -0.15% | -4.04% | 0.71% | -5.66 | 100.00% |
| 1/18/2018 | $22.05 | -1.62% | -0.28% | -0.09% | -0.32% | -0.28% | -1.34% | 0.76% | -1.77 | 92.24% |
| 1/19/2018 | $21.12 | -4.21% | -0.08% | 0.39% | 0.39% | -0.11% | -4.09% | 0.76% | -5.37 | 100.00% |
| 1/22/2018 | $21.64 | 2.46% | 0.29% | 0.54% | -0.22% | 0.15% | 2.31% | 0.81% | 2.87 | 99.55% |
| 1/23/2018 | $22.13 | 2.26% | 0.21% | -0.01% | 0.63% | 0.27% | 1.99% | 0.82% | 2.44 | 98.44% |
| 1/24/2018 | $21.94 | -0.86% | -0.03% | -0.14% | 0.07% | -0.01% | -0.85% | 0.83% | -1.03 | 69.58% |
| 1/25/2018 | $22.04 | 0.46% | -0.08% | 0.02% | 0.20% | -0.10% | 0.55% | 0.83% | 0.67 | 49.43% |
| 1/26/2018 | $21.90 | -0.64% | -0.34% | 1.33% | -0.28% | -0.73% | 0.10% | 0.83% | 0.12 | 9.31% |
| 1/29/2018 | $20.92 | -4.47% | -0.74% | -0.28% | 0.07% | -0.88% | -3.59% | 0.83% | -4.34 | 100.00% |
| 1/30/2018 | $20.34 | -2.77% | -0.49% | -0.85% | -1.19% | -0.74% | -2.03% | 0.85% | -2.37 | 98.15% |
| 1/31/2018 | $20.55 | 1.03% | 0.40% | -0.34% | -0.29% | 0.63% | 0.40% | 0.86% | 0.46 | 35.56% |
| 2/1/2018 | $20.84 | 1.40% | -0.51% | 0.22% | 0.85% | -0.81% | 2.21% | 0.86% | 2.56 | 98.89% |
| 2/2/2018 | $20.31 | -2.53% | -0.65% | -1.76% | 0.48% | -0.73% | -1.80% | 0.88% | -2.06 | 95.96% |
| 2/5/2018 | $20.53 | 1.08% | -0.31% | -3.94% | 0.04% | -0.29% | 1.38% | 0.88% | 1.56 | 87.94% |
| 2/6/2018 | $20.18 | -1.70% | 0.28% | 1.41% | -1.50% | -0.01% | -1.70% | 0.88% | -1.92 | 94.38% |
| 2/7/2018 | $20.48 | 1.49% | 0.30% | -0.88% | 0.59% | 0.71% | 0.78% | 0.89% | 0.87 | 61.71% |
| 2/8/2018 | $19.80 | -3.32% | -0.72% | -3.14% | -0.11% | -0.52% | -2.80% | 0.89% | -3.14 | 99.81% |
| 2/9/2018 | $19.49 | -1.57% | 0.22% | 1.19% | -0.09% | 0.21% | -1.78% | 0.91% | -1.96 | 94.93% |
| 2/12/2018 | $19.88 | 2.00% | 0.15% | 1.13% | -0.17% | 0.04% | 1.96% | 0.91% | 2.14 | 96.70% |
| 2/13/2018 | $19.99 | 0.55% | -0.34% | 0.59% | -0.61% | -0.77% | 1.32% | 0.92% | 1.44 | 84.78% |
| 2/14/2018 | $20.01 | 0.10% | -0.01% | 1.30% | 1.50% | 0.07% | 0.03% | 0.92% | 0.03 | 2.44% |
| 2/15/2018 | $19.83 | -0.90% | 0.11% | 1.02% | -0.52% | -0.03% | -0.87% | 0.92% | -0.94 | 65.10% |
| 2/16/2018 | $19.78 | -0.26% | 0.28% | -0.38% | 0.69% | 0.57% | -0.83% | 0.92% | -0.89 | 62.81% |
| 2/20/2018 | $19.73 | -0.28% | 0.08% | -0.77% | -0.46% | 0.09% | -0.37% | 0.92% | -0.40 | 31.25% |
| 2/21/2018 | $19.70 | -0.13% | 0.11% | -0.77% | 0.49% | 0.29% | -0.41% | 0.92% | -0.45 | 34.65% |
| 2/22/2018 | $19.74 | 0.20% | 0.10% | -0.10% | -1.30% | -0.10% | 0.30% | 0.92% | 0.33 | 25.81% |
| 2/23/2018 | $19.75 | 0.05% | 0.48% | 0.96% | -0.36% | 0.58% | -0.53% | 0.92% | -0.58 | 43.89% |
| 2/26/2018 | $19.67 | -0.41% | 0.26% | 0.78% | 0.01% | 0.28% | -0.68% | 0.92% | -0.74 | 54.22% |
| 2/27/2018 | $19.63 | -0.20% | -0.14% | -1.17% | 0.85% | -0.01% | -0.19% | 0.92% | -0.21 | 16.79% |
| 2/28/2018 | $17.80 | -7.05% | -0.08% | -1.09% | -0.55% | -0.15% | -6.90% | 0.92% | -7.52 | 100.00% |
| 3/1/2018 | $17.54 | -1.46% | -0.09% | -1.29% | 0.04% | -0.05% | -1.41% | 0.92% | -1.53 | 87.35% |
| 3/2/2018 | $17.52 | -0.12% | -0.06% | 0.51% | -0.15% | -0.23% | 0.11% | 0.92% | 0.12 | 9.70% |
| 3/5/2018 | $17.78 | 1.49% | 0.47% | 0.42% | 0.81% | 0.78% | 0.71% | 0.92% | 0.77 | 55.94% |
| 3/6/2018 | $18.37 | 3.32% | 0.07% | 0.10% | 0.25% | 0.08% | 3.24% | 0.92% | 3.52 | 99.95% |
| 3/7/2018 | $18.05 | -1.74% | 0.02% | -0.16% | 0.23% | 0.04% | -1.78% | 0.94% | -1.89 | 94.04% |
| 3/8/2018 | $18.15 | 0.55% | 0.23% | 0.09% | -0.59% | 0.21% | 0.35% | 0.95% | 0.37 | 28.52% |
| 3/9/2018 | $18.57 | 2.31% | -0.15% | 1.86% | 0.62% | -0.36% | 2.68% | 0.95% | 2.82 | 99.48% |
| 3/12/2018 | $18.75 | 0.97% | -0.13% | -0.04% | -0.65% | -0.40% | 1.37% | 0.96% | 1.42 | 84.45% |
| 3/13/2018 | $18.27 | -2.58% | 0.03% | -0.76% | 0.14% | 0.07% | -2.65% | 0.96% | -2.75 | 99.35% |
| 3/14/2018 | $18.31 | 0.24% | 0.11% | -0.78% | -0.36% | 0.07% | 0.17% | 0.98% | 0.17 | 13.50% |
| 3/15/2018 | $18.18 | -0.71% | -0.01% | -0.14% | 0.23% | -0.03% | -0.68% | 0.98% | -0.69 | 51.14% |
| 3/16/2018 | $18.11 | -0.39% | 0.06% | 0.01% | 0.68% | 0.18% | -0.57% | 0.98% | -0.58 | 43.57% |
| 3/19/2018 | $17.89 | -1.20% | -0.25% | -1.17% | 0.36% | -0.40% | -0.81% | 0.98% | -0.82 | 58.74% |
| 3/20/2018 | $17.82 | -0.38% | -0.16% | 0.30% | 0.44% | -0.26% | -0.13% | 0.98% | -0.13 | 10.20% |
| 3/21/2018 | $17.84 | 0.09% | 0.09% | -0.39% | 0.12% | 0.12% | -0.03% | 0.98% | -0.03 | 2.13% |
| 3/22/2018 | $17.90 | 0.34% | -0.21% | -2.31% | -0.29% | -0.49% | 0.83% | 0.98% | 0.85 | 60.30% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2018 | $17.72 | -0.99% | -0.16% | -1.95% | -0.62% | -0.42% | -0.57% | 0.98% | -0.58 | 43.67% |
| 3/26/2018 | $17.57 | -0.86% | 0.05% | 2.56% | -0.29% | -0.03% | -0.84% | 0.98% | -0.85 | 60.44% |
| 3/27/2018 | $17.71 | 0.77% | 0.08% | -1.92% | 0.50% | 0.21% | 0.56% | 0.98% | 0.57 | 42.96% |
| 3/28/2018 | $17.68 | -0.15% | -0.30% | 0.10% | 1.37% | -0.33% | 0.18% | 0.98% | 0.19 | 14.74% |
| 3/29/2018 | $17.63 | -0.28% | 0.21% | 1.00% | -0.51% | 0.17% | -0.45% | 0.98% | -0.46 | 35.63% |
| 4/2/2018 | $17.80 | 0.96% | -0.17% | -2.06% | -0.04% | -0.28% | 1.24% | 0.98% | 1.26 | 79.13% |
| 4/3/2018 | $17.59 | -1.18% | -0.06% | 1.29% | -0.03% | -0.25% | -0.93% | 0.99% | -0.94 | 65.11% |
| 4/4/2018 | $17.50 | -0.51% | 0.01% | 1.06% | -0.25% | -0.17% | -0.34% | 0.99% | -0.34 | 26.76% |
| 4/5/2018 | $17.50 | 0.00% | 0.07% | 0.51% | -0.30% | -0.05% | 0.05% | 0.99% | 0.05 | 4.20% |
| 4/6/2018 | $17.44 | -0.34% | -0.14% | -2.06% | 0.07% | -0.12% | -0.22% | 0.98% | -0.22 | 17.67% |
| 4/9/2018 | $17.50 | 0.34% | -0.11% | 0.46% | -0.93% | -0.50% | 0.84% | 0.99% | 0.86 | 60.72% |
| 4/10/2018 | $17.46 | -0.23% | 0.05% | 1.52% | -0.25% | -0.15% | -0.08% | 0.99% | -0.08 | 6.23% |
| 4/11/2018 | $17.43 | -0.17% | -0.05% | -0.56% | 0.38% | -0.02% | -0.14% | 0.99% | -0.14 | 11.46% |
| 4/12/2018 | $17.44 | 0.05% | -0.11% | 0.93% | 0.00% | -0.31% | 0.37% | 0.98% | 0.37 | 29.13% |
| 4/13/2018 | $17.42 | -0.11% | 0.00% | -0.38% | 0.18% | 0.01% | -0.13% | 0.98% | -0.13 | 10.44% |
| 4/16/2018 | $17.44 | 0.13% | 0.11% | 0.54% | 0.65% | 0.22% | -0.09% | 0.98% | -0.09 | 7.50% |
| 4/17/2018 | $17.52 | 0.44% | 0.23% | 0.59% | -0.98% | 0.11% | 0.33% | 0.97% | 0.34 | 26.79% |
| 4/18/2018 | $17.63 | 0.63% | 0.00% | -0.02% | 0.07% | -0.03% | 0.66% | 0.97% | 0.68 | 50.29% |
| 4/19/2018 | $17.45 | -1.02% | -0.25% | -0.26% | 0.77% | -0.30% | -0.72% | 0.97% | -0.74 | 54.23% |
| 4/20/2018 | $17.42 | -0.17% | 0.32% | -1.48% | 0.57% | 0.73% | -0.90% | 0.98% | -0.93 | 64.43% |
| 4/23/2018 | $17.42 | 0.00% | -0.22% | 0.27% | 0.38% | -0.38% | 0.38% | 0.98% | 0.39 | 30.48% |
| 4/24/2018 | $17.30 | -0.69% | -0.30% | -0.96% | 0.55% | -0.39% | -0.30% | 0.98% | -0.31 | 24.34% |
| 4/25/2018 | $17.38 | 0.46% | -0.29% | 0.56% | -0.30% | -0.64% | 1.10% | 0.98% | 1.13 | 73.85% |
| 4/26/2018 | $17.20 | -1.04% | 0.07% | 0.84% | -0.98% | -0.16% | -0.87% | 0.98% | -0.89 | 62.67% |
| 4/27/2018 | $17.21 | 0.06% | -0.02% | 0.07% | -0.10% | -0.12% | 0.18% | 0.98% | 0.18 | 14.53% |
| 4/30/2018 | $17.35 | 0.81% | -0.01% | -0.89% | -0.63% | -0.13% | 0.95% | 0.98% | 0.96 | 66.37% |
| 5/1/2018 | $17.47 | 0.69% | -0.08% | 0.30% | -0.07% | -0.23% | 0.92% | 0.98% | 0.94 | 65.10% |
| 5/2/2018 | $17.44 | -0.17% | 0.05% | -0.90% | -1.28% | -0.12% | -0.05% | 0.98% | -0.05 | 4.36% |
| 5/3/2018 | $17.43 | -0.06% | -0.17% | -0.04% | -0.47% | -0.41% | 0.36% | 0.98% | 0.36 | 28.26% |
| 5/4/2018 | $17.43 | 0.00% | 0.16% | 0.96% | 0.31% | 0.19% | -0.19% | 0.98% | -0.19 | 15.33% |
| 5/7/2018 | $17.35 | -0.46% | 0.01% | 0.24% | 0.31% | 0.00% | -0.46% | 0.98% | -0.47 | 35.85% |
| 5/8/2018 | $17.42 | 0.40% | -0.16% | 0.14% | 0.63% | -0.22% | 0.62% | 0.98% | 0.64 | 47.40% |
| 5/9/2018 | $17.50 | 0.46% | 0.02% | 0.86% | -0.71% | -0.23% | 0.69% | 0.98% | 0.70 | 51.50% |
| 5/10/2018 | $18.21 | 4.06% | 0.13% | 0.66% | 0.16% | 0.14% | 3.92% | 0.98% | 4.00 | 99.99% |
| 5/11/2018 | $18.63 | 2.31% | 0.30% | -0.38% | -0.16% | 0.44% | 1.86% | 0.98% | 1.90 | 94.11% |
| 5/14/2018 | $18.66 | 0.16% | -0.05% | 0.08% | -0.76% | -0.28% | 0.44% | 0.99% | 0.44 | 34.20% |
| 5/15/2018 | $18.49 | -0.91% | -0.44% | -0.06% | 0.62% | -0.69% | -0.22% | 0.99% | -0.23 | 17.97% |
| 5/16/2018 | $18.78 | 1.57% | 0.06% | 0.24% | 0.01% | 0.05% | 1.52% | 0.99% | 1.54 | 87.51% |
| 5/17/2018 | $19.18 | 2.13% | -0.13% | 0.06% | 0.44% | -0.20% | 2.33% | 0.99% | 2.34 | 98.00% |
| 5/18/2018 | $19.65 | 2.45% | 0.13% | -0.56% | 0.00% | 0.22% | 2.23% | 1.00% | 2.22 | 97.25% |
| 5/21/2018 | $19.59 | -0.31% | 0.06% | 0.55% | 0.44% | 0.11% | -0.42% | 1.02% | -0.41 | 31.75% |
| 5/22/2018 | $19.50 | -0.46% | -0.04% | -0.35% | 0.43% | 0.01% | -0.47% | 1.01% | -0.47 | 35.90% |
| 5/23/2018 | $19.59 | 0.46% | 0.07% | 0.12% | -0.38% | 0.01% | 0.45% | 1.01% | 0.44 | 34.11% |
| 5/24/2018 | $19.65 | 0.31% | 0.42% | -0.97% | -0.20% | 0.77% | -0.46% | 1.01% | -0.45 | 35.04% |
| 5/25/2018 | $19.69 | 0.20% | -0.03% | -0.27% | -0.13% | -0.08% | 0.28% | 1.01% | 0.28 | 21.85% |
| 5/29/2018 | $19.61 | -0.41% | 0.00% | -1.24% | -1.51% | -0.20% | -0.21% | 1.02% | -0.21 | 16.61% |
| 5/30/2018 | $19.53 | -0.40% | 0.02% | 1.18% | 0.78% | 0.06% | -0.46% | 1.01% | -0.45 | 34.92% |
| 5/31/2018 | $19.30 | 1.10% | -0.16% | -0.51% | -0.30% | -0.32% | 1.42% | 1.01% | 1.40 | 83.67% |
| 6/1/2018 | $19.39 | 0.44% | 0.43% | 0.34% | 0.32% | 0.74% | -0.30% | 1.02% | -0.29 | 23.10% |
| 6/4/2018 | $19.17 | -1.11% | 0.11% | 0.19% | 0.01% | 0.14% | -1.25% | 1.01% | -1.24 | 78.34% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2018 | $19.72 | 2.87% | 0.29% | -0.47% | 0.20% | 0.55% | 2.32% | 1.01% | 2.29 | 97.72% |
| 6/6/2018 | $20.30 | 2.94% | 0.11% | 0.60% | 0.28% | 0.17% | 2.77% | 1.02% | 2.71 | 99.27% |
| 6/7/2018 | $20.85 | 2.71% | 0.09% | -0.29% | 0.38% | 0.25% | 2.46% | 1.04% | 2.37 | 98.14% |
| 6/8/2018 | $21.00 | 0.71% | 0.08% | 0.10% | 0.85% | 0.31% | 0.40% | 1.05% | 0.38 | 29.57% |
| 6/11/2018 | $20.84 | -0.75% | 0.09% | -0.13% | -0.16% | 0.16% | -0.90% | 1.05% | -0.86 | 60.87% |
| 6/12/2018 | $21.00 | 0.77% | -0.11% | 0.26% | -0.82% | -0.39% | 1.16% | 1.05% | 1.10 | 72.91% |
| 6/13/2018 | $20.62 | -1.81% | -0.19% | -0.20% | 0.17% | -0.30% | -1.51% | 1.05% | -1.43 | 84.62% |
| 6/14/2018 | $21.05 | 2.09% | 0.02% | 0.17% | -0.67% | -0.11% | 2.20% | 1.06% | 2.08 | 96.13% |
| 6/15/2018 | $21.08 | 0.14% | 0.04% | -0.24% | -0.02% | 0.09% | 0.05% | 1.07% | 0.05 | 4.00% |
| 6/18/2018 | $21.20 | 0.57% | 0.13% | -0.52% | 0.39% | 0.37% | 0.20% | 1.07% | 0.19 | 14.83% |
| 6/19/2018 | $21.05 | -0.71% | -0.05% | -0.41% | 0.38% | 0.01% | -0.72% | 1.07% | -0.67 | 49.92% |
| 6/20/2018 | $21.69 | 3.04% | -0.08% | 0.21% | -0.32% | -0.22% | 3.26% | 1.07% | 3.05 | 99.75% |
| 6/21/2018 | $21.61 | -0.37% | -0.15% | -0.48% | -0.51% | -0.30% | -0.06% | 1.09% | -0.06 | 4.68% |
| 6/22/2018 | $21.52 | -0.42% | 0.24% | -0.28% | 0.52% | 0.57% | -0.99% | 1.09% | -0.91 | 63.66% |
| 6/25/2018 | $21.52 | 0.00% | -0.14% | -1.24% | 0.30% | -0.11% | 0.11% | 1.09% | 0.11 | 8.37% |
| 6/26/2018 | $21.71 | 0.88% | 0.04% | 0.07% | -0.88% | -0.04% | 0.92% | 1.09% | 0.85 | 60.18% |
| 6/27/2018 | $21.85 | 0.64% | -0.06% | -0.85% | -1.34% | -0.23% | 0.87% | 1.09% | 0.80 | 57.42% |
| 6/28/2018 | $21.82 | -0.14% | -0.04% | 0.62% | 0.34% | -0.07% | -0.06% | 1.09% | -0.06 | 4.69% |
| 6/29/2018 | $21.90 | 0.37% | 0.14% | -0.22% | -0.05% | 0.29% | 0.08% | 1.09% | 0.07 | 5.53% |
| 7/2/2018 | $22.10 | 0.91% | 0.40% | -0.40% | 0.11% | 0.81% | 0.10% | 1.09% | 0.09 | 7.44% |
| 7/3/2018 | $21.87 | -1.04% | 0.33% | -1.09% | 0.70% | 0.80% | -1.85% | 1.09% | -1.70 | 90.94% |
| 7/5/2018 | $21.98 | 0.50% | 0.29% | 0.37% | -0.03% | 0.51% | -0.01% | 1.09% | -0.01 | 0.49% |
| 7/6/2018 | $22.02 | 0.18% | 0.24% | 0.41% | 0.28% | 0.45% | -0.27% | 1.09% | -0.24 | 19.21% |
| 7/9/2018 | $22.13 | 0.50% | 0.01% | 0.81% | 1.19% | 0.10% | 0.40% | 1.09% | 0.37 | 28.66% |
| 7/10/2018 | $22.34 | 0.95% | -0.01% | 0.27% | -0.52% | -0.07% | 1.02% | 1.09% | 0.94 | 65.02% |
| 7/11/2018 | $22.13 | -0.94% | -0.33% | -0.30% | -0.13% | -0.60% | -0.34% | 1.09% | -0.31 | 24.62% |
| 7/12/2018 | $22.57 | 1.99% | -0.04% | 0.86% | -0.73% | -0.18% | 2.17% | 1.09% | 1.98 | 95.15% |
| 7/13/2018 | $22.68 | 0.49% | -0.24% | 0.38% | 0.20% | -0.42% | 0.91% | 1.10% | 0.83 | 59.00% |
| 7/16/2018 | $22.77 | 0.40% | -0.39% | 0.41% | 0.79% | -0.66% | 1.05% | 1.10% | 0.95 | 65.88% |
| 7/17/2018 | $22.65 | -0.53% | -0.17% | 0.57% | -0.16% | -0.32% | -0.22% | 1.10% | -0.20 | 15.48% |
| 7/18/2018 | $22.60 | -0.22% | -0.09% | 0.26% | 0.93% | -0.06% | -0.16% | 1.10% | -0.14 | 11.37% |
| 7/19/2018 | $22.81 | 0.93% | 0.19% | -0.77% | -0.23% | 0.39% | 0.54% | 1.10% | 0.49 | 37.76% |
| 7/20/2018 | $22.93 | 0.53% | 0.58% | -1.05% | 0.31% | 1.18% | -0.66% | 1.10% | -0.59 | 44.70% |
| 7/23/2018 | $23.43 | 2.16% | -0.35% | 0.62% | 0.38% | -0.61% | 2.76% | 1.11% | 2.50 | 98.69% |
| 7/24/2018 | $23.42 | -0.02% | -0.07% | 0.50% | -0.04% | -0.10% | 0.08% | 1.12% | 0.07 | 5.73% |
| 7/25/2018 | $23.96 | 2.31% | 0.03% | 0.77% | -0.10% | 0.07% | 2.23% | 1.12% | 2.00 | 95.30% |
| 7/26/2018 | $24.05 | 0.38% | -0.04% | -0.33% | 1.22% | 0.10% | 0.28% | 1.13% | 0.25 | 19.53% |
| 7/27/2018 | $23.76 | -1.21% | -0.08% | -0.62% | 0.77% | -0.01% | -1.19% | 1.13% | -1.06 | 70.88% |
| 7/30/2018 | $23.76 | 0.00% | -0.15% | -0.44% | 0.82% | -0.13% | 0.13% | 1.13% | 0.11 | 8.89% |
| 7/31/2018 | $23.26 | -2.10% | 0.10% | 0.25% | 0.09% | 0.24% | -2.33% | 1.13% | -2.07 | 96.02% |
| 8/1/2018 | $23.10 | -0.70% | -0.40% | 0.40% | -0.26% | -0.69% | 0.00% | 1.14% | 0.00 | 0.23% |
| 8/2/2018 | $23.35 | 1.08% | 0.14% | 0.20% | -1.94% | 0.08% | 1.00% | 1.14% | 0.88 | 62.12% |
| 8/3/2018 | $23.36 | 0.04% | 0.10% | 0.23% | -0.17% | 0.21% | -0.17% | 1.14% | -0.15 | 11.66% |
| 8/6/2018 | $23.45 | 0.39% | 0.03% | 0.22% | 0.06% | 0.10% | 0.29% | 1.14% | 0.25 | 19.86% |
| 8/7/2018 | $23.13 | -1.36% | -0.05% | 0.27% | -0.16% | -0.07% | -1.30% | 1.14% | -1.14 | 74.38% |
| 8/8/2018 | $23.10 | -0.13% | 0.07% | -0.23% | 0.02% | 0.17% | -0.30% | 1.14% | -0.26 | 20.64% |
| 8/9/2018 | $21.18 | -8.31% | -0.18% | 0.05% | -0.04% | -0.28% | -8.03% | 1.14% | -7.05 | 100.00% |
| 8/10/2018 | $20.31 | -4.11% | -0.04% | -0.71% | -0.43% | -0.07% | -4.04% | 1.14% | -3.54 | 99.95% |
| 8/13/2018 | $20.02 | -1.43% | -0.02% | -0.46% | -0.04% | -0.03% | -1.40% | 1.17% | -1.20 | 76.78% |
| 8/14/2018 | $19.73 | -1.43% | 0.01% | 0.54% | 0.25% | 0.06% | -1.49% | 1.17% | -1.28 | 79.70% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | $19.07 | -3.36% | 0.08% | -0.95% | 0.66% | 0.20% | -3.56% | 1.17% | -3.04 | 99.74% |
| 8/16/2018 | $19.47 | 2.09% | 0.09% | 0.61% | 0.39% | 0.20% | 1.90% | 1.19% | 1.59 | 88.71% |
| 8/17/2018 | $19.03 | -2.24% | 0.12% | 0.07% | -0.09% | 0.21% | -2.45% | 1.20% | -2.04 | 95.80% |
| 8/20/2018 | $20.20 | 6.13% | 0.27% | -0.25% | -0.26% | 0.42% | 5.71% | 1.21% | 4.72 | 100.00% |
| 8/21/2018 | $20.35 | 0.74% | 0.04% | 0.06% | 0.55% | 0.13% | 0.62% | 1.26% | 0.49 | 37.49% |
| 8/22/2018 | $20.80 | 2.21% | 0.06% | -0.21% | -0.41% | 0.08% | 2.13% | 1.26% | 1.70 | 90.87% |
| 8/23/2018 | $21.05 | 1.18% | -0.05% | -0.18% | -0.32% | -0.11% | 1.29% | 1.27% | 1.02 | 68.94% |
| 8/24/2018 | $21.05 | 0.02% | 0.20% | 0.24% | 0.06% | 0.42% | -0.40% | 1.27% | -0.32 | 24.77% |
| 8/27/2018 | $21.20 | 0.71% | 0.05% | 0.62% | -0.22% | 0.12% | 0.59% | 1.27% | 0.47 | 35.79% |
| 8/28/2018 | $21.66 | 2.15% | 0.16% | -0.30% | -0.19% | 0.31% | 1.84% | 1.27% | 1.45 | 85.13% |
| 8/29/2018 | $21.93 | 1.27% | 0.07% | 0.38% | -0.43% | 0.16% | 1.11% | 1.27% | 0.87 | 61.60% |
| 8/30/2018 | $21.50 | 0.07% | -0.26% | -0.15% | -0.20% | -0.47% | 0.54% | 1.28% | 0.43 | 32.91% |
| 8/31/2018 | $21.05 | -2.09% | -0.03% | -0.03% | 0.08% | -0.01% | -2.08% | 1.27% | -1.63 | 89.64% |
| 9/4/2018 | $20.25 | -3.80% | -0.36% | 0.27% | 0.50% | -0.62% | -3.18% | 1.28% | -2.48 | 98.62% |
| 9/5/2018 | $20.00 | -1.24% | -0.32% | 0.08% | 0.54% | -0.60% | -0.64% | 1.29% | -0.49 | 37.82% |
| 9/6/2018 | $20.00 | 0.00% | -0.20% | -0.15% | 0.31% | -0.38% | 0.38% | 1.29% | 0.29 | 22.93% |
| 9/7/2018 | $18.07 | -9.65% | -0.50% | 0.40% | -0.22% | -0.96% | -8.69% | 1.29% | -6.73 | 100.00% |
| 9/10/2018 | $17.41 | -3.65% | 0.31% | -0.35% | -0.50% | 0.69% | -4.34% | 1.40% | -3.09 | 99.78% |
| 9/11/2018 | $15.50 | -10.97% | -0.01% | 0.30% | -0.28% | -0.07% | -10.91% | 1.43% | -7.64 | 100.00% |
| 9/12/2018 | $16.20 | 4.52% | 0.08% | -0.17% | -0.63% | 0.03% | 4.49% | 1.59% | 2.83 | 99.49% |
| 9/13/2018 | $16.10 | -0.62% | -0.14% | 0.65% | 0.44% | -0.34% | -0.28% | 1.61% | -0.17 | 13.63% |
| 9/14/2018 | $17.83 | 10.75% | 0.14% | -0.24% | 1.19% | 0.35% | 10.40% | 1.61% | 6.45 | 100.00% |
| 9/17/2018 | $16.76 | -6.00% | -0.18% | -0.40% | 0.05% | -0.42% | -5.58% | 1.74% | -3.20 | 99.84% |
| 9/18/2018 | $17.65 | 5.31% | -0.02% | 0.48% | 0.11% | -0.07% | 5.38% | 1.78% | 3.03 | 99.73% |
| 9/19/2018 | $17.65 | 0.00% | -0.36% | 0.54% | 0.60% | -0.76% | 0.76% | 1.81% | 0.42 | 32.52% |
| 9/20/2018 | $17.63 | -0.11% | -0.13% | 0.88% | 0.17% | -0.30% | 0.19% | 1.81% | 0.10 | 8.23% |
| 9/21/2018 | $17.75 | 0.68% | 0.12% | -0.30% | 0.23% | 0.34% | 0.34% | 1.81% | 0.19 | 14.71% |
| 9/24/2018 | $18.25 | 2.82% | 0.07% | -0.55% | -1.19% | -0.15% | 2.97% | 1.81% | 1.64 | 89.68% |
| 9/25/2018 | $17.88 | -2.03% | -0.34% | 0.24% | -0.39% | -0.92% | -1.11% | 1.82% | -0.61 | 45.59% |
| 9/26/2018 | $17.88 | 0.00% | 0.01% | -0.45% | -0.46% | -0.06% | 0.06% | 1.82% | 0.03 | 2.67% |
| 9/27/2018 | $18.16 | 1.57% | -0.14% | 0.38% | 0.10% | -0.33% | 1.89% | 1.82% | 1.04 | 70.07% |
| 9/28/2018 | $18.07 | -0.50% | -0.06% | -0.01% | 0.45% | -0.05% | -0.44% | 1.82% | -0.24 | 19.17% |
| 10/1/2018 | $17.87 | -1.11% | -0.49% | 0.93% | -1.14% | -1.47% | 0.36% | 1.83% | 0.20 | 15.74% |
| 10/2/2018 | $17.87 | 0.00% | -0.21% | 0.14% | 0.21% | -0.47% | 0.47% | 1.82% | 0.26 | 20.26% |
| 10/3/2018 | $17.85 | -0.11% | -0.64% | 0.83% | 0.42% | -1.54% | 1.42% | 1.82% | 0.78 | 56.43% |
| 10/4/2018 | $17.69 | -0.90% | -0.76% | 0.09% | 0.82% | -1.66% | 0.76% | 1.83% | 0.42 | 32.36% |
| 10/5/2018 | $18.91 | 6.90% | -0.12% | -0.50% | 0.00% | -0.27% | 7.16% | 1.83% | 3.92 | 99.99% |
| 10/8/2018 | $18.61 | -1.59% | -0.01% | -0.12% | 0.74% | 0.17% | -1.76% | 1.88% | -0.93 | 64.88% |
| 10/9/2018 | $18.05 | -3.01% | 0.23% | -0.51% | 0.32% | 0.64% | -3.65% | 1.88% | -1.93 | 94.59% |
| 10/10/2018 | $17.95 | -0.55% | -0.62% | -2.57% | 0.44% | -1.27% | 0.71% | 1.90% | 0.38 | 29.27% |
| 10/11/2018 | $17.62 | -1.84% | -0.20% | -1.85% | -1.44% | -0.66% | -1.18% | 1.90% | -0.62 | 46.56% |
| 10/12/2018 | $17.15 | -2.67% | -0.08% | 1.46% | -1.53% | -0.52% | -2.14% | 1.90% | -1.13 | 74.00% |
| 10/15/2018 | $16.14 | -5.89% | 0.00% | -0.67% | 0.38% | 0.12% | -6.01% | 1.91% | -3.15 | 99.82% |
| 10/16/2018 | $16.45 | 1.92% | 0.20% | 1.78% | 0.03% | 0.40% | 1.52% | 1.94% | 0.78 | 56.48% |
| 10/17/2018 | $17.08 | 3.83% | 0.05% | -0.19% | 0.67% | 0.26% | 3.57% | 1.94% | 1.84 | 93.25% |
| 10/18/2018 | $16.61 | -2.75% | 0.03% | -1.57% | -0.04% | 0.06% | -2.81% | 1.96% | -1.44 | 84.83% |
| 10/19/2018 | $16.83 | 1.32% | 0.64% | -1.07% | 0.32% | 1.52% | -0.20% | 1.96% | -0.10 | 8.11% |
| 10/22/2018 | $17.53 | 4.14% | 0.01% | -0.53% | -0.25% | -0.06% | 4.21% | 1.97% | 2.14 | 96.66% |
| 10/23/2018 | $17.05 | -2.72% | -0.34% | -0.14% | -1.00% | -1.04% | -1.68% | 1.98% | -0.85 | 60.39% |
| 10/24/2018 | $16.87 | -1.06% | -0.20% | -2.88% | -0.14% | -0.56% | -0.50% | 1.98% | -0.25 | 19.75% |

# Exhibit 11F

## Maiden Holdings, Ltd. (Series C Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2018 | $16.51 | -2.14% | 0.23% | 1.46% | 0.25% | 0.64% | -2.77% | 1.98% | -1.40 | 83.70% |
| 10/26/2018 | $16.78 | 1.64% | -0.34% | -1.30% | 1.46% | -0.45% | 2.08% | 1.99% | 1.05 | 70.38% |
| 10/29/2018 | $16.60 | -1.07% | 0.08% | -0.84% | 1.01% | 0.51% | -1.58% | 2.00% | -0.79 | 57.13% |
| 10/30/2018 | $16.98 | 2.28% | 0.01% | 1.50% | 0.38% | 0.09% | 2.19% | 1.99% | 1.10 | 72.66% |
| 10/31/2018 | $16.80 | -1.05% | 0.00% | 1.02% | 0.23% | 0.06% | -1.11% | 2.00% | -0.56 | 42.20% |
| 11/1/2018 | $17.02 | 1.31% | 0.08% | 0.86% | -0.17% | 0.12% | 1.19% | 2.00% | 0.60 | 44.80% |
| 11/2/2018 | $16.90 | -0.71% | -0.36% | -0.14% | 1.19% | -0.49% | -0.21% | 2.00% | -0.11 | 8.40% |
| 11/5/2018 | $17.00 | 0.59% | 0.23% | 0.14% | 0.25% | 0.61% | -0.02% | 2.00% | -0.01 | 0.63% |
| 11/6/2018 | $16.85 | -0.88% | 0.10% | 0.40% | 0.28% | 0.33% | -1.21% | 2.00% | -0.61 | 45.46% |
| 11/7/2018 | $16.74 | -0.68% | 0.11% | 1.88% | -0.19% | 0.19% | -0.87% | 2.00% | -0.43 | 33.56% |
| 11/8/2018 | $16.25 | -2.92% | 0.11% | -0.46% | 0.63% | 0.45% | -3.37% | 2.00% | -1.69 | 90.70% |
| 11/9/2018 | $16.15 | -0.59% | -0.09% | -0.85% | 0.04% | -0.22% | -0.38% | 2.01% | -0.19 | 14.90% |
| 11/12/2018 | $13.79 | -14.61% | -0.27% | -1.63% | 0.36% | -0.55% | -14.07% | 2.01% | -7.01 | 100.00% |
| 11/13/2018 | $10.95 | -20.59% | -0.13% | -0.02% | 0.48% | -0.19% | -20.40% | 2.01% | -10.17 | 100.00% |
| 11/14/2018 | $12.29 | 12.27% | -0.31% | -0.32% | -1.07% | -1.06% | 13.33% | 2.01% | 6.65 | 100.00% |
| 11/15/2018 | $11.93 | -2.96% | -0.52% | 1.83% | 0.04% | -1.22% | -1.74% | 2.01% | -0.87 | 61.38% |
| 11/16/2018 | $11.52 | -3.43% | 0.16% | -0.10% | 0.03% | 0.34% | -3.78% | 2.01% | -1.88 | 93.91% |
| 11/19/2018 | $11.32 | -1.73% | -0.47% | -1.00% | 1.60% | -0.67% | -1.06% | 2.01% | -0.53 | 40.19% |
| 11/20/2018 | $10.80 | -4.60% | -0.63% | -0.90% | 0.16% | -1.43% | -3.17% | 2.01% | -1.58 | 88.50% |
| 11/21/2018 | $11.51 | 6.57% | 0.35% | -0.32% | 0.09% | 0.81% | 5.76% | 2.01% | 2.87 | 99.56% |
| 11/23/2018 | $11.67 | 1.43% | -0.09% | -0.59% | 0.43% | -0.11% | 1.54% | 2.01% | 0.77 | 55.56% |
| 11/26/2018 | $11.30 | -3.21% | -0.16% | 1.74% | -0.22% | -0.46% | -2.75% | 2.01% | -1.37 | 82.78% |
| 11/27/2018 | $10.66 | -5.66% | -0.10% | 0.41% | -0.80% | -0.49% | -5.17% | 2.01% | -2.58 | 98.95% |
| 11/28/2018 | $11.20 | 5.07% | 0.08% | 2.09% | 0.65% | 0.35% | 4.71% | 2.01% | 2.35 | 98.04% |
| 11/29/2018 | $11.10 | -0.89% | -0.51% | 0.52% | -0.26% | -1.27% | 0.38% | 2.01% | 0.19 | 14.96% |
| 11/30/2018 | $10.00 | -9.91% | -0.38% | 1.36% | -0.01% | -0.91% | -9.00% | 2.01% | -4.49 | 100.00% |
| 12/3/2018 | $10.30 | 3.00% | 0.17% | 0.75% | -0.97% | 0.09% | 2.91% | 2.01% | 1.45 | 85.18% |
| 12/4/2018 | $9.41 | -8.64% | -0.62% | -2.33% | -0.35% | -1.57% | -7.07% | 2.01% | -3.52 | 99.95% |
| 12/6/2018 | $7.85 | -16.58% | -0.31% | 0.29% | -0.81% | -0.97% | -15.60% | 2.01% | -7.78 | 100.00% |
| 12/7/2018 | $6.90 | -12.10% | -0.01% | -2.38% | 0.97% | 0.23% | -12.33% | 2.01% | -6.15 | 100.00% |
| 12/10/2018 | $6.45 | -6.52% | -0.04% | 0.16% | -1.20% | -0.47% | -6.05% | 2.01% | -3.02 | 99.72% |
| 12/11/2018 | $8.11 | 25.74% | 0.10% | -0.27% | -0.65% | 0.02% | 25.72% | 2.01% | 12.82 | 100.00% |
| 12/12/2018 | $8.85 | 9.12% | 0.01% | 0.45% | 0.22% | 0.05% | 9.07% | 2.01% | 4.52 | 100.00% |
| 12/13/2018 | $7.90 | -10.73% | -0.33% | 0.44% | -0.13% | -0.84% | -9.90% | 2.01% | -4.93 | 100.00% |
| 12/14/2018 | $7.00 | -11.39% | -0.19% | -1.68% | 1.02% | -0.18% | -11.21% | 2.01% | -5.59 | 100.00% |
| 12/17/2018 | $6.60 | -5.71% | -0.84% | -0.83% | -0.03% | -1.98% | -3.73% | 2.01% | -1.86 | 93.58% |
| 12/18/2018 | $6.40 | -3.03% | -0.31% | 0.42% | 0.09% | -0.72% | -2.31% | 2.01% | -1.15 | 74.96% |
| 12/19/2018 | $7.00 | 9.38% | -0.01% | -1.59% | 0.38% | 0.06% | 9.32% | 2.01% | 4.65 | 100.00% |
| 12/20/2018 | $6.22 | -11.14% | -0.78% | -0.43% | 0.63% | -1.65% | -9.49% | 2.01% | -4.73 | 100.00% |
| 12/21/2018 | $6.25 | 0.48% | -0.28% | -1.70% | 0.19% | -0.62% | 1.11% | 2.01% | 0.55 | 41.84% |
| 12/24/2018 | $6.23 | -0.32% | -0.68% | -1.71% | -0.62% | -1.78% | 1.46% | 2.01% | 0.73 | 53.40% |
| 12/26/2018 | $6.10 | -2.09% | 0.76% | 3.69% | 0.36% | 1.83% | -3.92% | 2.01% | -1.95 | 94.82% |
| 12/27/2018 | $5.61 | -8.03% | -0.36% | 1.35% | 0.68% | -0.66% | -7.38% | 2.01% | -3.68 | 99.97% |
| 12/28/2018 | $8.08 | 44.03% | 0.81% | -1.46% | 0.25% | 1.91% | 42.12% | 2.01% | 20.99 | 100.00% |
| 12/31/2018 | $8.41 | 4.08% | 0.86% | -0.58% | 0.25% | 2.04% | 2.04% | 2.01% | 1.02 | 68.96% |
| 1/2/2019 | $9.13 | 8.56% | 1.10% | -1.69% | -0.78% | 2.30% | 6.26% | 2.01% | 3.12 | 99.80% |
| 1/3/2019 | $9.57 | 4.82% | 0.12% | -2.73% | 0.68% | 0.45% | 4.36% | 2.01% | 2.18 | 96.95% |
| 1/4/2019 | $9.60 | 0.31% | 0.97% | 1.83% | 0.06% | 2.23% | -1.92% | 2.01% | -0.96 | 65.99% |
| 1/7/2019 | $8.70 | -9.38% | 0.46% | -0.10% | -0.60% | 0.87% | -10.24% | 2.01% | -5.10 | 100.00% |
| 1/8/2019 | $8.56 | -1.61% | 0.17% | 0.63% | -0.69% | 0.16% | -1.77% | 2.01% | -0.88 | 62.26% |

**Exhibit 11F**

## Maiden Holdings, Ltd. (Series C Shares)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2019 | $8.57 | 0.12% | -0.14% | 0.58% | 0.56% | -0.19% | 0.31% | 2.01% | 0.15 | 12.18% |
| 1/10/2019 | $8.55 | -0.23% | 0.17% | 0.10% | 0.42% | 0.50% | -0.73% | 2.01% | -0.37 | 28.56% |
| 1/11/2019 | $8.95 | 4.68% | 0.34% | -0.63% | -0.31% | 0.68% | 4.00% | 2.01% | 1.99 | 95.27% |
| 1/14/2019 | $8.89 | -0.67% | -0.16% | -0.35% | 0.73% | -0.18% | -0.49% | 2.01% | -0.24 | 19.19% |
| 1/15/2019 | $8.80 | -1.01% | 0.14% | 0.77% | 0.24% | 0.37% | -1.38% | 2.01% | -0.69 | 50.92% |
| 1/16/2019 | $8.43 | -4.20% | -0.22% | 0.48% | 0.91% | -0.27% | -3.94% | 2.01% | -1.96 | 94.93% |
| 1/17/2019 | $9.09 | 7.83% | 0.32% | 0.18% | 0.08% | 0.74% | 7.09% | 2.01% | 3.53 | 99.95% |
| 1/18/2019 | $9.70 | 6.71% | 0.68% | 0.16% | 0.80% | 1.79% | 4.92% | 2.01% | 2.45 | 98.52% |
| 1/22/2019 | $7.45 | -23.20% | -0.41% | -0.84% | 0.08% | -0.96% | -22.24% | 2.01% | -11.08 | 100.00% |
| 1/23/2019 | $6.50 | -12.75% | 0.01% | 0.12% | 0.13% | 0.04% | -12.79% | 2.01% | -6.38 | 100.00% |
| 1/24/2019 | $6.10 | -6.15% | 0.37% | -0.52% | 0.20% | 0.89% | -7.04% | 2.01% | -3.51 | 99.95% |
| 1/25/2019 | $5.75 | -5.74% | 0.40% | 0.14% | 0.17% | 0.96% | -6.70% | 2.01% | -3.34 | 99.90% |
| 1/28/2019 | $5.63 | -2.09% | 0.04% | -0.92% | 0.38% | 0.17% | -2.25% | 2.01% | -1.12 | 73.79% |
| 1/29/2019 | $5.30 | -5.86% | -0.11% | -0.05% | -0.09% | -0.31% | -5.56% | 2.01% | -2.77 | 99.40% |
| 1/30/2019 | $5.30 | 0.00% | 0.61% | 0.52% | -0.67% | 1.20% | -1.20% | 2.01% | -0.60 | 45.04% |
| 1/31/2019 | $6.00 | 13.21% | -0.28% | 1.24% | 0.77% | -0.45% | 13.66% | 2.01% | 6.81 | 100.00% |
| 2/1/2019 | $6.25 | 4.17% | 0.21% | -0.31% | 0.64% | 0.65% | 3.51% | 2.01% | 1.75 | 91.90% |
| 2/4/2019 | $5.81 | -7.04% | 0.09% | 0.45% | -0.01% | 0.19% | -7.23% | 2.01% | -3.61 | 99.96% |
| 2/5/2019 | $5.79 | -0.36% | 0.10% | 0.23% | -0.32% | 0.12% | -0.48% | 2.01% | -0.24 | 18.92% |
| 2/6/2019 | $6.13 | 5.89% | -0.33% | 0.22% | 0.12% | -0.75% | 6.64% | 2.01% | 3.31 | 99.89% |
| 2/7/2019 | $5.77 | -5.87% | -0.24% | -0.62% | 0.88% | -0.34% | -5.54% | 2.01% | -2.76 | 99.38% |

# Exhibit 11G

## Maiden Holdings, Ltd. (Series D Shares)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/15/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/16/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/19/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/20/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/21/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/22/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/23/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/26/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/27/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/28/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/29/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/30/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/3/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/5/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/6/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/7/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/10/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/11/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/12/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/13/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/14/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/17/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/18/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/19/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/20/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/21/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/24/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/25/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/26/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/27/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/28/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 7/31/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/1/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/2/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/3/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/4/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/7/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/8/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/9/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/10/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/11/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/14/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/15/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/16/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/17/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/18/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/21/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/22/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/23/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/24/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/25/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/28/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |

# Exhibit 11G

## Maiden Holdings, Ltd. (Series D Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/29/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/30/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 8/31/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/1/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/5/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/6/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/7/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/8/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/11/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/12/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/13/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/14/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/15/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/18/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/19/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/20/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/21/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/22/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/25/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/26/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/27/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/28/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 9/29/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/2/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/3/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/4/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/5/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/6/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/9/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/10/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/11/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/12/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/13/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/16/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/17/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/18/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/19/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/20/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/23/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/24/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/25/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/26/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/27/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/30/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 10/31/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/1/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/2/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/3/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/6/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/7/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/8/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/9/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |

# Exhibit 11G

## Maiden Holdings, Ltd. (Series D Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/10/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/13/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/14/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/15/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/16/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/17/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/20/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/21/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/22/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/24/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/27/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/28/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/29/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 11/30/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/1/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/4/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/5/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/6/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/7/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/8/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/11/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/12/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/13/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/14/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/15/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/18/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/19/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/20/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/21/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/22/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/26/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/27/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/28/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 12/29/2017 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/2/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/3/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/4/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/5/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/8/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/9/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/10/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/11/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/12/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/16/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/17/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/18/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/19/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/22/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/23/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/24/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/25/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/26/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |

**Exhibit 11G**

## Maiden Holdings, Ltd. (Series D Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/29/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/30/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 1/31/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/1/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/2/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/5/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/6/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/7/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/8/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/9/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/12/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/13/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/14/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/15/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/16/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/20/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/21/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/22/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/23/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/26/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/27/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 2/28/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/1/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/2/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/5/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/6/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/7/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/8/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/9/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/12/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/13/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/14/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/15/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/16/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/19/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/20/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/21/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/22/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/23/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/26/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/27/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/28/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 3/29/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/2/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/3/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/4/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/5/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/6/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/9/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/10/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/11/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/12/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |

**Exhibit 11G**

## Maiden Holdings, Ltd. (Series D Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/13/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/16/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/17/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/18/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/19/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/20/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/23/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/24/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/25/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/26/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/27/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 4/30/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/1/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/2/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/3/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/4/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/7/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/8/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/9/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/10/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/11/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/14/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/15/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/16/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/17/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/18/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/21/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/22/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/23/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/24/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/25/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/29/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/30/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 5/31/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/1/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/4/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/5/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/6/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/7/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/8/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/11/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/12/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/13/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/14/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/15/2018 | 6/16/2017 | 6/15/2018 | 247 | 0.1042 | 0.0932 | 0.0110 | 1.867 | -0.01% | 1.677 | 4.91 | (0.070) | (0.71) | 0.222 | 1.91 |
| 6/18/2018 | 6/18/2017 | 6/17/2018 | 246 | 0.1034 | 0.0923 | 0.0111 | 1.868 | -0.02% | 1.672 | 4.89 | (0.070) | (0.69) | 0.219 | 1.87 |
| 6/19/2018 | 6/19/2017 | 6/18/2018 | 247 | 0.1038 | 0.0927 | 0.0110 | 1.873 | -0.02% | 1.674 | 4.91 | (0.070) | (0.70) | 0.219 | 1.88 |
| 6/20/2018 | 6/20/2017 | 6/19/2018 | 247 | 0.1033 | 0.0922 | 0.0111 | 1.871 | -0.02% | 1.680 | 4.92 | (0.067) | (0.67) | 0.216 | 1.84 |
| 6/21/2018 | 6/21/2017 | 6/20/2018 | 247 | 0.0984 | 0.0873 | 0.0112 | 1.867 | -0.01% | 1.663 | 4.81 | (0.063) | (0.62) | 0.206 | 1.74 |
| 6/22/2018 | 6/22/2017 | 6/21/2018 | 247 | 0.0943 | 0.0832 | 0.0113 | 1.840 | 0.00% | 1.638 | 4.71 | (0.070) | (0.69) | 0.196 | 1.64 |
| 6/25/2018 | 6/25/2017 | 6/24/2018 | 246 | 0.0928 | 0.0816 | 0.0113 | 1.860 | -0.01% | 1.620 | 4.65 | (0.068) | (0.67) | 0.196 | 1.64 |
| 6/26/2018 | 6/26/2017 | 6/25/2018 | 247 | 0.0928 | 0.0816 | 0.0113 | 1.861 | 0.00% | 1.617 | 4.65 | (0.070) | (0.69) | 0.197 | 1.65 |

# Exhibit 11G

## Maiden Holdings, Ltd. (Series D Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/27/2018 | 6/27/2017 | 6/26/2018 | 247 | 0.0930 | 0.0818 | 0.0113 | 1.862 | 0.00% | 1.618 | 4.66 | (0.070) | (0.69) | 0.196 | 1.65 |
| 6/28/2018 | 6/28/2017 | 6/27/2018 | 247 | 0.0947 | 0.0835 | 0.0113 | 1.860 | -0.01% | 1.624 | 4.66 | (0.061) | (0.60) | 0.215 | 1.82 |
| 6/29/2018 | 6/29/2017 | 6/28/2018 | 247 | 0.0942 | 0.0830 | 0.0113 | 1.869 | 0.00% | 1.621 | 4.64 | (0.056) | (0.55) | 0.220 | 1.84 |
| 7/2/2018 | 7/2/2017 | 7/1/2018 | 246 | 0.0944 | 0.0832 | 0.0113 | 1.869 | 0.00% | 1.625 | 4.63 | (0.058) | (0.57) | 0.223 | 1.86 |
| 7/3/2018 | 7/3/2017 | 7/2/2018 | 247 | 0.0946 | 0.0834 | 0.0113 | 1.869 | 0.00% | 1.616 | 4.65 | (0.057) | (0.56) | 0.222 | 1.86 |
| 7/5/2018 | 7/5/2017 | 7/4/2018 | 247 | 0.0912 | 0.0800 | 0.0113 | 1.862 | -0.01% | 1.585 | 4.58 | (0.048) | (0.47) | 0.217 | 1.80 |
| 7/6/2018 | 7/6/2017 | 7/5/2018 | 247 | 0.0908 | 0.0796 | 0.0113 | 1.863 | -0.01% | 1.576 | 4.56 | (0.049) | (0.48) | 0.218 | 1.80 |
| 7/9/2018 | 7/9/2017 | 7/8/2018 | 246 | 0.0891 | 0.0778 | 0.0114 | 1.857 | -0.01% | 1.564 | 4.51 | (0.052) | (0.51) | 0.215 | 1.77 |
| 7/10/2018 | 7/10/2017 | 7/9/2018 | 247 | 0.0889 | 0.0777 | 0.0114 | 1.858 | -0.01% | 1.564 | 4.51 | (0.052) | (0.51) | 0.212 | 1.75 |
| 7/11/2018 | 7/11/2017 | 7/10/2018 | 247 | 0.0881 | 0.0769 | 0.0114 | 1.855 | -0.01% | 1.573 | 4.53 | (0.050) | (0.49) | 0.200 | 1.65 |
| 7/12/2018 | 7/12/2017 | 7/11/2018 | 247 | 0.0854 | 0.0741 | 0.0114 | 1.844 | 0.00% | 1.542 | 4.44 | (0.054) | (0.53) | 0.199 | 1.64 |
| 7/13/2018 | 7/13/2017 | 7/12/2018 | 247 | 0.0831 | 0.0718 | 0.0114 | 1.833 | 0.00% | 1.541 | 4.41 | (0.044) | (0.43) | 0.187 | 1.54 |
| 7/16/2018 | 7/16/2017 | 7/15/2018 | 246 | 0.0810 | 0.0696 | 0.0115 | 1.823 | 0.01% | 1.524 | 4.33 | (0.041) | (0.40) | 0.189 | 1.55 |
| 7/17/2018 | 7/17/2017 | 7/16/2018 | 247 | 0.0786 | 0.0672 | 0.0115 | 1.814 | 0.01% | 1.478 | 4.23 | (0.037) | (0.36) | 0.199 | 1.64 |
| 7/18/2018 | 7/18/2017 | 7/17/2018 | 247 | 0.0791 | 0.0677 | 0.0115 | 1.819 | 0.01% | 1.481 | 4.25 | (0.038) | (0.37) | 0.200 | 1.64 |
| 7/19/2018 | 7/19/2017 | 7/18/2018 | 247 | 0.0795 | 0.0682 | 0.0115 | 1.820 | 0.02% | 1.483 | 4.25 | (0.037) | (0.37) | 0.203 | 1.68 |
| 7/20/2018 | 7/20/2017 | 7/19/2018 | 247 | 0.0799 | 0.0685 | 0.0115 | 1.820 | 0.02% | 1.485 | 4.26 | (0.037) | (0.36) | 0.203 | 1.68 |
| 7/23/2018 | 7/23/2017 | 7/22/2018 | 246 | 0.0859 | 0.0746 | 0.0115 | 1.811 | 0.02% | 1.541 | 4.44 | (0.045) | (0.44) | 0.204 | 1.69 |
| 7/24/2018 | 7/24/2017 | 7/23/2018 | 247 | 0.0858 | 0.0745 | 0.0114 | 1.816 | 0.02% | 1.531 | 4.44 | (0.043) | (0.43) | 0.205 | 1.70 |
| 7/25/2018 | 7/25/2017 | 7/24/2018 | 247 | 0.0806 | 0.0693 | 0.0117 | 1.773 | 0.04% | 1.529 | 4.31 | (0.029) | (0.28) | 0.200 | 1.62 |
| 7/26/2018 | 7/26/2017 | 7/25/2018 | 247 | 0.0802 | 0.0688 | 0.0117 | 1.788 | 0.04% | 1.529 | 4.30 | (0.021) | (0.21) | 0.202 | 1.63 |
| 7/27/2018 | 7/27/2017 | 7/26/2018 | 247 | 0.0816 | 0.0703 | 0.0117 | 1.780 | 0.05% | 1.525 | 4.28 | (0.025) | (0.24) | 0.222 | 1.80 |
| 7/30/2018 | 7/30/2017 | 7/29/2018 | 246 | 0.0806 | 0.0692 | 0.0118 | 1.791 | 0.04% | 1.535 | 4.28 | (0.017) | (0.16) | 0.216 | 1.70 |
| 7/31/2018 | 7/31/2017 | 7/30/2018 | 247 | 0.0806 | 0.0693 | 0.0118 | 1.803 | 0.04% | 1.531 | 4.28 | (0.018) | (0.17) | 0.217 | 1.72 |
| 8/1/2018 | 8/1/2017 | 7/31/2018 | 247 | 0.0765 | 0.0651 | 0.0119 | 1.786 | 0.03% | 1.503 | 4.15 | (0.023) | (0.22) | 0.214 | 1.68 |
| 8/2/2018 | 8/2/2017 | 8/1/2018 | 247 | 0.0746 | 0.0632 | 0.0120 | 1.820 | 0.03% | 1.477 | 4.10 | (0.021) | (0.20) | 0.212 | 1.66 |
| 8/3/2018 | 8/3/2017 | 8/2/2018 | 247 | 0.0751 | 0.0636 | 0.0120 | 1.823 | 0.03% | 1.466 | 4.07 | (0.022) | (0.21) | 0.221 | 1.76 |
| 8/6/2018 | 8/6/2017 | 8/5/2018 | 246 | 0.0748 | 0.0633 | 0.0120 | 1.822 | 0.02% | 1.463 | 4.06 | (0.023) | (0.22) | 0.220 | 1.75 |
| 8/7/2018 | 8/7/2017 | 8/6/2018 | 247 | 0.0746 | 0.0632 | 0.0120 | 1.821 | 0.02% | 1.461 | 4.06 | (0.024) | (0.22) | 0.220 | 1.75 |
| 8/8/2018 | 8/8/2017 | 8/7/2018 | 247 | 0.0750 | 0.0636 | 0.0120 | 1.806 | 0.01% | 1.469 | 4.05 | (0.028) | (0.27) | 0.227 | 1.79 |
| 8/9/2018 | 8/9/2017 | 8/8/2018 | 247 | 0.0753 | 0.0639 | 0.0120 | 1.820 | 0.01% | 1.471 | 4.06 | (0.028) | (0.27) | 0.229 | 1.80 |
| 8/10/2018 | 8/10/2017 | 8/9/2018 | 247 | 0.0753 | 0.0639 | 0.0120 | 1.820 | 0.01% | 1.471 | 4.06 | (0.028) | (0.27) | 0.229 | 1.80 |
| 8/13/2018 | 8/13/2017 | 8/12/2018 | 247 | 0.0743 | 0.0628 | 0.0124 | 1.775 | -0.01% | 1.485 | 3.96 | (0.001) | (0.01) | 0.256 | 1.95 |
| 8/14/2018 | 8/14/2017 | 8/13/2018 | 248 | 0.0740 | 0.0626 | 0.0125 | 1.793 | -0.02% | 1.486 | 3.96 | 0.005 | 0.05 | 0.257 | 1.95 |
| 8/15/2018 | 8/15/2017 | 8/14/2018 | 248 | 0.0721 | 0.0607 | 0.0125 | 1.802 | -0.02% | 1.470 | 3.89 | 0.006 | 0.06 | 0.257 | 1.95 |
| 8/16/2018 | 8/16/2017 | 8/15/2018 | 248 | 0.0701 | 0.0587 | 0.0125 | 1.803 | -0.02% | 1.460 | 3.86 | 0.014 | 0.13 | 0.247 | 1.87 |
| 8/17/2018 | 8/17/2017 | 8/16/2018 | 248 | 0.0710 | 0.0595 | 0.0125 | 1.814 | -0.02% | 1.466 | 3.87 | 0.019 | 0.18 | 0.251 | 1.91 |
| 8/20/2018 | 8/20/2017 | 8/19/2018 | 247 | 0.0719 | 0.0604 | 0.0125 | 1.813 | -0.02% | 1.486 | 3.90 | 0.026 | 0.24 | 0.249 | 1.89 |
| 8/21/2018 | 8/21/2017 | 8/20/2018 | 248 | 0.0743 | 0.0629 | 0.0125 | 1.805 | -0.01% | 1.526 | 4.01 | 0.023 | 0.21 | 0.245 | 1.85 |
| 8/22/2018 | 8/22/2017 | 8/21/2018 | 248 | 0.0750 | 0.0637 | 0.0128 | 1.747 | 0.01% | 1.542 | 3.97 | 0.026 | 0.23 | 0.269 | 1.99 |
| 8/23/2018 | 8/23/2017 | 8/22/2018 | 248 | 0.0751 | 0.0637 | 0.0128 | 1.778 | 0.01% | 1.550 | 3.99 | 0.028 | 0.25 | 0.265 | 1.96 |
| 8/24/2018 | 8/24/2017 | 8/23/2018 | 248 | 0.0757 | 0.0643 | 0.0128 | 1.780 | 0.01% | 1.554 | 3.99 | 0.031 | 0.27 | 0.269 | 1.99 |
| 8/27/2018 | 8/27/2017 | 8/26/2018 | 247 | 0.0769 | 0.0655 | 0.0128 | 1.782 | 0.01% | 1.560 | 4.01 | 0.033 | 0.29 | 0.273 | 2.02 |
| 8/28/2018 | 8/28/2017 | 8/27/2018 | 248 | 0.0768 | 0.0655 | 0.0128 | 1.782 | 0.01% | 1.558 | 4.02 | 0.031 | 0.27 | 0.274 | 2.03 |
| 8/29/2018 | 8/29/2017 | 8/28/2018 | 248 | 0.0781 | 0.0668 | 0.0129 | 1.778 | 0.02% | 1.590 | 4.08 | 0.026 | 0.23 | 0.271 | 1.99 |
| 8/30/2018 | 8/30/2017 | 8/29/2018 | 248 | 0.0790 | 0.0676 | 0.0129 | 1.785 | 0.02% | 1.605 | 4.11 | 0.026 | 0.23 | 0.271 | 2.00 |
| 8/31/2018 | 8/31/2017 | 8/30/2018 | 248 | 0.0805 | 0.0691 | 0.0129 | 1.788 | 0.01% | 1.620 | 4.15 | 0.026 | 0.23 | 0.274 | 2.01 |
| 9/4/2018 | 9/4/2017 | 9/3/2018 | 247 | 0.0803 | 0.0689 | 0.0129 | 1.782 | 0.01% | 1.625 | 4.14 | 0.026 | 0.23 | 0.273 | 2.00 |
| 9/5/2018 | 9/5/2017 | 9/4/2018 | 248 | 0.0851 | 0.0738 | 0.0132 | 1.743 | -0.01% | 1.752 | 4.41 | 0.018 | 0.15 | 0.250 | 1.80 |
| 9/6/2018 | 9/6/2017 | 9/5/2018 | 248 | 0.0829 | 0.0716 | 0.0134 | 1.698 | -0.01% | 1.813 | 4.50 | 0.009 | 0.07 | 0.193 | 1.33 |
| 9/7/2018 | 9/7/2017 | 9/6/2018 | 248 | 0.0831 | 0.0718 | 0.0134 | 1.724 | -0.01% | 1.816 | 4.51 | 0.009 | 0.07 | 0.193 | 1.33 |
| 9/10/2018 | 9/10/2017 | 9/9/2018 | 247 | 0.0997 | 0.0886 | 0.0143 | 1.645 | -0.04% | 2.162 | 5.06 | (0.015) | (0.12) | 0.185 | 1.12 |

# Exhibit 11G

## Maiden Holdings, Ltd. (Series D Shares)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | S&P Preferred Stock Index[1] | | S&P 500 Index[2] | | NASDAQ Insurance Index[3] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/11/2018 | 9/11/2017 | 9/10/2018 | 248 | 0.0931 | 0.0819 | 0.0144 | 1.659 | -0.05% | 2.074 | 4.85 | (0.007) | (0.05) | 0.204 | 1.23 |
| 9/12/2018 | 9/12/2017 | 9/11/2018 | 248 | 0.0859 | 0.0747 | 0.0150 | 1.547 | -0.08% | 2.062 | 4.60 | (0.024) | (0.18) | 0.228 | 1.31 |
| 9/13/2018 | 9/13/2017 | 9/12/2018 | 248 | 0.0839 | 0.0727 | 0.0153 | 1.710 | -0.07% | 2.092 | 4.60 | (0.030) | (0.22) | 0.192 | 1.09 |
| 9/14/2018 | 9/14/2017 | 9/13/2018 | 248 | 0.0823 | 0.0711 | 0.0153 | 1.707 | -0.06% | 2.071 | 4.53 | (0.019) | (0.14) | 0.203 | 1.15 |
| 9/17/2018 | 9/17/2017 | 9/16/2018 | 247 | 0.0886 | 0.0774 | 0.0166 | 1.559 | -0.02% | 2.214 | 4.47 | (0.039) | (0.27) | 0.358 | 1.89 |
| 9/18/2018 | 9/18/2017 | 9/17/2018 | 248 | 0.0903 | 0.0791 | 0.0168 | 1.804 | -0.04% | 2.274 | 4.55 | (0.027) | (0.18) | 0.356 | 1.86 |
| 9/19/2018 | 9/19/2017 | 9/18/2018 | 248 | 0.0874 | 0.0761 | 0.0171 | 1.858 | -0.02% | 2.272 | 4.46 | (0.007) | (0.05) | 0.364 | 1.86 |
| 9/20/2018 | 9/20/2017 | 9/19/2018 | 248 | 0.0854 | 0.0742 | 0.0171 | 1.870 | -0.01% | 2.217 | 4.37 | 0.000 | 0.00 | 0.377 | 1.93 |
| 9/21/2018 | 9/21/2017 | 9/20/2018 | 248 | 0.0853 | 0.0740 | 0.0171 | 1.871 | -0.01% | 2.215 | 4.36 | 0.003 | 0.02 | 0.377 | 1.92 |
| 9/24/2018 | 9/24/2017 | 9/23/2018 | 247 | 0.0828 | 0.0715 | 0.0172 | 1.869 | -0.02% | 2.185 | 4.28 | 0.008 | 0.05 | 0.376 | 1.90 |
| 9/25/2018 | 9/25/2017 | 9/24/2018 | 248 | 0.0796 | 0.0683 | 0.0173 | 1.884 | 0.00% | 2.210 | 4.30 | (0.006) | (0.04) | 0.319 | 1.62 |
| 9/26/2018 | 9/26/2017 | 9/25/2018 | 248 | 0.0802 | 0.0689 | 0.0173 | 1.899 | 0.00% | 2.208 | 4.31 | (0.007) | (0.05) | 0.321 | 1.63 |
| 9/27/2018 | 9/27/2017 | 9/26/2018 | 248 | 0.0801 | 0.0688 | 0.0173 | 1.898 | 0.00% | 2.210 | 4.32 | (0.009) | (0.06) | 0.319 | 1.62 |
| 9/28/2018 | 9/28/2017 | 9/27/2018 | 248 | 0.0807 | 0.0694 | 0.0174 | 1.898 | 0.00% | 2.227 | 4.34 | (0.014) | (0.09) | 0.317 | 1.60 |
| 10/1/2018 | 10/1/2017 | 9/30/2018 | 247 | 0.0811 | 0.0698 | 0.0174 | 1.901 | 0.00% | 2.241 | 4.35 | (0.016) | (0.11) | 0.317 | 1.59 |
| 10/2/2018 | 10/2/2017 | 10/1/2018 | 248 | 0.0716 | 0.0602 | 0.0175 | 1.887 | 0.01% | 2.117 | 4.12 | 0.005 | 0.04 | 0.268 | 1.35 |
| 10/3/2018 | 10/3/2017 | 10/2/2018 | 248 | 0.0728 | 0.0614 | 0.0175 | 1.914 | 0.00% | 2.140 | 4.16 | 0.005 | 0.03 | 0.273 | 1.36 |
| 10/4/2018 | 10/4/2017 | 10/3/2018 | 248 | 0.0708 | 0.0594 | 0.0176 | 1.924 | 0.00% | 2.067 | 4.08 | 0.013 | 0.09 | 0.281 | 1.40 |
| 10/5/2018 | 10/5/2017 | 10/4/2018 | 248 | 0.0743 | 0.0630 | 0.0176 | 1.927 | 0.00% | 2.084 | 4.20 | 0.013 | 0.09 | 0.278 | 1.39 |
| 10/8/2018 | 10/8/2017 | 10/7/2018 | 247 | 0.0698 | 0.0583 | 0.0179 | 1.896 | 0.02% | 2.065 | 4.05 | (0.009) | (0.06) | 0.278 | 1.36 |
| 10/9/2018 | 10/9/2017 | 10/8/2018 | 248 | 0.0698 | 0.0584 | 0.0179 | 1.938 | 0.02% | 2.065 | 4.06 | (0.009) | (0.06) | 0.277 | 1.36 |
| 10/10/2018 | 10/10/2017 | 10/9/2018 | 248 | 0.0677 | 0.0563 | 0.0179 | 1.934 | 0.01% | 2.039 | 4.00 | (0.004) | (0.02) | 0.271 | 1.33 |
| 10/11/2018 | 10/11/2017 | 10/10/2018 | 248 | 0.0733 | 0.0619 | 0.0180 | 1.930 | 0.01% | 2.119 | 4.20 | 0.025 | 0.16 | 0.263 | 1.29 |
| 10/12/2018 | 10/12/2017 | 10/11/2018 | 248 | 0.0744 | 0.0630 | 0.0180 | 1.933 | 0.01% | 2.129 | 4.21 | 0.034 | 0.23 | 0.269 | 1.34 |
| 10/15/2018 | 10/15/2017 | 10/14/2018 | 247 | 0.0791 | 0.0677 | 0.0182 | 1.907 | -0.01% | 2.163 | 4.22 | (0.014) | (0.09) | 0.353 | 1.75 |
| 10/16/2018 | 10/16/2017 | 10/15/2018 | 248 | 0.0763 | 0.0649 | 0.0183 | 1.873 | -0.02% | 2.156 | 4.17 | 0.003 | 0.02 | 0.335 | 1.65 |
| 10/17/2018 | 10/17/2017 | 10/16/2018 | 248 | 0.0767 | 0.0653 | 0.0183 | 1.889 | -0.03% | 2.162 | 4.19 | (0.002) | (0.01) | 0.332 | 1.64 |
| 10/18/2018 | 10/18/2017 | 10/17/2018 | 248 | 0.0782 | 0.0669 | 0.0184 | 1.886 | -0.02% | 2.177 | 4.21 | (0.005) | (0.03) | 0.350 | 1.73 |
| 10/19/2018 | 10/19/2017 | 10/18/2018 | 248 | 0.0776 | 0.0663 | 0.0184 | 1.899 | -0.03% | 2.171 | 4.19 | 0.011 | 0.07 | 0.349 | 1.72 |
| 10/22/2018 | 10/22/2017 | 10/21/2018 | 247 | 0.0795 | 0.0681 | 0.0184 | 1.893 | -0.02% | 2.183 | 4.25 | 0.013 | 0.08 | 0.349 | 1.71 |
| 10/23/2018 | 10/23/2017 | 10/22/2018 | 248 | 0.0773 | 0.0659 | 0.0187 | 1.869 | 0.00% | 2.198 | 4.22 | (0.005) | (0.03) | 0.334 | 1.61 |
| 10/24/2018 | 10/24/2017 | 10/23/2018 | 248 | 0.0800 | 0.0687 | 0.0186 | 1.905 | -0.01% | 2.230 | 4.30 | (0.000) | (0.00) | 0.337 | 1.64 |
| 10/25/2018 | 10/25/2017 | 10/24/2018 | 248 | 0.0794 | 0.0681 | 0.0186 | 1.902 | -0.01% | 2.221 | 4.29 | (0.000) | (0.00) | 0.333 | 1.62 |
| 10/26/2018 | 10/26/2017 | 10/25/2018 | 248 | 0.0786 | 0.0672 | 0.0187 | 1.898 | -0.02% | 2.229 | 4.28 | (0.018) | (0.12) | 0.324 | 1.57 |
| 10/29/2018 | 10/29/2017 | 10/28/2018 | 247 | 0.0788 | 0.0674 | 0.0187 | 1.901 | -0.03% | 2.244 | 4.32 | (0.013) | (0.09) | 0.299 | 1.46 |
| 10/30/2018 | 10/30/2017 | 10/29/2018 | 248 | 0.0778 | 0.0665 | 0.0186 | 1.898 | -0.03% | 2.237 | 4.31 | (0.008) | (0.06) | 0.286 | 1.40 |
| 10/31/2018 | 10/31/2017 | 10/30/2018 | 248 | 0.0786 | 0.0672 | 0.0188 | 1.901 | -0.02% | 2.253 | 4.31 | 0.024 | 0.16 | 0.307 | 1.49 |
| 11/1/2018 | 11/1/2017 | 10/31/2018 | 248 | 0.0780 | 0.0667 | 0.0188 | 1.922 | -0.03% | 2.254 | 4.30 | 0.015 | 0.10 | 0.303 | 1.47 |
| 11/2/2018 | 11/2/2017 | 11/1/2018 | 248 | 0.0782 | 0.0669 | 0.0188 | 1.926 | -0.02% | 2.258 | 4.31 | 0.016 | 0.11 | 0.301 | 1.46 |
| 11/5/2018 | 11/5/2017 | 11/4/2018 | 247 | 0.0788 | 0.0675 | 0.0188 | 1.926 | -0.02% | 2.260 | 4.32 | 0.016 | 0.11 | 0.299 | 1.45 |
| 11/6/2018 | 11/6/2017 | 11/5/2018 | 248 | 0.0789 | 0.0676 | 0.0188 | 1.925 | -0.02% | 2.257 | 4.33 | 0.016 | 0.11 | 0.298 | 1.45 |
| 11/7/2018 | 11/7/2017 | 11/6/2018 | 248 | 0.0776 | 0.0662 | 0.0188 | 1.921 | -0.03% | 2.240 | 4.30 | 0.013 | 0.09 | 0.294 | 1.43 |
| 11/8/2018 | 11/8/2017 | 11/7/2018 | 248 | 0.0780 | 0.0667 | 0.0188 | 1.926 | -0.03% | 2.248 | 4.32 | 0.015 | 0.10 | 0.291 | 1.42 |
| 11/9/2018 | 11/9/2017 | 11/8/2018 | 248 | 0.0720 | 0.0606 | 0.0190 | 1.905 | -0.05% | 2.198 | 4.17 | 0.027 | 0.19 | 0.257 | 1.24 |
| 11/12/2018 | 11/10/2017 | 11/9/2018 | 249 | 0.0706 | 0.0593 | 0.0191 | 1.951 | -0.04% | 2.184 | 4.13 | 0.013 | 0.09 | 0.258 | 1.24 |
| Thereafter | 11/10/2017 | 11/9/2018 | 249 | 0.0706 | 0.0593 | 0.0191 | 1.951 | -0.04% | 2.184 | 4.13 | 0.013 | 0.09 | 0.258 | 1.24 |

[1] S&P Preferred Stock Index (SPPREF Index)
[2] Daily returns of the S&P 500 Index have been orthogonalized relative to the S&P Preferred Stock Index.
[3] Daily returns of the NASDAQ Insurance Index (CINS Index) have been orthogonalized relative to both the S&P Preferred Stock Index and the S&P 500 Index.

# Exhibit 11H

## Maiden Holdings, Ltd. (Series D Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2017 | $25.05 | 0.20% | 0.07% | -0.40% | 0.51% | 0.24% | -0.04% | 1.10% | -0.04 | 2.94% |
| 6/16/2017 | $25.25 | 0.80% | 0.06% | -0.16% | 0.53% | 0.22% | 0.58% | 1.10% | 0.53 | 40.15% |
| 6/19/2017 | $25.28 | 0.12% | 0.19% | 0.45% | -0.87% | 0.07% | 0.05% | 1.10% | 0.04 | 3.51% |
| 6/20/2017 | $25.27 | -0.04% | -0.02% | -0.73% | 0.02% | 0.01% | -0.05% | 1.10% | -0.04 | 3.56% |
| 6/21/2017 | $25.27 | 0.00% | -0.06% | -0.05% | -0.57% | -0.24% | 0.24% | 1.10% | 0.22 | 17.13% |
| 6/22/2017 | $25.41 | 0.55% | 0.11% | -0.31% | -0.71% | 0.03% | 0.52% | 1.10% | 0.47 | 36.38% |
| 6/23/2017 | $25.52 | 0.43% | 0.14% | -0.16% | 0.11% | 0.26% | 0.17% | 1.10% | 0.15 | 12.29% |
| 6/26/2017 | $25.50 | -0.08% | 0.09% | -0.20% | 0.20% | 0.19% | -0.27% | 1.10% | -0.25 | 19.37% |
| 6/27/2017 | $25.43 | -0.27% | -0.13% | -0.70% | 0.71% | -0.02% | -0.25% | 1.10% | -0.23 | 18.22% |
| 6/28/2017 | $25.42 | -0.04% | -0.09% | 0.95% | 0.95% | -0.02% | -0.02% | 1.10% | -0.02 | 1.22% |
| 6/29/2017 | $25.28 | -0.55% | -0.24% | -0.56% | 0.66% | -0.24% | -0.31% | 1.10% | -0.28 | 22.14% |
| 6/30/2017 | $25.32 | 0.16% | 0.14% | -0.15% | -0.72% | 0.07% | 0.09% | 1.10% | 0.08 | 6.28% |
| 7/3/2017 | $25.35 | 0.12% | 0.14% | -0.07% | 1.00% | 0.44% | -0.33% | 1.10% | -0.30 | 23.22% |
| 7/5/2017 | $25.39 | 0.14% | 0.16% | -0.17% | -0.95% | 0.05% | 0.09% | 1.10% | 0.08 | 6.34% |
| 7/6/2017 | $25.32 | -0.26% | -0.30% | -0.52% | 0.04% | -0.47% | 0.22% | 1.10% | 0.20 | 15.60% |
| 7/7/2017 | $25.34 | 0.08% | -0.02% | 0.59% | 0.77% | 0.07% | 0.00% | 1.10% | 0.00 | 0.32% |
| 7/10/2017 | $25.20 | -0.55% | 0.12% | -0.19% | -0.60% | 0.07% | -0.62% | 1.10% | -0.57 | 42.79% |
| 7/11/2017 | $25.21 | 0.04% | -0.20% | 0.15% | -0.21% | -0.41% | 0.45% | 1.10% | 0.41 | 31.58% |
| 7/12/2017 | $25.27 | 0.24% | 0.22% | 0.30% | -0.19% | 0.29% | -0.05% | 1.10% | -0.05 | 3.91% |
| 7/13/2017 | $25.25 | -0.08% | -0.18% | 0.39% | 0.11% | -0.32% | 0.24% | 1.10% | 0.22 | 17.48% |
| 7/14/2017 | $25.28 | 0.12% | 0.26% | -0.02% | -0.22% | 0.37% | -0.25% | 1.10% | -0.22 | 17.72% |
| 7/17/2017 | $25.25 | -0.12% | -0.01% | -0.08% | 0.45% | 0.08% | -0.20% | 1.10% | -0.18 | 14.13% |
| 7/18/2017 | $25.22 | -0.12% | 0.14% | -0.25% | 0.16% | 0.27% | -0.39% | 1.10% | -0.35 | 27.42% |
| 7/19/2017 | $25.22 | 0.00% | 0.08% | 0.34% | 0.05% | 0.10% | -0.10% | 1.10% | -0.09 | 7.27% |
| 7/20/2017 | $25.25 | 0.12% | 0.09% | -0.25% | 0.77% | 0.33% | -0.21% | 1.10% | -0.19 | 15.24% |
| 7/21/2017 | $24.95 | -1.19% | 0.56% | -1.01% | 0.18% | 1.03% | -2.22% | 1.10% | -2.01 | 95.44% |
| 7/24/2017 | $24.98 | 0.12% | -0.35% | 0.36% | 0.60% | -0.49% | 0.61% | 1.10% | 0.56 | 42.09% |
| 7/25/2017 | $24.84 | -0.56% | -0.18% | 0.48% | 0.58% | -0.21% | -0.35% | 1.10% | -0.31 | 24.55% |
| 7/26/2017 | $24.92 | 0.32% | -0.01% | -0.05% | -0.68% | -0.18% | 0.50% | 1.10% | 0.45 | 34.70% |
| 7/27/2017 | $24.94 | 0.08% | -0.01% | -0.16% | -1.11% | -0.26% | 0.34% | 1.10% | 0.31 | 24.37% |
| 7/28/2017 | $24.99 | 0.20% | 0.07% | -0.33% | 1.66% | 0.50% | -0.30% | 1.10% | -0.27 | 21.13% |
| 7/31/2017 | $25.07 | 0.32% | -0.07% | -0.05% | 0.16% | -0.09% | 0.41% | 1.10% | 0.37 | 29.09% |
| 8/1/2017 | $25.14 | 0.28% | 0.19% | -0.14% | 0.35% | 0.39% | -0.11% | 1.10% | -0.10 | 7.77% |
| 8/2/2017 | $25.13 | -0.04% | -0.05% | 0.06% | -0.33% | -0.18% | 0.14% | 1.10% | 0.13 | 10.31% |
| 8/3/2017 | $25.18 | 0.20% | 0.01% | -0.31% | 0.50% | 0.14% | 0.06% | 1.10% | 0.06 | 4.47% |
| 8/4/2017 | $25.20 | 0.08% | -0.10% | 0.25% | 0.52% | -0.08% | 0.16% | 1.10% | 0.14 | 11.32% |
| 8/7/2017 | $25.24 | 0.16% | -0.02% | 0.10% | -0.76% | -0.22% | 0.38% | 1.10% | 0.34 | 26.81% |
| 8/8/2017 | $25.22 | -0.08% | -0.15% | -0.08% | -0.72% | -0.42% | 0.34% | 1.10% | 0.31 | 24.37% |
| 8/9/2017 | $24.48 | -2.93% | -0.22% | 0.23% | -0.31% | -0.47% | -2.47% | 1.10% | -2.23 | 97.35% |
| 8/10/2017 | $24.34 | -0.57% | -0.76% | -0.30% | 0.69% | -1.12% | 0.55% | 1.10% | 0.50 | 37.99% |
| 8/11/2017 | $24.45 | 0.45% | -0.01% | 0.06% | -0.47% | -0.14% | 0.59% | 1.10% | 0.54 | 40.86% |
| 8/14/2017 | $24.70 | 1.02% | 0.37% | 0.34% | 0.20% | 0.63% | 0.39% | 1.10% | 0.36 | 27.89% |
| 8/15/2017 | $24.60 | -0.40% | -0.02% | -0.09% | -0.19% | -0.08% | -0.32% | 1.10% | -0.29 | 22.91% |
| 8/16/2017 | $24.70 | 0.41% | 0.12% | -0.11% | -0.25% | 0.14% | 0.26% | 1.10% | 0.24 | 18.79% |
| 8/17/2017 | $24.72 | 0.08% | -0.33% | -1.12% | 0.03% | -0.48% | 0.56% | 1.10% | 0.50 | 38.59% |
| 8/18/2017 | $24.85 | 0.53% | 0.06% | -0.37% | 0.35% | 0.20% | 0.33% | 1.10% | 0.30 | 23.37% |
| 8/21/2017 | $24.61 | -0.97% | -0.06% | 0.12% | -0.13% | -0.15% | -0.82% | 1.10% | -0.74 | 53.95% |
| 8/22/2017 | $24.52 | -0.37% | 0.08% | 0.78% | -0.34% | -0.01% | -0.35% | 1.10% | -0.32 | 25.02% |
| 8/23/2017 | $24.57 | 0.20% | -0.01% | -0.41% | -0.13% | -0.03% | 0.24% | 1.10% | 0.21 | 17.00% |
| 8/24/2017 | $24.74 | 0.69% | 0.02% | -0.32% | -0.10% | 0.01% | 0.68% | 1.10% | 0.61 | 46.04% |
| 8/25/2017 | $24.64 | -0.40% | 0.04% | 0.03% | 0.45% | 0.15% | -0.56% | 1.10% | -0.50 | 38.43% |
| 8/28/2017 | $24.70 | 0.25% | 0.08% | -0.17% | -0.66% | -0.01% | 0.27% | 1.10% | 0.24 | 19.18% |
| 8/29/2017 | $24.75 | 0.19% | -0.24% | 0.38% | -0.40% | -0.53% | 0.72% | 1.10% | 0.65 | 48.48% |
| 8/30/2017 | $24.50 | 0.68% | 0.11% | 0.23% | -0.07% | 0.14% | 0.55% | 1.10% | 0.49 | 37.83% |
| 8/31/2017 | $24.58 | 0.33% | 0.28% | 0.04% | 0.03% | 0.46% | -0.14% | 1.10% | -0.12 | 9.90% |
| 9/1/2017 | $24.60 | 0.08% | -0.03% | 0.16% | -0.14% | -0.11% | 0.19% | 1.10% | 0.17 | 13.48% |

# Exhibit 11H

## Maiden Holdings, Ltd. (Series D Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2017 | $24.04 | -2.28% | -0.24% | -0.46% | -2.32% | -0.90% | -1.37% | 1.10% | -1.24 | 78.47% |
| 9/6/2017 | $24.11 | 0.29% | 0.18% | -0.06% | 0.21% | 0.34% | -0.05% | 1.10% | -0.04 | 3.54% |
| 9/7/2017 | $23.85 | -1.08% | -0.13% | 0.11% | -1.38% | -0.54% | -0.54% | 1.10% | -0.49 | 37.28% |
| 9/8/2017 | $24.03 | 0.76% | -0.15% | -0.01% | 2.90% | 0.39% | 0.38% | 1.10% | 0.34 | 26.80% |
| 9/11/2017 | $24.23 | 0.82% | 0.27% | 0.56% | 0.31% | 0.47% | 0.35% | 1.10% | 0.32 | 24.70% |
| 9/12/2017 | $24.37 | 0.58% | 0.11% | 0.08% | 0.25% | 0.22% | 0.36% | 1.10% | 0.33 | 25.56% |
| 9/13/2017 | $24.29 | -0.33% | -0.16% | 0.23% | 0.49% | -0.18% | -0.15% | 1.10% | -0.13 | 10.56% |
| 9/14/2017 | $24.31 | 0.08% | -0.16% | 0.09% | -0.40% | -0.39% | 0.47% | 1.10% | 0.42 | 32.78% |
| 9/15/2017 | $24.45 | 0.58% | 0.02% | 0.07% | 0.27% | 0.08% | 0.49% | 1.10% | 0.45 | 34.49% |
| 9/18/2017 | $24.44 | -0.03% | 0.02% | 0.03% | 0.04% | 0.03% | -0.05% | 1.10% | -0.05 | 3.90% |
| 9/19/2017 | $24.48 | 0.13% | -0.07% | 0.12% | -0.16% | -0.17% | 0.30% | 1.10% | 0.27 | 21.12% |
| 9/20/2017 | $24.54 | 0.27% | -0.09% | 0.11% | 0.44% | -0.07% | 0.34% | 1.10% | 0.30 | 23.83% |
| 9/21/2017 | $24.41 | -0.53% | -0.07% | -0.28% | 0.20% | -0.07% | -0.46% | 1.10% | -0.41 | 32.00% |
| 9/22/2017 | $24.39 | -0.08% | 0.09% | -0.17% | 0.78% | 0.32% | -0.40% | 1.10% | -0.37 | 28.53% |
| 9/25/2017 | $24.31 | -0.35% | 0.09% | -0.46% | 0.47% | 0.27% | -0.62% | 1.10% | -0.56 | 42.57% |
| 9/26/2017 | $24.26 | -0.19% | -0.03% | -0.03% | 0.48% | 0.04% | -0.23% | 1.10% | -0.20 | 16.13% |
| 9/27/2017 | $24.24 | -0.08% | -0.14% | 0.54% | 0.80% | -0.11% | 0.03% | 1.10% | 0.03 | 2.20% |
| 9/28/2017 | $24.27 | 0.12% | -0.26% | 0.45% | 0.28% | -0.41% | 0.53% | 1.10% | 0.48 | 36.85% |
| 9/29/2017 | $24.31 | 0.17% | 0.14% | 0.07% | -0.64% | 0.07% | 0.10% | 1.10% | 0.09 | 7.45% |
| 10/2/2017 | $24.11 | -0.82% | -0.22% | 0.64% | 1.12% | -0.17% | -0.65% | 1.10% | -0.59 | 44.36% |
| 10/3/2017 | $24.10 | -0.04% | -0.11% | 0.31% | -0.38% | -0.31% | 0.27% | 1.10% | 0.24 | 19.30% |
| 10/4/2017 | $24.17 | 0.29% | 0.02% | 0.00% | -0.51% | -0.09% | 0.38% | 1.10% | 0.34 | 26.74% |
| 10/5/2017 | $24.12 | -0.21% | -0.05% | 0.57% | 0.08% | -0.12% | -0.08% | 1.10% | -0.08 | 6.00% |
| 10/6/2017 | $24.08 | -0.17% | -0.42% | 0.50% | 0.04% | -0.75% | 0.58% | 1.10% | 0.53 | 40.06% |
| 10/9/2017 | $24.00 | -0.33% | -0.32% | 0.23% | -0.28% | -0.63% | 0.29% | 1.10% | 0.27 | 20.98% |
| 10/10/2017 | $24.06 | 0.25% | 0.23% | -0.22% | 0.32% | 0.46% | -0.21% | 1.10% | -0.19 | 15.21% |
| 10/11/2017 | $24.15 | 0.37% | 0.15% | -0.15% | -0.12% | 0.22% | 0.15% | 1.10% | 0.14 | 10.86% |
| 10/12/2017 | $24.26 | 0.46% | 0.12% | -0.44% | 0.03% | 0.22% | 0.23% | 1.10% | 0.21 | 16.69% |
| 10/13/2017 | $24.12 | -0.58% | 0.20% | -0.31% | 0.38% | 0.43% | -1.00% | 1.10% | -0.91 | 63.49% |
| 10/16/2017 | $24.22 | 0.41% | -0.18% | 0.37% | 0.25% | -0.29% | 0.71% | 1.10% | 0.64 | 47.69% |
| 10/17/2017 | $24.23 | 0.04% | -0.01% | 0.00% | -0.09% | -0.05% | 0.10% | 1.10% | 0.09 | 6.91% |
| 10/18/2017 | $24.30 | 0.29% | -0.05% | 0.07% | 0.60% | 0.03% | 0.26% | 1.10% | 0.24 | 18.74% |
| 10/19/2017 | $24.45 | 0.62% | 0.12% | -0.24% | 0.59% | 0.34% | 0.28% | 1.10% | 0.25 | 20.06% |
| 10/20/2017 | $24.45 | 0.00% | 0.41% | -0.22% | 0.21% | 0.74% | -0.74% | 1.10% | -0.67 | 49.65% |
| 10/23/2017 | $24.79 | 1.39% | -0.10% | -0.33% | 0.20% | -0.11% | 1.50% | 1.10% | 1.36 | 82.38% |
| 10/24/2017 | $24.49 | -1.21% | -0.14% | 0.29% | -0.48% | -0.37% | -0.84% | 1.10% | -0.76 | 54.98% |
| 10/25/2017 | $24.53 | 0.17% | -0.48% | 0.19% | 0.22% | -0.78% | 0.95% | 1.10% | 0.86 | 60.70% |
| 10/26/2017 | $25.05 | 2.12% | -0.01% | 0.05% | 0.34% | 0.05% | 2.07% | 1.10% | 1.87 | 93.78% |
| 10/27/2017 | $25.03 | -0.07% | 0.07% | 0.60% | -1.35% | -0.24% | 0.17% | 1.10% | 0.15 | 12.09% |
| 10/30/2017 | $24.98 | -0.21% | -0.25% | -0.01% | -0.71% | -0.59% | 0.38% | 1.10% | 0.34 | 26.85% |
| 10/31/2017 | $25.00 | 0.08% | 0.17% | -0.26% | 0.08% | 0.30% | -0.22% | 1.10% | -0.20 | 15.79% |
| 11/1/2017 | $24.95 | -0.20% | 0.06% | -0.02% | -0.22% | 0.03% | -0.23% | 1.10% | -0.21 | 16.54% |
| 11/2/2017 | $24.98 | 0.11% | -0.04% | 0.00% | -0.66% | -0.23% | 0.33% | 1.10% | 0.30 | 23.81% |
| 11/3/2017 | $24.92 | -0.23% | 0.02% | 0.20% | -0.53% | -0.11% | -0.12% | 1.10% | -0.11 | 8.39% |
| 11/6/2017 | $24.78 | -0.55% | -0.07% | 0.15% | 0.35% | -0.06% | -0.49% | 1.10% | -0.44 | 33.97% |
| 11/7/2017 | $24.60 | -0.74% | 0.06% | -0.20% | -0.20% | 0.05% | -0.79% | 1.10% | -0.72 | 52.57% |
| 11/8/2017 | $24.73 | 0.51% | 0.07% | -0.06% | -0.18% | 0.07% | 0.44% | 1.10% | 0.40 | 31.03% |
| 11/9/2017 | $24.66 | -0.26% | -0.15% | -0.21% | 0.08% | -0.23% | -0.04% | 1.10% | -0.03 | 2.73% |
| 11/10/2017 | $24.74 | 0.32% | -0.18% | 0.13% | -0.11% | -0.35% | 0.67% | 1.10% | 0.61 | 45.60% |
| 11/13/2017 | $24.72 | -0.08% | 0.03% | -0.04% | -0.41% | -0.05% | -0.03% | 1.10% | -0.03 | 2.32% |
| 11/14/2017 | $24.70 | -0.08% | -0.13% | -0.10% | 0.31% | -0.16% | 0.08% | 1.10% | 0.07 | 5.49% |
| 11/15/2017 | $24.72 | 0.08% | -0.14% | -0.41% | 0.78% | -0.04% | 0.12% | 1.10% | 0.11 | 8.73% |
| 11/16/2017 | $24.81 | 0.36% | 0.25% | 0.37% | -1.08% | 0.14% | 0.23% | 1.10% | 0.21 | 16.39% |
| 11/17/2017 | $24.90 | 0.36% | 0.41% | -1.00% | 0.48% | 0.85% | -0.49% | 1.10% | -0.45 | 34.35% |
| 11/20/2017 | $24.54 | -1.44% | 0.14% | -0.18% | 0.05% | 0.24% | -1.68% | 1.10% | -1.52 | 87.05% |
| 11/21/2017 | $24.43 | -0.47% | 0.02% | 0.54% | 0.31% | 0.05% | -0.52% | 1.10% | -0.47 | 35.99% |

# Exhibit 11H

## Maiden Holdings, Ltd. (Series D Shares)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2017 | $24.42 | -0.02% | 0.26% | -0.57% | -0.58% | 0.33% | -0.35% | 1.10% | -0.32 | 24.90% |
| 11/24/2017 | $24.51 | 0.37% | 0.08% | -0.01% | -0.16% | 0.09% | 0.28% | 1.10% | 0.25 | 19.77% |
| 11/27/2017 | $24.28 | -0.94% | -0.06% | -0.02% | 0.48% | -0.02% | -0.92% | 1.10% | -0.83 | 59.54% |
| 11/28/2017 | $24.20 | -0.33% | -0.07% | 1.00% | 0.06% | -0.18% | -0.15% | 1.10% | -0.13 | 10.64% |
| 11/29/2017 | $24.35 | 0.62% | -0.48% | 0.63% | 0.65% | -0.71% | 1.33% | 1.10% | 1.21 | 77.14% |
| 11/30/2017 | $23.96 | 0.12% | -0.17% | 1.04% | -0.80% | -0.55% | 0.67% | 1.10% | 0.61 | 45.66% |
| 12/1/2017 | $24.11 | 0.63% | 0.26% | -0.70% | 0.16% | 0.50% | 0.12% | 1.10% | 0.11 | 8.91% |
| 12/4/2017 | $23.47 | -2.65% | -0.06% | -0.10% | -0.32% | -0.18% | -2.47% | 1.10% | -2.24 | 97.39% |
| 12/5/2017 | $23.30 | -0.72% | 0.01% | -0.48% | -0.68% | -0.11% | -0.61% | 1.10% | -0.55 | 41.93% |
| 12/6/2017 | $22.97 | -1.42% | 0.05% | -0.17% | -0.16% | 0.04% | -1.46% | 1.10% | -1.32 | 81.21% |
| 12/7/2017 | $22.65 | -1.39% | 0.11% | 0.05% | -0.49% | 0.06% | -1.45% | 1.10% | -1.31 | 80.97% |
| 12/8/2017 | $22.65 | 0.00% | 0.06% | 0.38% | -0.28% | -0.01% | 0.01% | 1.10% | 0.00 | 0.38% |
| 12/11/2017 | $21.86 | -3.49% | -0.01% | 0.24% | -0.22% | -0.09% | -3.40% | 1.10% | -3.08 | 99.77% |
| 12/12/2017 | $21.70 | -0.73% | -0.16% | 0.32% | -0.04% | -0.32% | -0.41% | 1.10% | -0.37 | 28.96% |
| 12/13/2017 | $21.59 | -0.51% | -0.24% | 0.25% | -0.96% | -0.65% | 0.15% | 1.10% | 0.13 | 10.56% |
| 12/14/2017 | $21.38 | -0.97% | -0.10% | -0.33% | -0.34% | -0.23% | -0.75% | 1.10% | -0.68 | 50.05% |
| 12/15/2017 | $21.44 | 0.28% | -0.12% | 1.00% | 1.12% | -0.04% | 0.32% | 1.10% | 0.29 | 22.71% |
| 12/18/2017 | $21.74 | 1.40% | 0.28% | 0.02% | -0.58% | 0.32% | 1.08% | 1.10% | 0.98 | 67.13% |
| 12/19/2017 | $21.94 | 0.92% | -0.09% | -0.26% | -0.29% | -0.22% | 1.14% | 1.10% | 1.03 | 69.56% |
| 12/20/2017 | $21.49 | -2.05% | -0.42% | 0.51% | -0.13% | -0.79% | -1.26% | 1.10% | -1.14 | 74.49% |
| 12/21/2017 | $21.37 | -0.56% | 0.16% | -0.14% | 0.26% | 0.32% | -0.88% | 1.10% | -0.79 | 57.18% |
| 12/22/2017 | $21.33 | -0.19% | -0.08% | -0.01% | -0.03% | -0.15% | -0.04% | 1.10% | -0.03 | 2.69% |
| 12/26/2017 | $20.85 | -2.25% | -0.02% | -0.17% | 0.20% | 0.02% | -2.27% | 1.10% | -2.05 | 95.87% |
| 12/27/2017 | $20.46 | -1.87% | 0.10% | -0.17% | -0.06% | 0.16% | -2.03% | 1.10% | -1.83 | 93.21% |
| 12/28/2017 | $20.82 | 1.76% | -0.41% | 0.76% | 0.35% | -0.69% | 2.45% | 1.10% | 2.21 | 97.22% |
| 12/29/2017 | $20.94 | 0.58% | 0.12% | -0.80% | 0.01% | 0.25% | 0.33% | 1.10% | 0.30 | 23.31% |
| 1/2/2018 | $20.88 | -0.29% | -0.59% | 1.67% | -2.06% | -1.57% | 1.29% | 1.10% | 1.16 | 75.45% |
| 1/3/2018 | $21.23 | 1.68% | 0.22% | 0.21% | -0.06% | 0.32% | 1.35% | 1.10% | 1.23 | 77.86% |
| 1/4/2018 | $21.35 | 0.57% | -0.03% | 0.39% | 0.56% | 0.02% | 0.54% | 1.10% | 0.49 | 37.49% |
| 1/5/2018 | $21.32 | -0.15% | 0.12% | 0.42% | 0.06% | 0.17% | -0.33% | 1.10% | -0.30 | 23.33% |
| 1/8/2018 | $21.10 | -1.02% | 0.18% | -0.20% | -0.47% | 0.19% | -1.21% | 1.10% | -1.10 | 72.64% |
| 1/9/2018 | $20.90 | -0.95% | 0.11% | -0.11% | -0.08% | 0.16% | -1.11% | 1.10% | -1.01 | 68.49% |
| 1/10/2018 | $21.08 | 0.84% | -0.19% | 0.09% | 1.18% | -0.07% | 0.91% | 1.10% | 0.83 | 59.02% |
| 1/11/2018 | $21.01 | -0.31% | 0.15% | 0.38% | 0.49% | 0.32% | -0.63% | 1.10% | -0.57 | 42.92% |
| 1/12/2018 | $20.51 | -2.38% | -0.15% | 0.82% | 0.21% | -0.27% | -2.11% | 1.10% | -1.91 | 94.22% |
| 1/16/2018 | $19.70 | -3.95% | -0.22% | -0.09% | -0.64% | -0.52% | -3.43% | 1.10% | -3.10 | 99.79% |
| 1/17/2018 | $19.21 | -2.49% | -0.16% | 1.10% | 0.42% | -0.26% | -2.22% | 1.10% | -2.01 | 95.47% |
| 1/18/2018 | $19.01 | -1.04% | -0.28% | 0.19% | -0.36% | -0.57% | -0.47% | 1.10% | -0.42 | 32.83% |
| 1/19/2018 | $17.83 | -6.21% | -0.08% | 0.48% | 0.42% | -0.10% | -6.11% | 1.10% | -5.53 | 100.00% |
| 1/22/2018 | $18.36 | 2.99% | 0.29% | 0.26% | -0.12% | 0.43% | 2.56% | 1.10% | 2.32 | 97.86% |
| 1/23/2018 | $19.12 | 4.10% | 0.21% | -0.20% | 0.67% | 0.50% | 3.60% | 1.10% | 3.26 | 99.87% |
| 1/24/2018 | $19.14 | 0.13% | -0.03% | -0.11% | 0.08% | -0.03% | 0.16% | 1.10% | 0.15 | 11.75% |
| 1/25/2018 | $19.30 | 0.81% | -0.08% | 0.10% | 0.20% | -0.11% | 0.92% | 1.10% | 0.84 | 59.62% |
| 1/26/2018 | $19.10 | -1.01% | -0.34% | 1.62% | -0.20% | -0.74% | -0.27% | 1.10% | -0.25 | 19.41% |
| 1/29/2018 | $18.18 | -4.82% | -0.74% | 0.41% | -0.05% | -1.30% | -3.52% | 1.10% | -3.18 | 99.84% |
| 1/30/2018 | $18.08 | -0.55% | -0.49% | -0.40% | -1.31% | -1.10% | 0.55% | 1.10% | 0.50 | 38.39% |
| 1/31/2018 | $18.26 | 1.00% | 0.40% | -0.67% | -0.22% | 0.65% | 0.34% | 1.10% | 0.31 | 24.41% |
| 2/1/2018 | $18.05 | -1.15% | -0.51% | 0.67% | 0.78% | -0.75% | -0.40% | 1.10% | -0.37 | 28.54% |
| 2/2/2018 | $17.81 | -1.33% | -0.65% | -1.18% | 0.23% | -0.97% | -0.36% | 1.10% | -0.33 | 25.48% |
| 2/5/2018 | $17.89 | 0.46% | -0.31% | -3.69% | -0.28% | -0.34% | 0.81% | 1.10% | 0.73 | 53.33% |
| 2/6/2018 | $17.72 | -0.96% | 0.28% | 1.23% | -1.35% | 0.06% | -1.03% | 1.10% | -0.93 | 64.64% |
| 2/7/2018 | $17.77 | 0.28% | 0.30% | -1.06% | 0.60% | 0.69% | -0.41% | 1.10% | -0.37 | 29.15% |
| 2/8/2018 | $17.52 | -1.41% | -0.72% | -2.69% | -0.26% | -1.09% | -0.31% | 1.10% | -0.28 | 22.21% |
| 2/9/2018 | $17.20 | -1.83% | 0.22% | 1.09% | -0.01% | 0.28% | -2.10% | 1.10% | -1.90 | 94.18% |
| 2/12/2018 | $17.78 | 3.37% | 0.15% | 1.06% | -0.10% | 0.14% | 3.23% | 1.10% | 2.92 | 99.62% |
| 2/13/2018 | $17.77 | -0.06% | -0.34% | 0.71% | -0.63% | -0.77% | 0.71% | 1.10% | 0.65 | 48.13% |

# Exhibit 11H

## Maiden Holdings, Ltd. (Series D Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2018 | $17.78 | 0.06% | -0.01% | 1.30% | 1.53% | 0.21% | -0.16% | 1.10% | -0.14 | 11.20% |
| 2/15/2018 | $17.66 | -0.67% | 0.11% | 0.97% | -0.44% | 0.00% | -0.67% | 1.10% | -0.61 | 45.56% |
| 2/16/2018 | $17.69 | 0.17% | 0.28% | -0.48% | 0.73% | 0.64% | -0.47% | 1.10% | -0.43 | 33.09% |
| 2/20/2018 | $17.78 | 0.51% | 0.08% | -0.80% | -0.46% | 0.08% | 0.43% | 1.10% | 0.39 | 30.07% |
| 2/21/2018 | $17.80 | 0.11% | 0.11% | -0.81% | 0.49% | 0.34% | -0.23% | 1.10% | -0.20 | 16.16% |
| 2/22/2018 | $17.75 | -0.28% | 0.10% | -0.14% | -1.27% | -0.12% | -0.16% | 1.10% | -0.15 | 11.63% |
| 2/23/2018 | $17.88 | 0.74% | 0.48% | 0.76% | -0.24% | 0.69% | 0.05% | 1.10% | 0.05 | 3.94% |
| 2/26/2018 | $17.86 | -0.12% | 0.26% | 0.69% | 0.08% | 0.38% | -0.51% | 1.10% | -0.46 | 35.23% |
| 2/27/2018 | $17.83 | -0.17% | -0.14% | -1.12% | 0.79% | 0.00% | -0.17% | 1.10% | -0.15 | 12.17% |
| 2/28/2018 | $15.83 | -8.87% | -0.08% | -1.07% | -0.58% | -0.19% | -8.67% | 1.10% | -7.85 | 100.00% |
| 3/1/2018 | $15.85 | 0.13% | -0.09% | -1.26% | 0.01% | -0.08% | 0.21% | 1.10% | 0.19 | 14.76% |
| 3/2/2018 | $15.90 | 0.32% | -0.06% | 0.51% | -0.14% | -0.18% | 0.49% | 1.10% | 0.45 | 34.37% |
| 3/5/2018 | $16.31 | 2.58% | 0.47% | 0.28% | 0.87% | 0.94% | 1.64% | 1.10% | 1.48 | 86.04% |
| 3/6/2018 | $16.70 | 2.39% | 0.07% | 0.08% | 0.27% | 0.15% | 2.24% | 1.10% | 2.03 | 95.64% |
| 3/7/2018 | $16.60 | -0.60% | 0.02% | -0.17% | 0.25% | 0.09% | -0.69% | 1.10% | -0.62 | 46.73% |
| 3/8/2018 | $16.81 | 1.27% | 0.23% | 0.02% | -0.54% | 0.25% | 1.02% | 1.10% | 0.92 | 64.15% |
| 3/9/2018 | $16.84 | 0.18% | -0.15% | 1.88% | 0.63% | -0.25% | 0.43% | 1.10% | 0.39 | 30.20% |
| 3/12/2018 | $16.95 | 0.65% | -0.13% | -0.01% | -0.64% | -0.37% | 1.03% | 1.10% | 0.93 | 64.60% |
| 3/13/2018 | $16.65 | -1.77% | 0.03% | -0.78% | 0.15% | 0.13% | -1.90% | 1.10% | -1.72 | 91.35% |
| 3/14/2018 | $16.75 | 0.60% | 0.11% | -0.82% | -0.35% | 0.16% | 0.44% | 1.10% | 0.40 | 31.16% |
| 3/15/2018 | $16.74 | -0.06% | -0.01% | -0.14% | 0.23% | 0.03% | -0.09% | 1.10% | -0.08 | 6.18% |
| 3/16/2018 | $16.66 | -0.48% | 0.06% | -0.02% | 0.70% | 0.25% | -0.72% | 1.10% | -0.66 | 48.73% |
| 3/19/2018 | $16.60 | -0.36% | -0.25% | -1.12% | 0.32% | -0.28% | -0.08% | 1.10% | -0.08 | 6.11% |
| 3/20/2018 | $16.40 | -1.20% | -0.16% | 0.31% | 0.45% | -0.21% | -1.00% | 1.10% | -0.90 | 63.25% |
| 3/21/2018 | $16.46 | 0.37% | 0.09% | -0.41% | 0.15% | 0.20% | 0.16% | 1.10% | 0.15 | 11.75% |
| 3/22/2018 | $16.55 | 0.55% | -0.21% | -2.28% | -0.31% | -0.27% | 0.82% | 1.10% | 0.74 | 53.94% |
| 3/23/2018 | $16.45 | -0.60% | -0.16% | -1.94% | -0.65% | -0.29% | -0.32% | 1.10% | -0.29 | 22.58% |
| 3/26/2018 | $16.20 | -1.52% | 0.05% | 2.54% | -0.16% | -0.14% | -1.38% | 1.10% | -1.25 | 78.76% |
| 3/27/2018 | $15.85 | -2.16% | 0.08% | -1.94% | 0.46% | 0.35% | -2.51% | 1.10% | -2.27 | 97.62% |
| 3/28/2018 | $16.15 | 1.89% | -0.30% | 0.11% | 1.36% | -0.23% | 2.12% | 1.10% | 1.92 | 94.41% |
| 3/29/2018 | $16.30 | 0.93% | 0.21% | 0.96% | -0.45% | 0.17% | 0.76% | 1.10% | 0.69 | 50.72% |
| 4/2/2018 | $16.54 | 1.47% | -0.17% | -2.06% | -0.06% | -0.16% | 1.63% | 1.10% | 1.48 | 85.96% |
| 4/3/2018 | $16.36 | -1.09% | -0.06% | 1.27% | 0.01% | -0.21% | -0.88% | 1.10% | -0.80 | 57.52% |
| 4/4/2018 | $16.50 | 0.86% | 0.01% | 1.05% | -0.21% | -0.11% | 0.97% | 1.10% | 0.88 | 61.88% |
| 4/5/2018 | $16.52 | 0.12% | 0.07% | 0.51% | -0.27% | 0.00% | 0.12% | 1.10% | 0.11 | 8.66% |
| 4/6/2018 | $16.51 | -0.06% | -0.14% | -2.06% | 0.07% | -0.09% | 0.03% | 1.10% | 0.03 | 2.02% |
| 4/9/2018 | $16.37 | -0.85% | -0.11% | 0.44% | -0.90% | -0.43% | -0.42% | 1.10% | -0.38 | 29.62% |
| 4/10/2018 | $16.43 | 0.37% | 0.05% | 1.51% | -0.22% | -0.09% | 0.46% | 1.10% | 0.41 | 32.12% |
| 4/11/2018 | $16.51 | 0.49% | -0.05% | -0.56% | 0.40% | 0.03% | 0.46% | 1.10% | 0.42 | 32.15% |
| 4/12/2018 | $16.54 | 0.18% | -0.11% | 0.92% | 0.02% | -0.26% | 0.44% | 1.10% | 0.40 | 30.88% |
| 4/13/2018 | $16.41 | -0.79% | 0.00% | -0.38% | 0.21% | 0.06% | -0.84% | 1.10% | -0.76 | 55.39% |
| 4/16/2018 | $16.49 | 0.48% | 0.11% | 0.55% | 0.67% | 0.28% | 0.20% | 1.10% | 0.18 | 14.63% |
| 4/17/2018 | $16.57 | 0.49% | 0.23% | 0.61% | -0.95% | 0.12% | 0.37% | 1.10% | 0.33 | 26.05% |
| 4/18/2018 | $16.50 | -0.42% | 0.00% | -0.01% | 0.09% | 0.01% | -0.43% | 1.10% | -0.39 | 30.33% |
| 4/19/2018 | $16.45 | -0.30% | -0.25% | -0.27% | 0.80% | -0.23% | -0.07% | 1.10% | -0.07 | 5.25% |
| 4/20/2018 | $16.44 | -0.06% | 0.32% | -1.45% | 0.60% | 0.76% | -0.82% | 1.10% | -0.74 | 54.29% |
| 4/23/2018 | $16.35 | -0.55% | -0.22% | 0.27% | 0.40% | -0.32% | -0.23% | 1.10% | -0.21 | 16.45% |
| 4/24/2018 | $16.32 | -0.20% | -0.30% | -0.96% | 0.60% | -0.31% | 0.11% | 1.10% | 0.10 | 8.23% |
| 4/25/2018 | $16.54 | 1.36% | -0.29% | 0.55% | -0.28% | -0.60% | 1.96% | 1.10% | 1.78 | 92.30% |
| 4/26/2018 | $16.18 | -2.18% | 0.07% | 0.84% | -0.98% | -0.17% | -2.00% | 1.10% | -1.81 | 92.90% |
| 4/27/2018 | $16.05 | -0.80% | -0.02% | 0.06% | -0.08% | -0.08% | -0.72% | 1.10% | -0.66 | 48.77% |
| 4/30/2018 | $16.08 | 0.19% | -0.01% | -0.89% | -0.59% | -0.10% | 0.29% | 1.10% | 0.26 | 20.75% |
| 5/1/2018 | $16.02 | -0.37% | -0.08% | 0.29% | -0.06% | -0.19% | -0.19% | 1.10% | -0.17 | 13.40% |
| 5/2/2018 | $16.08 | 0.37% | 0.05% | -0.90% | -1.24% | -0.13% | 0.51% | 1.10% | 0.46 | 35.46% |
| 5/3/2018 | $15.99 | -0.58% | -0.17% | -0.05% | -0.45% | -0.39% | -0.19% | 1.10% | -0.17 | 13.70% |

# Exhibit 11H

## Maiden Holdings, Ltd. (Series D Shares)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2018 | $16.10 | 0.68% | 0.16% | 0.96% | 0.30% | 0.25% | 0.43% | 1.10% | 0.39 | 30.24% |
| 5/7/2018 | $15.98 | -0.72% | 0.01% | 0.24% | 0.32% | 0.05% | -0.77% | 1.10% | -0.70 | 51.32% |
| 5/8/2018 | $16.31 | 2.07% | -0.16% | 0.13% | 0.63% | -0.15% | 2.22% | 1.10% | 2.01 | 95.40% |
| 5/9/2018 | $16.24 | -0.43% | 0.02% | 0.86% | -0.71% | -0.21% | -0.22% | 1.10% | -0.20 | 15.90% |
| 5/10/2018 | $16.95 | 4.37% | 0.13% | 0.67% | 0.15% | 0.18% | 4.19% | 1.10% | 3.79 | 99.98% |
| 5/11/2018 | $17.75 | 4.72% | 0.30% | -0.35% | -0.13% | 0.48% | 4.24% | 1.10% | 3.84 | 99.98% |
| 5/14/2018 | $17.99 | 1.35% | -0.05% | 0.08% | -0.75% | -0.27% | 1.63% | 1.10% | 1.47 | 85.77% |
| 5/15/2018 | $17.55 | -2.45% | -0.44% | -0.08% | 0.63% | -0.61% | -1.84% | 1.10% | -1.66 | 90.27% |
| 5/16/2018 | $17.50 | -0.28% | 0.06% | 0.24% | 0.02% | 0.08% | -0.36% | 1.10% | -0.33 | 25.68% |
| 5/17/2018 | $17.64 | 0.80% | -0.13% | 0.06% | 0.45% | -0.14% | 0.94% | 1.10% | 0.85 | 60.43% |
| 5/18/2018 | $18.10 | 2.61% | 0.13% | -0.54% | 0.03% | 0.24% | 2.37% | 1.10% | 2.14 | 96.70% |
| 5/21/2018 | $18.14 | 0.22% | 0.06% | 0.56% | 0.44% | 0.14% | 0.08% | 1.10% | 0.07 | 5.83% |
| 5/22/2018 | $18.00 | -0.77% | -0.04% | -0.34% | 0.45% | 0.04% | -0.82% | 1.10% | -0.74 | 53.96% |
| 5/23/2018 | $18.28 | 1.56% | 0.07% | 0.13% | -0.36% | 0.01% | 1.55% | 1.10% | 1.40 | 83.79% |
| 5/24/2018 | $18.21 | -0.38% | 0.42% | -0.95% | -0.16% | 0.72% | -1.11% | 1.10% | -1.00 | 68.29% |
| 5/25/2018 | $18.38 | 0.93% | -0.03% | -0.27% | -0.11% | -0.07% | 1.00% | 1.10% | 0.91 | 63.55% |
| 5/29/2018 | $18.38 | 0.00% | 0.00% | -1.24% | -1.47% | -0.25% | 0.25% | 1.10% | 0.23 | 18.23% |
| 5/30/2018 | $18.58 | 1.09% | 0.02% | 1.17% | 0.77% | 0.10% | 0.99% | 1.10% | 0.89 | 62.81% |
| 5/31/2018 | $18.30 | 0.75% | -0.16% | -0.51% | -0.29% | -0.30% | 1.05% | 1.10% | 0.95 | 65.76% |
| 6/1/2018 | $18.39 | 0.49% | 0.43% | 0.33% | 0.32% | 0.75% | -0.26% | 1.10% | -0.23 | 18.41% |
| 6/4/2018 | $18.36 | -0.16% | 0.11% | 0.19% | 0.01% | 0.15% | -0.32% | 1.10% | -0.29 | 22.62% |
| 6/5/2018 | $18.36 | 0.00% | 0.29% | -0.47% | 0.21% | 0.55% | -0.55% | 1.10% | -0.50 | 38.32% |
| 6/6/2018 | $18.60 | 1.31% | 0.11% | 0.59% | 0.29% | 0.20% | 1.11% | 1.10% | 1.00 | 68.37% |
| 6/7/2018 | $18.96 | 1.94% | 0.09% | -0.29% | 0.39% | 0.25% | 1.69% | 1.10% | 1.53 | 87.26% |
| 6/8/2018 | $18.94 | -0.10% | 0.08% | 0.09% | 0.86% | 0.31% | -0.41% | 1.10% | -0.37 | 28.82% |
| 6/11/2018 | $18.83 | -0.59% | 0.09% | -0.13% | -0.14% | 0.12% | -0.71% | 1.10% | -0.64 | 47.74% |
| 6/12/2018 | $18.74 | -0.48% | -0.11% | 0.26% | -0.81% | -0.40% | -0.08% | 1.10% | -0.07 | 5.96% |
| 6/13/2018 | $18.65 | -0.48% | -0.19% | -0.20% | 0.17% | -0.28% | -0.20% | 1.10% | -0.18 | 14.58% |
| 6/14/2018 | $18.85 | 1.06% | 0.02% | 0.16% | -0.66% | -0.15% | 1.20% | 1.10% | 1.09 | 72.35% |
| 6/15/2018 | $19.09 | 1.29% | 0.04% | -0.24% | -0.02% | 0.06% | 1.23% | 1.10% | 1.11 | 73.20% |
| 6/18/2018 | $19.16 | 0.37% | 0.13% | -0.52% | 0.39% | 0.33% | 0.04% | 1.11% | 0.03 | 2.70% |
| 6/19/2018 | $19.00 | -0.84% | -0.05% | -0.41% | 0.38% | 0.01% | -0.85% | 1.10% | -0.77 | 55.66% |
| 6/20/2018 | $19.47 | 2.47% | -0.08% | 0.21% | -0.32% | -0.24% | 2.71% | 1.11% | 2.45 | 98.51% |
| 6/21/2018 | $19.81 | 1.75% | -0.15% | -0.48% | -0.51% | -0.33% | 2.07% | 1.12% | 1.85 | 93.51% |
| 6/22/2018 | $19.80 | -0.05% | 0.24% | -0.28% | 0.52% | 0.52% | -0.57% | 1.13% | -0.50 | 38.38% |
| 6/25/2018 | $19.80 | 0.00% | -0.14% | -1.24% | 0.30% | -0.09% | 0.09% | 1.13% | 0.08 | 6.57% |
| 6/26/2018 | $19.80 | 0.00% | 0.04% | 0.07% | -0.88% | -0.11% | 0.11% | 1.13% | 0.10 | 7.72% |
| 6/27/2018 | $19.51 | -1.46% | -0.06% | -0.85% | -1.34% | -0.31% | -1.16% | 1.13% | -1.03 | 69.41% |
| 6/28/2018 | $19.74 | 1.15% | -0.04% | 0.62% | 0.34% | -0.05% | 1.20% | 1.13% | 1.06 | 71.09% |
| 6/29/2018 | $19.86 | 0.63% | 0.14% | -0.22% | -0.05% | 0.23% | 0.41% | 1.13% | 0.36 | 27.98% |
| 7/2/2018 | $19.94 | 0.40% | 0.40% | -0.40% | 0.11% | 0.70% | -0.29% | 1.13% | -0.26 | 20.37% |
| 7/3/2018 | $19.85 | -0.45% | 0.33% | -1.09% | 0.70% | 0.75% | -1.20% | 1.13% | -1.06 | 71.11% |
| 7/5/2018 | $19.86 | 0.05% | 0.29% | 0.37% | -0.03% | 0.42% | -0.37% | 1.13% | -0.33 | 25.75% |
| 7/6/2018 | $19.77 | -0.45% | 0.24% | 0.41% | 0.28% | 0.40% | -0.86% | 1.13% | -0.75 | 54.90% |
| 7/9/2018 | $19.76 | -0.05% | 0.01% | 0.81% | 1.19% | 0.22% | -0.27% | 1.14% | -0.24 | 18.58% |
| 7/10/2018 | $19.98 | 1.11% | -0.01% | 0.27% | -0.52% | -0.15% | 1.26% | 1.14% | 1.11 | 73.25% |
| 7/11/2018 | $20.13 | 0.75% | -0.33% | -0.30% | -0.13% | -0.53% | 1.28% | 1.14% | 1.13 | 73.90% |

**Exhibit 11H**

## Maiden Holdings, Ltd. (Series D Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2018 | $20.38 | 1.24% | -0.04% | 0.86% | -0.73% | -0.25% | 1.50% | 1.14% | 1.31 | 80.89% |
| 7/13/2018 | $20.57 | 0.93% | -0.24% | 0.38% | 0.20% | -0.34% | 1.27% | 1.14% | 1.11 | 73.22% |
| 7/16/2018 | $20.72 | 0.73% | -0.39% | 0.41% | 0.79% | -0.45% | 1.18% | 1.15% | 1.03 | 69.36% |
| 7/17/2018 | $20.63 | -0.43% | -0.17% | 0.57% | -0.16% | -0.29% | -0.15% | 1.15% | -0.13 | 10.08% |
| 7/18/2018 | $20.69 | 0.30% | -0.09% | 0.26% | 0.93% | 0.06% | 0.24% | 1.15% | 0.21 | 16.26% |
| 7/19/2018 | $20.76 | 0.33% | 0.19% | -0.77% | -0.23% | 0.28% | 0.05% | 1.15% | 0.05 | 3.66% |
| 7/20/2018 | $20.75 | -0.05% | 0.58% | -1.05% | 0.31% | 0.98% | -1.03% | 1.15% | -0.90 | 62.91% |
| 7/23/2018 | $20.71 | -0.19% | -0.35% | 0.62% | 0.38% | -0.47% | 0.28% | 1.15% | 0.24 | 19.04% |
| 7/24/2018 | $21.50 | 3.81% | -0.07% | 0.50% | -0.04% | -0.12% | 3.93% | 1.14% | 3.44 | 99.93% |
| 7/25/2018 | $21.76 | 1.21% | 0.03% | 0.77% | -0.10% | 0.05% | 1.16% | 1.17% | 0.99 | 67.91% |
| 7/26/2018 | $22.09 | 1.52% | -0.04% | -0.33% | 1.22% | 0.23% | 1.29% | 1.17% | 1.10 | 72.64% |
| 7/27/2018 | $21.70 | -1.77% | -0.08% | -0.62% | 0.77% | 0.11% | -1.87% | 1.17% | -1.59 | 88.75% |
| 7/30/2018 | $21.74 | 0.18% | -0.15% | -0.44% | 0.82% | 0.00% | 0.18% | 1.18% | 0.16 | 12.33% |
| 7/31/2018 | $21.17 | -2.62% | 0.10% | 0.25% | 0.09% | 0.21% | -2.84% | 1.18% | -2.40 | 98.29% |
| 8/1/2018 | $21.21 | 0.19% | -0.40% | 0.40% | -0.26% | -0.64% | 0.82% | 1.19% | 0.69 | 50.94% |
| 8/2/2018 | $21.09 | -0.57% | 0.14% | 0.20% | -1.94% | -0.18% | -0.39% | 1.20% | -0.33 | 25.53% |
| 8/3/2018 | $21.05 | -0.19% | 0.10% | 0.23% | -0.17% | 0.14% | -0.33% | 1.20% | -0.27 | 21.56% |
| 8/6/2018 | $20.98 | -0.33% | 0.03% | 0.22% | 0.06% | 0.08% | -0.41% | 1.20% | -0.34 | 26.75% |
| 8/7/2018 | $20.50 | -2.29% | -0.05% | 0.27% | -0.16% | -0.10% | -2.19% | 1.20% | -1.83 | 93.19% |
| 8/8/2018 | $20.54 | 0.20% | 0.07% | -0.23% | 0.02% | 0.13% | 0.06% | 1.20% | 0.05 | 4.04% |
| 8/9/2018 | $19.39 | -5.60% | -0.18% | 0.05% | -0.04% | -0.25% | -5.34% | 1.20% | -4.44 | 100.00% |
| 8/10/2018 | $18.40 | -5.11% | -0.04% | -0.71% | -0.43% | -0.13% | -4.98% | 1.20% | -4.13 | 100.00% |
| 8/13/2018 | $18.10 | -1.63% | -0.02% | -0.46% | -0.04% | -0.05% | -1.58% | 1.24% | -1.27 | 79.48% |
| 8/14/2018 | $18.20 | 0.55% | 0.01% | 0.54% | 0.25% | 0.06% | 0.49% | 1.25% | 0.39 | 30.56% |
| 8/15/2018 | $18.00 | -1.10% | 0.08% | -0.95% | 0.66% | 0.26% | -1.36% | 1.25% | -1.09 | 72.39% |
| 8/16/2018 | $18.20 | 1.11% | 0.09% | 0.61% | 0.39% | 0.21% | 0.90% | 1.25% | 0.72 | 52.77% |
| 8/17/2018 | $18.32 | 0.66% | 0.12% | 0.07% | -0.09% | 0.14% | 0.52% | 1.25% | 0.41 | 31.95% |
| 8/20/2018 | $18.67 | 1.91% | 0.27% | -0.25% | -0.26% | 0.31% | 1.60% | 1.25% | 1.28 | 79.66% |
| 8/21/2018 | $19.49 | 4.39% | 0.04% | 0.06% | 0.55% | 0.19% | 4.21% | 1.25% | 3.36 | 99.91% |
| 8/22/2018 | $19.60 | 0.56% | 0.06% | -0.21% | -0.41% | -0.02% | 0.58% | 1.28% | 0.45 | 35.01% |
| 8/23/2018 | $19.36 | -1.22% | -0.05% | -0.18% | -0.32% | -0.15% | -1.07% | 1.28% | -0.84 | 59.55% |
| 8/24/2018 | $19.48 | 0.62% | 0.20% | 0.24% | 0.06% | 0.35% | 0.27% | 1.28% | 0.21 | 16.91% |
| 8/27/2018 | $19.42 | -0.31% | 0.05% | 0.62% | -0.22% | 0.04% | -0.36% | 1.28% | -0.28 | 21.79% |
| 8/28/2018 | $19.88 | 2.37% | 0.16% | -0.30% | -0.19% | 0.20% | 2.18% | 1.28% | 1.70 | 90.93% |
| 8/29/2018 | $20.00 | 0.60% | 0.07% | 0.38% | -0.43% | 0.02% | 0.58% | 1.29% | 0.45 | 34.76% |
| 8/30/2018 | $19.33 | -1.28% | -0.26% | -0.15% | -0.20% | -0.45% | -0.83% | 1.29% | -0.64 | 47.89% |
| 8/31/2018 | $19.20 | -0.65% | -0.03% | -0.03% | 0.08% | -0.01% | -0.63% | 1.29% | -0.49 | 37.54% |
| 9/4/2018 | $18.31 | -4.64% | -0.36% | 0.27% | 0.50% | -0.43% | -4.21% | 1.29% | -3.25 | 99.87% |
| 9/5/2018 | $17.55 | -4.15% | -0.32% | 0.08% | 0.54% | -0.42% | -3.73% | 1.32% | -2.83 | 99.49% |
| 9/6/2018 | $17.45 | -0.57% | -0.20% | -0.15% | 0.31% | -0.31% | -0.26% | 1.34% | -0.19 | 15.36% |
| 9/7/2018 | $15.90 | -8.88% | -0.50% | 0.40% | -0.22% | -0.95% | -7.93% | 1.34% | -5.93 | 100.00% |
| 9/10/2018 | $15.52 | -2.39% | 0.31% | -0.35% | -0.50% | 0.55% | -2.94% | 1.43% | -2.06 | 95.91% |
| 9/11/2018 | $14.45 | -6.89% | -0.01% | 0.30% | -0.28% | -0.13% | -6.76% | 1.44% | -4.70 | 100.00% |
| 9/12/2018 | $15.05 | 4.15% | 0.08% | -0.17% | -0.63% | -0.06% | 4.21% | 1.50% | 2.80 | 99.45% |
| 9/13/2018 | $15.30 | 1.66% | -0.14% | 0.65% | 0.44% | -0.29% | 1.96% | 1.53% | 1.28 | 79.91% |
| 9/14/2018 | $16.90 | 10.46% | 0.14% | -0.24% | 1.19% | 0.47% | 9.99% | 1.53% | 6.53 | 100.00% |
| 9/17/2018 | $16.14 | -4.50% | -0.18% | -0.40% | 0.05% | -0.39% | -4.10% | 1.66% | -2.47 | 98.60% |

# Exhibit 11H

## Maiden Holdings, Ltd. (Series D Shares)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2018 | $16.98 | 5.20% | -0.02% | 0.48% | 0.11% | -0.06% | 5.26% | 1.68% | 3.14 | 99.81% |
| 9/19/2018 | $17.15 | 1.00% | -0.36% | 0.54% | 0.60% | -0.62% | 1.63% | 1.71% | 0.95 | 65.77% |
| 9/20/2018 | $17.19 | 0.23% | -0.13% | 0.88% | 0.17% | -0.25% | 0.48% | 1.71% | 0.28 | 22.00% |
| 9/21/2018 | $16.82 | -2.15% | 0.12% | -0.30% | 0.23% | 0.35% | -2.50% | 1.71% | -1.46 | 85.52% |
| 9/24/2018 | $17.39 | 3.39% | 0.07% | -0.55% | -1.19% | -0.32% | 3.71% | 1.72% | 2.15 | 96.77% |
| 9/25/2018 | $17.30 | -0.52% | -0.34% | 0.24% | -0.39% | -0.88% | 0.37% | 1.73% | 0.21 | 16.72% |
| 9/26/2018 | $17.40 | 0.58% | 0.01% | -0.45% | -0.46% | -0.11% | 0.69% | 1.73% | 0.40 | 30.94% |
| 9/27/2018 | $17.10 | -1.72% | -0.14% | 0.38% | 0.10% | -0.27% | -1.45% | 1.73% | -0.84 | 59.73% |
| 9/28/2018 | $17.15 | 0.29% | -0.06% | -0.01% | 0.45% | 0.00% | 0.29% | 1.74% | 0.17 | 13.44% |
| 10/1/2018 | $17.49 | 1.98% | -0.49% | 0.93% | -1.14% | -1.47% | 3.46% | 1.74% | 1.99 | 95.18% |
| 10/2/2018 | $17.10 | -2.23% | -0.21% | 0.14% | 0.21% | -0.37% | -1.86% | 1.75% | -1.06 | 70.99% |
| 10/3/2018 | $17.11 | 0.06% | -0.64% | 0.83% | 0.42% | -1.26% | 1.32% | 1.75% | 0.75 | 54.74% |
| 10/4/2018 | $16.79 | -1.87% | -0.76% | 0.09% | 0.82% | -1.34% | -0.53% | 1.76% | -0.30 | 23.80% |
| 10/5/2018 | $17.69 | 5.36% | -0.12% | -0.50% | 0.00% | -0.25% | 5.61% | 1.76% | 3.19 | 99.84% |
| 10/8/2018 | $17.70 | 0.06% | -0.01% | -0.12% | 0.74% | 0.21% | -0.15% | 1.79% | -0.08 | 6.76% |
| 10/9/2018 | $17.50 | -1.13% | 0.23% | -0.51% | 0.32% | 0.59% | -1.72% | 1.79% | -0.96 | 66.13% |
| 10/10/2018 | $17.00 | -2.86% | -0.62% | -2.57% | 0.44% | -1.13% | -1.73% | 1.79% | -0.96 | 66.42% |
| 10/11/2018 | $16.80 | -1.18% | -0.20% | -1.85% | -1.44% | -0.84% | -0.33% | 1.80% | -0.19 | 14.67% |
| 10/12/2018 | $16.00 | -4.76% | -0.08% | 1.46% | -1.53% | -0.52% | -4.24% | 1.80% | -2.36 | 98.10% |
| 10/15/2018 | $15.40 | -3.75% | 0.00% | -0.67% | 0.38% | 0.13% | -3.88% | 1.82% | -2.13 | 96.60% |
| 10/16/2018 | $15.43 | 0.19% | 0.20% | 1.78% | 0.03% | 0.42% | -0.22% | 1.83% | -0.12 | 9.73% |
| 10/17/2018 | $15.81 | 2.47% | 0.05% | -0.19% | 0.67% | 0.31% | 2.16% | 1.83% | 1.18 | 76.06% |
| 10/18/2018 | $15.58 | -1.48% | 0.03% | -1.57% | -0.04% | 0.04% | -1.52% | 1.84% | -0.83 | 59.12% |
| 10/19/2018 | $15.75 | 1.11% | 0.64% | -1.07% | 0.32% | 1.47% | -0.36% | 1.84% | -0.20 | 15.45% |
| 10/22/2018 | $16.53 | 4.95% | 0.01% | -0.53% | -0.25% | -0.09% | 5.04% | 1.84% | 2.74 | 99.33% |
| 10/23/2018 | $16.25 | -1.69% | -0.34% | -0.14% | -1.00% | -1.08% | -0.62% | 1.87% | -0.33 | 25.87% |
| 10/24/2018 | $16.19 | -0.37% | -0.20% | -2.88% | -0.14% | -0.50% | 0.13% | 1.86% | 0.07 | 5.52% |
| 10/25/2018 | $15.98 | -1.31% | 0.23% | 1.46% | 0.25% | 0.58% | -1.89% | 1.86% | -1.01 | 68.85% |
| 10/26/2018 | $15.75 | -1.43% | -0.34% | -1.30% | 1.46% | -0.28% | -1.15% | 1.87% | -0.62 | 46.09% |
| 10/29/2018 | $15.65 | -0.63% | 0.08% | -0.84% | 1.01% | 0.46% | -1.10% | 1.87% | -0.59 | 44.28% |
| 10/30/2018 | $16.20 | 3.51% | 0.01% | 1.50% | 0.38% | 0.08% | 3.44% | 1.86% | 1.84 | 93.35% |
| 10/31/2018 | $15.97 | -1.42% | 0.00% | 1.02% | 0.23% | 0.07% | -1.49% | 1.88% | -0.80 | 57.31% |
| 11/1/2018 | $16.04 | 0.44% | 0.08% | 0.86% | -0.17% | 0.11% | 0.33% | 1.88% | 0.17 | 13.79% |
| 11/2/2018 | $15.90 | -0.87% | -0.36% | -0.14% | 1.19% | -0.48% | -0.39% | 1.88% | -0.21 | 16.38% |
| 11/5/2018 | $15.95 | 0.31% | 0.23% | 0.14% | 0.25% | 0.57% | -0.25% | 1.88% | -0.13 | 10.59% |
| 11/6/2018 | $15.72 | -1.44% | 0.10% | 0.40% | 0.28% | 0.30% | -1.74% | 1.88% | -0.93 | 64.47% |
| 11/7/2018 | $15.80 | 0.51% | 0.11% | 1.88% | -0.19% | 0.18% | 0.33% | 1.88% | 0.18 | 13.99% |
| 11/8/2018 | $15.11 | -4.37% | 0.11% | -0.46% | 0.63% | 0.40% | -4.77% | 1.88% | -2.53 | 98.81% |
| 11/9/2018 | $15.50 | 2.58% | -0.09% | -0.85% | 0.04% | -0.25% | 2.83% | 1.90% | 1.49 | 86.20% |
| 11/12/2018 | $13.19 | -14.90% | -0.27% | -1.63% | 0.36% | -0.55% | -14.35% | 1.91% | -7.52 | 100.00% |
| 11/13/2018 | $10.61 | -19.56% | -0.13% | -0.02% | 0.48% | -0.20% | -19.36% | 1.91% | -10.14 | 100.00% |
| 11/14/2018 | $11.58 | 9.14% | -0.31% | -0.32% | -1.07% | -1.00% | 10.14% | 1.91% | 5.31 | 100.00% |
| 11/15/2018 | $11.50 | -0.69% | -0.52% | 1.83% | 0.04% | -1.14% | 0.45% | 1.91% | 0.24 | 18.65% |
| 11/16/2018 | $10.90 | -5.22% | 0.16% | -0.10% | 0.03% | 0.31% | -5.53% | 1.91% | -2.89 | 99.59% |
| 11/19/2018 | $10.95 | 0.46% | -0.47% | -1.00% | 1.60% | -0.67% | 1.13% | 1.91% | 0.59 | 44.55% |
| 11/20/2018 | $10.61 | -3.08% | -0.63% | -0.90% | 0.16% | -1.37% | -1.70% | 1.91% | -0.89 | 62.68% |
| 11/21/2018 | $11.20 | 5.53% | 0.35% | -0.32% | 0.09% | 0.75% | 4.78% | 1.91% | 2.50 | 98.71% |

# Exhibit 11H

## Maiden Holdings, Ltd. (Series D Shares)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2018 | $11.13 | -0.62% | -0.09% | -0.59% | 0.43% | -0.13% | -0.50% | 1.91% | -0.26 | 20.60% |
| 11/26/2018 | $10.62 | -4.58% | -0.16% | 1.74% | -0.22% | -0.42% | -4.16% | 1.91% | -2.18 | 96.97% |
| 11/27/2018 | $10.48 | -1.32% | -0.10% | 0.41% | -0.80% | -0.46% | -0.86% | 1.91% | -0.45 | 34.59% |
| 11/28/2018 | $10.70 | 2.10% | 0.08% | 2.09% | 0.65% | 0.34% | 1.76% | 1.91% | 0.92 | 64.21% |
| 11/29/2018 | $10.40 | -2.80% | -0.51% | 0.52% | -0.26% | -1.20% | -1.60% | 1.91% | -0.84 | 59.78% |
| 11/30/2018 | $10.00 | -3.85% | -0.38% | 1.36% | -0.01% | -0.85% | -2.99% | 1.91% | -1.57 | 88.16% |
| 12/3/2018 | $10.00 | 0.00% | 0.17% | 0.75% | -0.97% | 0.09% | -0.09% | 1.91% | -0.05 | 3.89% |
| 12/4/2018 | $9.75 | -2.50% | -0.62% | -2.33% | -0.35% | -1.52% | -0.98% | 1.91% | -0.51 | 39.23% |
| 12/6/2018 | $7.85 | -19.49% | -0.31% | 0.29% | -0.81% | -0.92% | -18.57% | 1.91% | -9.72 | 100.00% |
| 12/7/2018 | $6.90 | -12.10% | -0.01% | -2.38% | 0.97% | 0.17% | -12.27% | 1.91% | -6.42 | 100.00% |
| 12/10/2018 | $6.41 | -7.10% | -0.04% | 0.16% | -1.20% | -0.44% | -6.66% | 1.91% | -3.49 | 99.94% |
| 12/11/2018 | $8.08 | 26.05% | 0.10% | -0.27% | -0.65% | 0.01% | 26.05% | 1.91% | 13.64 | 100.00% |
| 12/12/2018 | $8.86 | 9.65% | 0.01% | 0.45% | 0.22% | 0.04% | 9.62% | 1.91% | 5.04 | 100.00% |
| 12/13/2018 | $7.90 | -10.84% | -0.33% | 0.44% | -0.13% | -0.79% | -10.04% | 1.91% | -5.26 | 100.00% |
| 12/14/2018 | $7.10 | -10.13% | -0.19% | -1.68% | 1.02% | -0.21% | -9.91% | 1.91% | -5.19 | 100.00% |
| 12/17/2018 | $6.55 | -7.75% | -0.84% | -0.83% | -0.03% | -1.89% | -5.85% | 1.91% | -3.07 | 99.76% |
| 12/18/2018 | $6.50 | -0.76% | -0.31% | 0.42% | 0.09% | -0.69% | -0.08% | 1.91% | -0.04 | 3.24% |
| 12/19/2018 | $6.65 | 2.31% | -0.01% | -1.59% | 0.38% | 0.02% | 2.29% | 1.91% | 1.20 | 76.87% |
| 12/20/2018 | $6.31 | -5.11% | -0.78% | -0.43% | 0.63% | -1.58% | -3.53% | 1.91% | -1.85 | 93.42% |
| 12/21/2018 | $6.00 | -4.91% | -0.28% | -1.70% | 0.19% | -0.62% | -4.29% | 1.91% | -2.25 | 97.44% |
| 12/24/2018 | $6.25 | 4.17% | -0.68% | -1.71% | -0.62% | -1.71% | 5.88% | 1.91% | 3.08 | 99.77% |
| 12/26/2018 | $6.05 | -3.20% | 0.76% | 3.69% | 0.36% | 1.76% | -4.96% | 1.91% | -2.60 | 99.00% |
| 12/27/2018 | $5.51 | -8.93% | -0.36% | 1.35% | 0.68% | -0.62% | -8.30% | 1.91% | -4.35 | 100.00% |
| 12/28/2018 | $7.95 | 44.28% | 0.81% | -1.46% | 0.25% | 1.77% | 42.51% | 1.91% | 22.26 | 100.00% |
| 12/31/2018 | $8.19 | 3.02% | 0.86% | -0.58% | 0.25% | 1.91% | 1.11% | 1.91% | 0.58 | 43.97% |
| 1/2/2019 | $8.97 | 9.52% | 1.10% | -1.69% | -0.78% | 2.15% | 7.38% | 1.91% | 3.86 | 99.99% |
| 1/3/2019 | $9.30 | 3.68% | 0.12% | -2.73% | 0.68% | 0.37% | 3.31% | 1.91% | 1.73 | 91.52% |
| 1/4/2019 | $9.30 | 0.00% | 0.97% | 1.83% | 0.06% | 2.11% | -2.11% | 1.91% | -1.11 | 73.04% |
| 1/7/2019 | $8.56 | -7.96% | 0.46% | -0.10% | -0.60% | 0.81% | -8.77% | 1.91% | -4.59 | 100.00% |
| 1/8/2019 | $8.52 | -0.47% | 0.17% | 0.63% | -0.69% | 0.16% | -0.63% | 1.91% | -0.33 | 25.68% |
| 1/9/2019 | $8.57 | 0.59% | -0.14% | 0.58% | 0.56% | -0.19% | 0.78% | 1.91% | 0.41 | 31.60% |
| 1/10/2019 | $8.56 | -0.12% | 0.17% | 0.10% | 0.42% | 0.46% | -0.57% | 1.91% | -0.30 | 23.59% |
| 1/11/2019 | $8.81 | 2.92% | 0.34% | -0.63% | -0.31% | 0.62% | 2.30% | 1.91% | 1.20 | 77.00% |
| 1/14/2019 | $9.06 | 2.84% | -0.16% | -0.35% | 0.73% | -0.20% | 3.03% | 1.91% | 1.59 | 88.67% |
| 1/15/2019 | $8.85 | -2.32% | 0.14% | 0.77% | 0.24% | 0.35% | -2.66% | 1.91% | -1.39 | 83.57% |
| 1/16/2019 | $8.90 | 0.56% | -0.22% | 0.48% | 0.91% | -0.27% | 0.83% | 1.91% | 0.44 | 33.64% |
| 1/17/2019 | $9.33 | 4.83% | 0.32% | 0.18% | 0.08% | 0.69% | 4.14% | 1.91% | 2.17 | 96.90% |
| 1/18/2019 | $9.60 | 2.89% | 0.68% | 0.16% | 0.80% | 1.67% | 1.23% | 1.91% | 0.64 | 47.89% |
| 1/22/2019 | $7.00 | -27.08% | -0.41% | -0.84% | 0.08% | -0.93% | -26.15% | 1.91% | -13.70 | 100.00% |
| 1/23/2019 | $6.15 | -12.14% | 0.01% | 0.12% | 0.13% | 0.02% | -12.17% | 1.91% | -6.37 | 100.00% |
| 1/24/2019 | $6.25 | 1.63% | 0.37% | -0.52% | 0.20% | 0.81% | 0.81% | 1.91% | 0.43 | 32.90% |
| 1/25/2019 | $5.90 | -5.60% | 0.40% | 0.14% | 0.17% | 0.89% | -6.49% | 1.91% | -3.40 | 99.92% |
| 1/28/2019 | $5.75 | -2.54% | 0.04% | -0.92% | 0.38% | 0.13% | -2.67% | 1.91% | -1.40 | 83.71% |
| 1/29/2019 | $5.40 | -6.09% | -0.11% | -0.05% | -0.09% | -0.30% | -5.79% | 1.91% | -3.03 | 99.73% |
| 1/30/2019 | $5.30 | -1.85% | 0.61% | 0.52% | -0.67% | 1.13% | -2.99% | 1.91% | -1.56 | 88.09% |
| 1/31/2019 | $6.30 | 18.87% | -0.28% | 1.24% | 0.77% | -0.43% | 19.30% | 1.91% | 10.10 | 100.00% |
| 2/1/2019 | $6.30 | 0.00% | 0.21% | -0.31% | 0.64% | 0.59% | -0.59% | 1.91% | -0.31 | 24.27% |

**Exhibit 11H**

## Maiden Holdings, Ltd. (Series D Shares)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | S&P Preferred Stock Index | S&P 500 Index Residual | NASDAQ Insurance Index Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2019 | $6.10 | -3.17% | 0.09% | 0.45% | -0.01% | 0.18% | -3.35% | 1.91% | -1.75 | 91.94% |
| 2/5/2019 | $6.34 | 3.93% | 0.10% | 0.23% | -0.32% | 0.10% | 3.83% | 1.91% | 2.01 | 95.41% |
| 2/6/2019 | $6.43 | 1.42% | -0.33% | 0.22% | 0.12% | -0.72% | 2.14% | 1.91% | 1.12 | 73.57% |
| 2/7/2019 | $6.58 | 2.33% | -0.24% | -0.62% | 0.88% | -0.35% | 2.68% | 1.91% | 1.40 | 83.81% |

**Exhibit 12**

**Summary of Maiden Holdings' Common Stock Price Reactions on Event Dates**

| Event Date | Event | Impact Date | Actual Return | Company-Specific Return | Confidence Level |
|---|---|---|---|---|---|
| 2/19/2014 & 2/20/2014 | Fourth-Quarter/Full-Year 2013 Earnings & Conference Call | 2/20/2014 | 0.00% | -0.52% | 31.56% |
| 5/7/2014 & 5/8/2014 | First-Quarter 2014 Earnings & Conference Call | 5/8/2014 | 1.22% | 1.19% | 61.43% |
| 8/6/2014 & 8/7/2014 | Second-Quarter 2014 Earnings & Conference Call | 8/7/2014 | 0.00% | 0.60% | 33.54% |
| 11/5/2014 & 11/6/2014 | Third-Quarter 2014 Earnings & Conference Call | 11/6/2014 | 2.52% | 2.92% | 96.98% |
| 2/18/2015 & 2/19/2015 | Fourth-Quarter/Full-Year 2014 Earnings & Conference Call | 2/19/2015 | 1.23% | 0.90% | 54.19% |
| 5/5/2015 & 5/6/2015 | First-Quarter 2015 Earnings & Conference Call | 5/6/2015 | -5.82% | -6.06% | 100.00% |
| 8/4/2015 & 8/4/2015 | Second-Quarter 2015 Earnings & Conference Call | 8/5/2015 | -1.32% | -0.98% | 60.85% |
| 11/4/2015 & 11/5/2015 | Third-Quarter 2015 Earnings & Conference Call | 11/5/2015 | 0.07% | -0.69% | 45.13% |
| 2/22/2016 & 2/23/2016 | Fourth-Quarter/Full-Year 2015 Earnings & Conference Call | 2/23/2016 | -10.39% | -9.70% | 100.00% |
| 5/4/2016 & 5/5/2016 | First-Quarter 2016 Earnings & Conference Call | 5/5/2016 | 3.68% | 3.23% | 98.21% |

**Exhibit 12**

| Event Date | Event | Impact Date | Actual Return | Company-Specific Return | Confidence Level |
|---|---|---|---|---|---|
| 8/4/2016 & 8/5/2016 | Second-Quarter 2016 Earnings & Conference Call | 8/5/2016 | -0.36% | -0.48% | 26.96% |
| 11/2/2016 & 11/3/2016 | Third-Quarter 2016 Earnings & Conference Call | 11/3/2016 | 0.37% | 0.48% | 27.86% |
| 2/14/2017 | Loss Reserve & Preliminary Full-Year 2016 Earnings | 2/15/2017 | -9.81% | -10.23% | 100.00% |
| 2/27/2017 & 2/28/2017 | Fourth-Quarter/Full-Year 2016 Earnings & Conference Call | 2/28/2017 | -6.36% | -6.50% | 100.00% |
| 5/8/2017 & 5/9/2017 | First-Quarter 2017 Earnings & Conference Call | 5/9/2017 | -7.20% | -5.57% | 99.99% |
| 8/8/2017 & 8/9/2017 | Second-Quarter 2017 Earnings & Conference Call | 8/9/2017 | -26.78% | -26.26% | 100.00% |
| 11/8/2017 & 11/9/2017 | Third-Quarter 2017 Earnings & Conference Call | 11/9/2017 | -21.73% | -21.05% | 100.00% |
| 2/27/2018 & 2/28/2018 | Fourth-Quarter/Full-Year 2017 Earnings & Conference Call | 2/28/2018 | -16.67% | -14.43% | 100.00% |
| 5/9/2018 & 5/10/2018 | First-Quarter 2018 Earnings & Conference Call | 5/10/2018 | 3.73% | 2.49% | 67.50% |
| 8/9/2018 | Second-Quarter 2018 Earnings | 8/9/2018 | -41.33% | -41.36% | 100.00% |
| 11/9/2018 | Third-Quarter 2018 Earnings | 11/12/2018 | -31.82% | -31.22% | 100.00% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 2/20/2014 | After market close on Wednesday, February 19, 2014, the Company reported its fourth-quarter and full-year 2013 financial results. For the quarter, Maiden reported revenues of $519.3 million, net premiums written ("NPW") of $445.9 million, and net operating earnings per diluted common share ("operating EPS") of $0.30.[1]<br><br>The consensus estimate of operating EPS was $0.28.[2]<br><br>In the Company's press release, Art Raschbaum, Maiden's then-CEO ("Raschbaum"), commented on the Company's quarterly results and the "repurchase of all of our outstanding 14% TRUPs in January 2014, which significantly decreases our forward cost of capital in 2014 and beyond":[3]<br><br>The strong operating results in the fourth quarter and throughout 2013 reflect a focus on continued underwriting discipline, a significant level of organic growth despite the termination of the NGHC quota share, and steady growth in invested assets. We are gratified by the continued growth in new client relationships as well as the expansion of many existing client relationships, a testament to the Maiden team's strong client focus. Importantly, we believe that Maiden is well positioned for future growth and profitability after completing two strategic capital market transactions in the fourth quarter, as well as the repurchase of all of our outstanding 14% TRUPs in January 2014, which significantly decreases our forward cost of capital in 2014 and beyond. Continued growth in invested assets, a lower cost of capital, the Company's continued focus on |

---

[1] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Record 2013 Annual Net Income Attributable to Common Shareholders of $87.9 Million and Return on Common Equity of 10.5% and Record 2013 Annual Net Operating Earnings(1) of $87.5 Million and Operating Return on Common Equity(1) of 10.5%," February 19, 2014, 4:01 PM.

[2] *Bloomberg News*, "*MAIDEN HOLDINGS 4Q OPER EPS 30C, EST. 28C," February 19, 2014, 4:03 PM.

[3] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Record 2013 Annual Net Income Attributable to Common Shareholders of $87.9 Million and Return on Common Equity of 10.5% and Record 2013 Annual Net Operating Earnings(1) of $87.5 Million and Operating Return on Common Equity(1) of 10.5%," February 19, 2014, 4:01 PM. *See also* Maiden Holdings, Ltd., SEC Form 10-K for year-end 2014, filed March 13, 2015, p. 53 ("On January 15, 2014, the Company's wholly owned U.S. holding company, Maiden Holdings North America ('Maiden NA'), repurchased all of the outstanding Trust Preferred Securities (the 'TRUPS Offering'), with a face value of $152.5 million, which has substantially lowered our cost of capital.").

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | operating efficiency and underwriting discipline, and a highly differentiated business model should enable us to further enhance operating performance in 2014 and beyond.  The entire Maiden team looks forward to meeting the challenges of 2014 with an emphasis on continuing to provide outstanding support for our clients, while delivering value to our shareholders.<br><br>The following morning, on Thursday, February 20, 2014, the Company held a conference call with investment analysts.  During the call, Raschbaum discussed the Company's "premium increase[s] in 2013":[4]<br><br>The majority of the premium increase in 2013 has come from our largest client, AmTrust, which ceded $1.2 billion of premiums to Maiden.  That was an increase of 39%.  Much of AmTrust's premium growth has resulted from continued rate level increases in the US for most lines of business, with workers' compensation experiencing the most substantial increases.  Combined ratios from the AmTrust Quota Share segment are essentially in line with the 2012 year, with a combined ratio of 95.7% for the year compared to 95.8% in 2012.<br><br>Our active client diligence process, which includes underwriting, accounting and claims auditing, actuarial reviews, and other activities, give us confidence in the high quality of the business we are receiving from our largest client.  We expect continued profitable growth at AmTrust with the addition of the renewed business associated with the recently announced Tower renewal rights transaction, which is expected to close later this year.<br><br>In addition to the favorable dynamics in the AmTrust segment, we are very optimistic about the continued prospects for our diversified business segment, which includes our US-based reinsurance subsidiary, Maiden Re; and the non-AmTrust business underwritten at Maiden Insurance in Bermuda, which includes the business developed by our international insurance services platform. |

---

[4] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q4 2013 Earnings Call," February 20, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Later during the call, Raschbaum stated, "I would say if we look at 2014 from a diversified perspective, probably a realistic view would be to look at our 10% compound annual growth target as a reasonable target to shoot at for this year."[5]

**Compass** wrote that the Company's "4Q13 earnings beat [the analyst's] expectations," as "[p]remium growth in the Diversified Re segment was much higher than expected, offsetting slower growth in the AmTrust Re segment."  The analyst commented that "MHLD should be able to produce more stable results due to the significant amount of premium sourced from AmTrust, as well as the expected premium growth in 2014 from AmTrust acquisitions."  Compass raised its 2014 and 2015 EPS estimates for the Company "due to higher earned premiums, lower combined ratio, and lower interest expense, offset by lower investment income expectations":[6]

We reiterate our Buy rating and $14.50 price target on MHLD following stronger than expected 4Q13 earnings on higher net premium growth and better than expected premium distribution. The expense ratio was lower than expected, which increased underwriting income, and combined with lower interest expense, helped to push operating EPS to $0.24 versus our estimate of $0.21. Premium growth in the Diversified Re segment was much higher than expected, offsetting slower growth in the AmTrust Re segment.  While we continue to expect the AmTrust Re segment to become a larger percentage of overall NPW going forward, improving growth expectations from the Diversified Re segment will slow concentration risk from the AmTrust Re segment.  We believe MHLD's business risk is reduced due to their focus on proportional reinsurance and their partnership with AmTrust Financial Services Inc. (AFSI – Neutral - $37 PT).  The reinsurance industry is becoming more competitive due to excess capital, which is pressuring pricing and terms and conditions.  MHLD should be able to produce more stable results due to the significant amount of premium sourced from AmTrust, as well as the expected premium growth in 2014 from AmTrust acquisitions.  MHLD trades at a discount to the reinsurance peer group despite a higher than average ROATE expectation and a higher dividend |

---

[5] *Ibid.*

[6] Compass Point, "Maiden Holdings, Ltd., Raising 2014 and 2015 Estimates," February 21, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | yield.  We believe the company should trade at a slight premium to its peers due to the lower risk nature of its book of business as compared to reinsurance peers.<br><br>Highlights<br>4Q13 earnings beat expectations.  We calculate MHLD operating EPS at $0.24 versus our estimate of $0.21.  A lower expense ratio added a penny to earnings, while lower interest expense added an additional three cents to our estimates.  Diluted TBVPS was $10.15 with an ROATE of 10.6% (when adjusted for outstanding TRUP dilution and converts).<br><br>NPW growth expected to be distributed better.  The AmTrust Re segment represented approximately 56% of NPW in 2013.  AmTrust Re growth was 18% in 4Q13 versus our expectation of 30%.  This was offset by 25% NPW growth in the Diversified Re segment versus our expectation of a decline of 2%.  We expect the AmTrust Re segment to grow at a faster pace than the Diversified Re segment in 2014 and 2015, but we now expect the Diversified Re segment to slow the concentration risk from the AmTrust Re segment.<br><br>Combined ratio of 97.3% beat our 98.1% estimate.  Most of the improvement came from the expense ratio (30.6% vs. 31.3% est.) while the loss ratio of 66.8% was in line with our expectations.  The Diversified Re segments combined ratio of 97.4% was 180 bps better than our estimate, and the AmTrust Re segment combined ratio of 95.8% was 50 bps better than our estimate.  We believe improved pricing in Workers' Comp and within international operations will push premiums higher without raising the loss ratio.<br><br>We have raised our 2014 and 2015 EPS estimates.  Our 2014E and 2015E EPS have been raised to $1.45 and $1.75 from $1.35 and $1.65 respectively.  Our estimate have increase due to higher earned premiums, lower combined ratio, and lower interest expense, offset by lower investment income expectations.<br><br>We maintain our Buy rating and $14.50 price target.  Our price target is established through a bull and bear scenario and blends to approximately $14.50.  This is approximately 1.3x our 2014E diluted TBVPS of $11.20 with an ROATE of 13.6%. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Guggenheim** wrote that the Company's ROE "returns are likely to improve in 2014 and 2015," and "AmTrust is achieving significant price increases in its commercial lines, which should benefit Maiden." The analyst observed that the Company's TRUPS "pay-off should significantly decrease MHLD's interest expense":[7] |
| | Maiden produced a 10.7% annualized operating ROE in 4Q13 (based on our calculation). In our opinion, these returns are likely to improve in 2014 and 2015 to 13.4% and 15%, respectively, as long as the AmTrust (AFSI, BUY, $35.00) reinsurance contract is not modified for a higher ceding commission. |
| | In Q4, Maiden paid off the expensive 14% TRUPS it issued when it purchased GMAC Re in 2009. The pay-off should significantly decrease MHLD's interest expense, as the senior notes issued to repurchase TRUPS only have a 7.75% coupon. |
| | The growth rate for MHLD, which slowed in 4Q due to the cancellation of the National General contract, is likely to accelerate again as the company's largest client, AmTrust, is expected to close on the renewal rights of Tower's (TWGP, NEUTRAL, $2.78) commercial lines business in 3Q14, as per management guidance. |
| | AmTrust is achieving significant price increases in its commercial lines, which should benefit Maiden. In addition, AFSI's mix of business is also shifting, with a larger amount of workers' comp and package policies, which produces better underwriting margin for Maiden than warranty business. |
| | We are maintaining our 2014 EPS estimate of $1.55 and our price target of $15. We are introducing a 2015 EPS estimate of $1.90. |

---

[7] Guggenheim, "Maiden Holdings, Ltd., MHLD - BUY- We Expect Significant Improvement in ROE in 2014 and Beyond," February 20, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JMP** wrote that the Company's operating EPS topped its estimate and consensus, but net written premium growth was "weaker than our expectation," and "stronger growth in Diversified Reinsurance … was offset by weaker growth in the Am Trust Quota Share."  The analyst commented that Maiden's TRUPS redemption "should add roughly 150 BPS to ROE in 2014."  JMP observed that the Company's "combined ratio of 97% was in line with our estimate, with all three segments in line with our expectations":[8] |
| | We reiterate our Market Outperform rating and $14 price target (1.2x forward book value) on Maiden Holdings following strong Q4 results.  Maiden reported operating EPS of $0.30, ahead of our $0.29 estimate and consensus of $0.27.  Net written premium growth was weaker than our expectation at +1% overall (vs. +6% est.), as stronger growth in Diversified Reinsurance (+25% vs. +10% est.) was offset by weaker growth in the AmTrust Quota Share (+18% vs. +35% est.).  Excluding the divested E&S property business and terminated NGHC Quota Share, net premiums written would have grown 22% y/o/y.  The overall combined ratio was largely in line with our projection at 97% with both the expense ratio (31%) and loss ratio (67%) in line.  Book value in the quarter was $11.14, slightly behind our estimate of $11.52 and a decrease of 2% from September 30, reflecting the mark-to-market impact of rising interest rates on the bond portfolio.  Maiden's non-catastrophe focus allows it to leverage its capital and produce more stable returns than most of its reinsurance peers.  Maiden redeemed its 14% TRUPS in January, which should add roughly 150 BPS to ROE in 2014.  Trading at 1.0x book value with a projected 15% ROE for 2014 and 4% dividend yield, we continue to find the shares attractive. |
| | Strong top-line growth in the Diversified Reinsurance segment - up 25% vs. our 10% estimate - exceeding the AmTrust segment growth rate.  As anticipated, the Diversified Reinsurance segment returned to growth in the quarter, however, that growth was more robust than we had anticipated (+25% vs. +10% est.).  The increase was due to a combination of organic growth of existing client accounts and the addition of new client relationships as new submissions have been strong.  Maiden's focus on small, regional/mutual insurers, where the company estimates it has about 25% penetration of companies in its "sweet spot," should provide ongoing growth opportunities.  Growth in the AmTrust Quota Share (+18% vs. +35% est.) was the result of a |

---

[8] JMP Securities, "Maiden Holdings, Ltd., Q4 Results Beat Street; Diversified Reinsurance Growth Was Strong at +25%," February 20, 2014.

Page 8 of 156

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | strong North American pricing environment, especially in the workers' compensation line, and new business growth.  We are encouraged by the growth in the Diversified Reinsurance segment in the quarter and believe 2014 will show a better balance of growth between the two segments than was the case during 2012/2013 - in our view one of the levers to the stock attaining an improved multiple. |
| | Combined ratio in line overall.  The combined ratio of 97% was in line with our estimate, with all three segments in line with our expectations.  The Diversified Reinsurance segment continues to benefit from underwriting actions taken in 2012 to improve profitability and saw the loss ratio run-rate hold steady at 68%.  The AmTrust Quota Share segment also held the loss ratio run-rate steady at 66%. |
| | **Sterne Agee** wrote that the Company operating EPS "beat vs. our estimate was primarily on higher NII, while overall combined ratio was in line with our forecast."  The analyst commented, "[n]otably, the company had strong NWP growth in Diversified Reinsurance (+25%) following four quarters of decline," while AmTrust NWP growth was short of the analyst's estimate.  Sterne Agee left its operating EPS estimates for the Company unchanged:[9] |
| | MHLD reported operating EPS of $0.30 in 4Q13 vs. our estimate at $0.27 (adjusted for timing of share issuance) and consensus also at $0.27.  The beat vs. our estimate was primarily on higher NII, while overall combined ratio was in line with our forecast.  Notably, the company had strong NWP growth in Diversified Reinsurance (+25%) following four quarters of decline. |
| | Strong Premium Growth In Diversified Reinsurance: Total company NWP increased 0.7% (in line with our estimate) and was up 21.6% excluding the divested property E&S business and the National General Quota Share business.  Importantly, Diversified Reinsurance NWP increased 25% (vs. our 10% estimate) following declines in the past four quarters, with the increase driven by organic growth of existing client accounts as well as the addition of new client relationships.  Management had previously commented on seeing strong submission growth heading into 1/1 |

---

[9] Sterne Agee, "Maiden Holdings Ltd., EPS Beat Primarily on NII; Overall Combined Ratio in Line; Strong Growth in Diversified Reinsurance," February 19, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | renewals, which may bode well for continued strong premium growth in the Diversified Reinsurance segment.  AmTrust QS NWP increased 18% (vs. our 25% estimate) driven primarily by continued rate increases and new business growth.<br><br>Overall Underwriting Results Were In Line: Combined ratio was 97.3% vs. our estimate at 97.5% and the year-ago quarter at 103.7%.  By segment, the Diversified Reinsurance combined ratio was 97.4% vs. our 97.5% estimate and the AmTrust QS combined ratio was 95.8% vs. our 96.3% estimate.  Overall loss ratio was 66.8% (vs. our 67.0% estimate) while expense ratio was 30.6% (vs. our 30.5% estimate) and included higher incentive plan funding driven by improved results.<br><br>Other Items: NII of $25.4 mm exceeded our $23.2 mm estimate, with most of the beat driven by a higher investment yield vs. our forecast.  Cash at year-end was $217 mm, down from $401 mm at 3Q13 as the company has been focused on putting cash to work.<br><br>Estimates & Valuation: Our 2014 and 2015 estimates of $1.48 and $1.70 remain unchanged.  The stock is currently trading at 1.07x estimated diluted 4Q13 TBV.<br><br>Following the Company's disclosures on February 19-20, 2014, according to Bloomberg, the average of analysts' price targets for Maiden stock increased to $14.17 from $14.08, or 0.59%.  All eight analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.[10]) |

---

[10] Exhibit 5C contains a summary of analysts' price targets and rating actions for Philips surrounding each event date, as provided by *Bloomberg*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given the mix of information disclosed, including that: (i) the Company's "4Q13 earnings beat expectations";[11] (ii) the Company's TRUPS "pay-off should significantly decrease MHLD's interest expense";[12] (iii) the "combined ratio of 97% was in line";[13] and (iv) "stronger growth in Diversified Reinsurance … was offset by weaker growth in the Am Trust Quota Share,"[14] the statistically insignificant Company-specific stock price change on February 20, 2014 is consistent with that expected in an efficient market. |
| 5/8/2014 | After market close on Wednesday, May 7, 2014, the Company reported its first-quarter 2014 financial results.  For the quarter, Maiden reported revenues of $552.3, NPW of $709.9 million, and operating EPS of $0.34.[15]<br><br>The consensus estimate of operating EPS was $0.34.[16] |

---

[11] Compass Point, "Maiden Holdings, Ltd., Raising 2014 and 2015 Estimates," February 21, 2014.  *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Q4 Results Beat Street; Diversified Reinsurance Growth Was Strong at +25%," February 20, 2014; Sterne Agee, "Maiden Holdings Ltd., EPS Beat Primarily on NII; Overall Combined Ratio in Line; Strong Growth in Diversified Reinsurance," February 19, 2014.

[12] Guggenheim, "Maiden Holdings, Ltd., MHLD - BUY- We Expect Significant Improvement in ROE in 2014 and Beyond," February 20, 2014.  *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Q4 Results Beat Street; Diversified Reinsurance Growth Was Strong at +25%," February 20, 2014.

[13] JMP Securities, "Maiden Holdings, Ltd., Q4 Results Beat Street; Diversified Reinsurance Growth Was Strong at +25%," February 20, 2014.  *See also, e.g.,* Sterne Agee, "Maiden Holdings Ltd., EPS Beat Primarily on NII; Overall Combined Ratio in Line; Strong Growth in Diversified Reinsurance," February 19, 2014.

[14] JMP Securities, "Maiden Holdings, Ltd., Q4 Results Beat Street; Diversified Reinsurance Growth Was Strong at +25%," February 20, 2014.  *See also*, *e.g.*, Sterne Agee, "Maiden Holdings Ltd., EPS Beat Primarily on NII; Overall Combined Ratio in Line; Strong Growth in Diversified Reinsurance," February 19, 2014.

[15] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Net Income of $2.1 Million, Record Quarterly Net Operating Earnings(1) of $25.6 Million and Operating Return on Common Equity(1) of 12.6%," May 7, 2014, 4:11 PM.

[16] *Bloomberg First Word*, "Maiden Holdings 1Q Oper EPS Matches; CFO to Retire," May 7, 2014, 4:18 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Raschbaum commented on the Company's quarterly results:[17] |
| | Maiden's record operating profit in the first quarter of 2014 clearly demonstrates the Company's enhanced earnings power following the redemption of the 14% TRUPs in mid-January. Net investment income was also a quarterly record for Maiden as our invested asset base reflects continued growth. Written premium growth in our Diversified and AmTrust segments for the quarter was strong and notwithstanding the elevated level of non-cat property losses in the first quarter from our U.S. Diversified segment, underwriting results remain solidly profitable. On balance, we are pleased with business performance for the quarter. Importantly, we remain true to our specialist, lower volatility, non-catastrophe oriented reinsurance business model, which is uniquely designed to serve the reinsurance capital needs of small to mid-sized insurers. |
| | Contemporaneously, in a separate press release, the Company announced its CFO would retire at the end of 2014:[18] |
| | John Marshaleck, Chief Financial Officer, has decided to retire at the end of 2014 and in the interim will serve as Chief Operating Officer focusing his efforts on ensuring a smooth transition of responsibilities. Karen Schmitt, President of Maiden Reinsurance Company, the Company's U.S. subsidiary, has been promoted to the role of Chief Financial Officer of Maiden Holdings, Ltd. Tom Highet, Executive Vice President, U.S. Treaty has been promoted to President of Maiden Reinsurance Company. These management changes are effective May 13, 2014. |
| | The following morning, on Thursday, May 8, 2014, the Company held a conference call with investment analysts. During the call, Raschbaum said he "s[aw] many opportunities to continue to build our portfolio":[19] |

---

[17] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Net Income of $2.1 Million, Record Quarterly Net Operating Earnings(1) of $25.6 Million and Operating Return on Common Equity(1) of 12.6%," May 7, 2014, 4:11 PM.

[18] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Executive Management Changes," May 7, 2014, 4:12 PM.

[19] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q1 2014 Earnings Call," May 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | While the environment will likely remain competitive, we see many opportunities to continue to build our portfolio. Two of our priorities for this year have been the expansion of products for our core clients as well as the continued development of our higher margin facultative segment. Both of these initiatives are well underway. We're also in discussions with a number of prospects who are looking for capital to support their growing businesses.<br><br>Later during the call, Raschbaum discussed the improvement in the Company's combined ratio:[20]<br><br>In the AmTrust segment, our combined ratio improved slightly from 95.9% in the first quarter of 2013 to 95.3% in the first quarter of 2014. The reduction is largely driven by an improvement in the business mix as the small account workers' compensation segment earned premium continues to significantly outpace the growth of the other AmTrust segments.<br><br>Our analysis of AmTrust pricing trends in this segment continues to reflect strong pricing, which should drive continued strong underwriting performance. As we've commented in the past, the AmTrust segment is the most direct way for Maiden to enjoy the strengthening of the U.S. primary pricing environment over the last year.<br><br>Despite the slightly elevated overall combined ratio of 97.7%, the quarter-to-quarter operating return on equity improvement remains strong and it reflects the impact of the repayment of the 14% coupon trust preferred securities and growth in our invested asset portfolio. With an operating return on equity of 12.6% in the quarter, we can see the increasingly enhanced earnings power of the platform.<br><br>In the past we've commented that our target combined ratio was 96% and operating return on equity target of 15%. In fact, given the growth in our invested asset portfolio, our earned premium levels, and our reduce cost of capital today, a combined ratio of 97% will produce a 15% return on equity. At a target underwriting performance, the 96% combined ratio, Maiden's |

---

[20] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | return on equity would now be over 16.5%. We're very pleased with the quarter, which reflect continued progress towards strengthening Maiden's earnings and enhancing shareholder returns.<br><br>**Compass** wrote that the Company's operating EPS was "in line" with consensus, but short of its estimate, while NPW beat its estimate, "but NPE of $519M was $38M below our expectation." The analyst commented that "[d]espite the noisy quarter …, the company is performing in line with market expectations." Compass "believe[d] MHLD is less sensitive to the pricing pressure that is being experienced by most of the reinsurance industry due to the company's relationship with AmTrust … and [] their focus on non-CAT oriented reinsurance of small account businesses with lower volatility":[21]<br><br>We believe MHLD is less sensitive to the pricing pressure that is being experienced by most of the reinsurance industry due to the company's relationship with AmTrust Financial Services, Inc. (AFSI – Buy, $49 PT), and the [sic] their focus on non-CAT oriented reinsurance of small account businesses with lower volatility. MHLD should be able to maintain better pricing and underwriting discipline than its peers due the significant amount of premium coming from AFSI. While this does increase the concentration risk for MHLD in the near term, it helps the company avoid the underwriting risk its reinsurance peers are likely to experience given the increasing pricing pressure on reinsurance CAT and non-CAT business alike due to increased capital at traditional and non-traditional insurers. We maintain our Buy rating and $16 price target, which represents a 1.3x multiple to our 2015E TBVPS of $12.54 with an ROATE of 14.6%.<br><br>Highlights<br>1Q14 results. MHLD reported 1Q14 operating EPS of $0.34 per share, in line with the consensus estimate of $0.34 and below our estimate of $0.37. NPW of $710 was greater than expected but NPE of $519M was $38M below our expectation. The slower pace of NPE impacted our EPS estimate by approximately $0.025 per share, of which we would expect to be earned in future periods. Diluted TBVPS (adjusted for convertible securities) was ~ $10.76 in 1Q14 with an ROATE of 11.3% and the company trades at 1.14x TBVPS. Despite the noisy |

---

[21] Compass Point, "Maiden Holdings, Ltd., MHLD Likely to be Less Sensitive to Reinsurance Pricing than Peers," May 9, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | quarter with the redemption of the 14% TRUPs, the company is performing in line with market expectations and is expected to generate a better than peer ROATE in 2015.<br><br>NPW grew 3% to $710M YoY, with premiums from the AmTrust Quota Share segment growing 21% (above our 15% expectation), while the Diversified Reinsurance segment grew 9%, in line with our expectations.  Excluding the impact from the terminated National General Quota Share segment, NPW growth would have been 16% YoY.  The AmTrust Quota Share segment represents 59% of NPW, and we expect this to rise to 64% by the end of 2015.  Acquisitions by AFSI in 2014 and earlier will continue to represent the largest source of growth for MHLD in 2014 and 2015.<br><br>The Combined ratio was 97.7%, which was 100 bps higher than our estimate (vs. 97.5% in 1Q13).  The loss ratio was 67%, only 30 bps higher than our estimate (vs. 26.8% in 1Q13).  On the conference call, management said there was less than $2M of adverse development during the quarter, which would impact the loss ratio by less than 0.4% and EPS by $0.02 per share.  The loss ratio within the Diversified Reinsurance segment was 69.1% (160 bps higher than our estimate) and included a higher frequency of non-CAT property losses during the quarter.  The expense ratio was 30.7%, and 70 bps higher than our estimate (vs. 29.7% in 1Q13).  The higher expense ratio was primarily due to the slower NPE rate than what we had modeled.  Actual G&A expenses were in line with our estimate.  However, acquisition expenses within the Diversified Reinsurance segment were 24.9% or 190 bps higher than our estimate.  We estimate the combined ratio will be relatively flat in 2014 YoY despite improving rates, before improving in 2015.<br><br>Investment income was slightly higher than our estimate due to a higher calculated yield.  The investment portfolio of $3.4B was 3% lower than our estimate, but the calculated yield of 3.28% was 30 bps higher.  The average duration of the portfolio is 4.8 years and average liability duration is 4.2 years. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The company redeemed all of the outstanding 14% TRUPs on January 15, 2014. The redemption reduced net income by $28.2M due to the acceleration of the original issue discount and issuance costs.<br><br>The company has announced that its CFO John Marshaleck will retire at the end of 2014. He will continue to operate as the COO through the end of the year, starting May 13, 2014 at which time Karen Schmitt will assumed the CFO duties. Ms. Schmitt is the president of Maiden Reinsurance Company, and has been with the company since 1999 (formerly GMAC RE). Tom Highet will become president of Maiden Reinsurance.<br><br>**Guggenheim** wrote that "operating fundamentals for Maiden are improving dramatically," and "Maiden's diversified reinsurance business should also improve" as the segment's "poor [combined ratio] result appears to us to be short term and quickly reversible as prices are increasing and losses moderating." Guggenheim increased its 2014 and 2015 operating EPS estimates for the Company and, as a result, raised its price target to $15 from $14:[22]<br><br>    With the repayment of 14% TRUPS, we believe MHLD should be able to earn a 15% ROE at a combined ratio of about 97.0%. In our view, the ability of MHLD to achieve high returns is driven by its premium leverage, small tax rate, low overhead, and extensive use of preferred stocks and senior notes.<br><br>    We believe operating fundamentals for Maiden are improving dramatically. AmTrust (AFSI, BUY, $43.20), which represented 59% of Maiden's business in 1Q14, should produce an increasing profit margin for MHLD, in our opinion.<br><br>    We believe that Maiden's diversified reinsurance business should also improve. Despite the segment's unimpressive combined ratio of 99.4% for the quarter, the poor result appears to us to be short term and quickly reversible as prices are increasing and losses moderating. |

[22] Guggenheim, "Maiden Holdings, Ltd., MHLD - BUY - Improving Fundamentals Lead to a Positive Outlook; Raising PT by $1," May 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | AFSI's improved fundamentals could lead to a renegotiation of the ceding commission arrangement.  Post-2007 the two agreed to a lower rate to help MHLD earn its cost of capital.  Now we assume that AmTrust will attempt move back to the initial arrangement, although this is not negotiable until 2016.<br><br>We are increasing our operating 2014 and 2015 operating EPS by $0.05 each to $1.45 and $1.75, respectively, to reflect a better outlook at Maiden.  Our price target is also increasing to $15, up $1, to reflect higher 12-months forward earnings<br><br>**JMP** wrote that the Company's operating EPS "slightly beat" its estimate and was in-line with consensus, NPW "growth was in line overall at +3%, with both segments largely in line with our expectations," and the "overall combined ratio was also roughly in line with our projection."  The analyst added that the Company's CFO change was "not surprising," and "a smooth transition" was expected:[23]<br><br>We reiterate our Market Outperform rating and $14 price target (1.1x forward book value) on Maiden Holdings following in-line Q1 results.  Maiden reported operating EPS of $0.34, in line with consensus ($0.34) and slightly beating our $0.33 estimate.  Net written premium growth was in line overall at +3%, with both segments largely in line with our expectations - Diversified Reinsurance (+9% vs. +10% est.) and AmTrust Quota Share (+22% vs. +20% est.).  The overall combined ratio was also roughly in line with our projection at 98% with a marginally higher expense ratio (30.7% vs. 30.4% est.) and in-line loss ratio (67%).  Book value in the quarter was $11.47, ahead of our estimate of $11.29 and increasing +3% from December 31.  Alongside the Q1 results, Maiden announced some management changes going forward, including the planned retirement of its CFO at year-end; as discussed below, we do not find this surprising as the newly appointed CFO has begun to interface with investors in recent months.  Maiden's non-catastrophe focus allows it to leverage capital and produce more stable returns than most of its reinsurance peers.  Maiden redeemed its 14% TRUPS in January, which should add roughly 150 |

---

[23] JMP Securities, "Maiden Holdings, Ltd., Strong, In-Line Results to Kick-Off 2014; Reiterate Market Outperform and $14 Price Target," May 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | BPS to ROE in 2014.  Trading at 1.1x book value with a projected 15% ROE for 2014 and 4% dividend yield, we continue to find the shares attractive.<br><br>Top-line growth in line with expectations, with more balanced contributions from each segment than in recent quarters.  The Diversified Reinsurance segment reported in-line growth in the quarter (+9% vs. +10% est.), with growth driven by expanded existing client relationships and increased new business.  Maiden's focus on small, regional/mutual insurers, where the company estimates it has about 25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities, in our opinion.  Growth in the AmTrust Quota Share (+22% vs. +20% est.) was also broadly in line, driven primarily by the workers' compensation line, which is experiencing a strong rate environment and increased payrolls.  We are encouraged by the reported growth, especially in the Diversified Reinsurance segment, and believe 2014 will continue to show a better balance of growth between the two segments than was the case during 2012/2013; in our view, one of the levers to the stock attaining an improved multiple.<br><br>Combined ratio in line overall.  The combined ratio of 98% was largely in line with our estimate, with a slightly higher loss ratio in the Diversified segment (69% vs. 68% est.), driven by an elevated level of non-catastrophe property losses in the quarter, offset by a better loss ratio in the AmTrust segment (65% vs. 66% est.).  The expense ratio was marginally higher than our 30.4% estimate at 30.7%, driven by mix of business.<br><br>Management changes announced in the quarter.  In conjunction with its earnings release, Maiden announced CFO John Marshaleck is retiring, but is staying on as an interim COO until the end of the year to ensure a smooth transition.  He will be replaced by Karen Schmitt, current President of Maiden Reinsurance Company.  This is not surprising, as Ms. Schmitt has begun interfacing with investors of late.  Replacing her as President of Maiden Reinsurance is Tom Highet, EVP, U.S. Treaty.  The changes are effective on May 13.<br><br>**Sterne Agee** wrote that the Company's operating EPS was in-line with consensus, the "[t]op line came in higher than our forecast," and the overall combined ratio was higher than its forecast, but "[the analyst's] 97.0% forecast did not include extra provision for potential impact from winter weather."  The analyst increased its 2014 and 2015 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | operating EPS estimates for the Company "on a higher NII forecast," and raised its price target to $14 from $13. Sterne Agee expected the CFO change to be "a smooth transition of responsibilities":[24] |
| | MHLD reported operating EPS of $0.34, in line with the consensus estimate but below our $0.36 which in hindsight likely did not sufficiently factor in higher non-cat property losses which have been observed by many in the group this quarter.  NII continued to grow and we are raising our forward estimates to $1.50 from $1.48 in 2014 and to $1.75 from $1.70 in 2015 on a higher NII forecast. |
| | Underwriting Results: Overall combined ratio was 97.7% vs. 97.5% in 1Q13 and compared to our estimate at 97.0%.  The Diversified Reinsurance combined ratio was 99.4% and included a higher frequency of non-cat property losses, likely related to winter weather.  Our 97.0% forecast did not include extra provision for potential impact from winter weather.  AmTrust combined ratio of 95.3% was better than our 95.8% estimate.  Top line came in higher than our forecast with NWP growth of 3% vs. our -2% forecast with Diversified Reinsurance NWP up 9% (vs. our 5%) and AmTrust NWP up 22% (vs. our 15%).  Growth in Diversified Reinsurance was the result of expanding existing client relationships as well as increased new business, while AmTrust growth was driven primarily by workers' compensation which continues to experience strong rate increases and increased exposures. |
| | Raising Estimates on Higher NII Forecast: NII in the quarter was $27.8 mm which equates to a 3.3% pretax yield on total invested assets.  This was well above our $25.2 mm estimate. Management has commented in recent calls about continuing to put cash to work.  We also note that duration increased slightly to 4.8 years from 4.6 years at the end of 2013.  We are raising our forward NII assumptions which results in our 2014 EPS estimate going to $1.50 from $1.48 and our 2015 EPS estimate going to $1.75 from $1.70.  We are also raising our price target to $14 which represents 1.2x forward year TBV, in line with the current multiple. |

[24] Sterne Agee, "Maiden Holdings Ltd., 1Q14 EPS In Line With Consensus; Raising Estimates on Higher NII Forecast and Increasing Price Target to $14," May 7, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Management Changes: The company also announced that its current CFO, John Marshaleck, plans to retire at the end of 2014 and in the interim will serve as COO focusing on transitioning his role. Karen Schmitt, President of Maiden Re (MHLD's U.S. subsidiary), has been promoted to CFO effective next week. Karen has been with the company since 1999 and in our view the length of time this management team has worked together should help lead to a smooth transition of responsibilities.<br><br>Following the Company's disclosures on May 7-8, 2014, according to Bloomberg, the average of analysts' price targets for Maiden stock increased to $14.67 from $14.25, or 2.92%. All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark**: Given the mix of information disclosed, including that: (i) "the company is performing in line with market expectations";[25] and (ii) the Company's CFO change was "not surprising," and "a smooth transition" was expected,"[26] the statistically insignificant Company-specific stock price change on May 8, 2014 is consistent with that expected in an efficient market. |
| 8/7/2014 | After market close on Wednesday, August 6, 2014, the Company reported its second-quarter 2014 financial results. For the quarter, Maiden reported revenues of $563.4, NPW of $540.9 million, and operating EPS of $0.37.[27] |

[25] Compass Point, "Maiden Holdings, Ltd., MHLD Likely to be Less Sensitive to Reinsurance Pricing than Peers," May 9, 2014. *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Strong, In-Line Results to Kick-Off 2014; Reiterate Market Outperform and $14 Price Target," May 8, 2014; Sterne Agee, "Maiden Holdings Ltd., 1Q14 EPS In Line With Consensus; Raising Estimates on Higher NII Forecast and Increasing Price Target to $14," May 7, 2014.

[26] JMP Securities, "Maiden Holdings, Ltd., Strong, In-Line Results to Kick-Off 2014; Reiterate Market Outperform and $14 Price Target," May 8, 2014. *See also*, *e.g.*, Sterne Agee, "Maiden Holdings Ltd., 1Q14 EPS In Line With Consensus; Raising Estimates on Higher NII Forecast and Increasing Price Target to $14," May 7, 2014.

[27] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Record Quarterly Net Operating Earnings(1) of $28.2 Million or $0.37 Per Diluted Common Share and Operating Return on Common Equity(1) of 13.0%," August 6, 2014, 4:35 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimate of operating EPS was $0.37.[28]<br><br>Raschbaum commented on the Company's quarterly results:[29]<br><br>    Maiden continued to realize strong disciplined growth across the platform in both the Diversified and AmTrust segments. Our underwriting portfolio continues to benefit significantly from organic growth of existing client relationships and select additions of new client relationships. In the quarter, unrealized gains and net income boosted shareholders' equity by over $79 million, an increase of 6.9%. Quarterly net operating income set a record at $28.2 million, reflecting growth in invested assets partially offset by a slightly higher combined ratio. Going forward, we are focused on enhancing underwriting performance and strengthening operating returns.<br><br>The following morning, on Thursday, August 7, 2014, the Company held a conference call with investment analysts. During the call, Raschbaum said that "AmTrust continued to perform at or better than target":[30]<br><br>    AmTrust continued to perform at or better than target with a combined ratio for the first six months of 2014 coming in at 95.3%, an improvement over the 95.7% combined ratio that was posted in the first six months of 2013. A strong workers' comp pricing environment continues to benefit the AmTrust segment. Karen is going to provide a bit more commentary on underwriting results for the quarter.<br><br>Later during the call, Maiden's then-CFO, Karen Schmitt ("Schmitt") also discussed the Company's combined ratio:[31] |

---

[28] *Bloomberg First Word*, "Maiden Holdings 2Q Operating EPS 37c, Est. 37c," August 6, 2014, 4:39 PM.

[29] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Record Quarterly Net Operating Earnings(1) of $28.2 Million or $0.37 Per Diluted Common Share and Operating Return on Common Equity(1) of 13.0%," August 6, 2014, 4:35 PM.

[30] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q2 2014 Earnings Call," August 7, 2014.

[31] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The second quarter 2014 Diversified segment combined ratio also included the previously mentioned non-operating provision of $2.8 million.  These factors drove the combined ratio in the Diversified segment to increase to 99.9% compared to 97.4% in the second quarter of 2013.  Excluding the impact of this divested business, the combined ratio for the company would be 97.5% and the Diversified segment combined ratio would be 98.6%.  The AmTrust segment reported a combined ratio of 95.3% in the second quarter of 2014 compared to 95.5% in the second quarter of 2013. <br><br> **Compass** wrote that the Company's operating EPS was "in line with the consensus estimate and a penny higher than our estimate," and "[p]remium growth exceeded expectations."  The analyst observed that Maiden's "[l]oss ratio improvement and Diversified Reinsurance segment growth were positive surprises from 2Q14," while the "combined ratio was slightly higher than our expectations, but when adjusting for the increased costs associated with the divested business the combined ratio outperformed our estimates."  Compass noted that the Company's "[i]nvestment income was slightly below expectations," and "[i]nvested assets of $3.53B were slightly below our estimate":[32] <br><br> Loss ratio improvement and Diversified Reinsurance segment growth were positive surprises from 2Q14.  We believe the stock remains inexpensive with the company trading at 1.0x TBVPS despite an ROATE of over 12% and a dividend yield of 3.4%.  MHLD reported 2Q14 operating earnings that were in line with the consensus estimate when adjusted for higher loss costs associated with the company's E&S business that was divested in 2013.  The divested business was generating larger than anticipated CAT losses and MHLD decided to part ways as the business was not core to operations and distracted from the MHLD story.  Premium growth was better than expected in the quarter, and surprisingly a large portion of the growth came from the Diversified Reinsurance segment.  The combined ratio was slightly higher than our expectations, but when adjusting for the increased costs associated with the divested business the combined ratio outperformed our estimates and the prior year.  More importantly, the loss ratio was better than expected (even when not adjusting for the divested business). |

[32] Compass Point, "Maiden Holdings, Ltd., Loss Ratio and NPW Growth Offer Positive Surprise," August 7, 2014.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | 2Q14 results.  The company reported operating earnings of $0.37 per share, in line with the consensus estimate and a penny higher than our estimate.  Diluted operating EPS included approximately $0.03 per share related to a provision for losses ceded and reinstatement premiums related to E&S business sold to Brit Global Specialty in May of 2013.  Diluted TBVPS was $11.61 with an operating ROATE of 12.2%.<br><br>Premium growth exceeded expectations.  Net premiums written grew 8.6% or 27% when excluding the National General quota share that was terminated in August of 2013.  The Diversified Reinsurance segment grew NPW 25% and the AmTrust quota share segment grew NPW 28%.  This is three quarters of growth for the Diversified segment and the seventh straight quarter of double digit growth within the AmTrust segment.<br><br>Loss ratio higher than our estimate on divested business but lower QoQ.  The combined ratio for the quarter was 98%, which was slightly higher than our estimate of 97.7%.  The combined ratio included an increase of approximately 0.5% related to higher loss provisions for the divested E&S business in 2013.  The loss ratio of 65.7% (compared to 66.5% in 2Q13) was lower than our estimate of 67.1%, offset by a higher expense ratio of 32.3% (compared to 31.1% in 2Q13) and our estimate of 30.7%.  The expense ratio was higher due to business mix shifts and was most notable in the Diversified segment.  The loss ratio in the AmTrust segment was significantly lower than our estimate and the prior year, 64.8% (compared to 66.2% in 2Q13) and our estimate of 67%.  The Diversified segments loss ratio was 66.9% (compared to 66.7%) and was lower than our estimate of 67.1%.  If the additional costs associated with the divested business were backed out of the Diversified segments loss ratio results, it would improve the loss ratio by 1.4% points to 65.5%.<br><br>Investment income was slightly below expectations.  Investment income was $28.1M and was slightly below our estimate.  Invested assets of $3.53B were slightly below our estimate for the quarter, while the calculated investment yield of 3.19% was in line with our estimate.  The average duration of the portfolio was 4.8 years. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Compass**, in a later report, added that "[s]trong premium growth lies at the heart of our recommendation of MHLD shares." The analyst opined that a "major concern of investors is the company's concentration risk with AmTrust Financial Services," thus "investors should be pleased to see the Diversified segment growing at a faster pace, which will help to reduce the expected concentration risk from the AmTrust segment":[33]<br><br>MHLD reported results that were in line with the consensus estimate for the quarter when adjusted for an increased provision related to a divested business in 2013. Strong premium growth lies at the heart of our recommendation of MHLD shares. The company getting solid NPW growth (8.6% in the quarter, and 27% when excluding the National General Quota share that was canceled in August of 2013). The Diversified segment is growing faster than we had anticipated due to opportunities in the U.S. and Europe. A major concern of investors is the company's concentration risk with AmTrust Financial Services (AFSI – Buy, $52 PT). While the business produced through the AmTrust Quota share is very profitable, investors should be pleased to see the Diversified segment growing at a faster pace, which will help to reduce the expected concentration risk from the AmTrust segment. The loss ratio was lower than we had expected in the quarter. This may have a lot to do with business mix shift, as the company focuses on the overall combined ratio of the business it writes (versus the loss ratio alone). However, we believe a lower loss ratio (which may come with a higher expense ratio) provides an extra cushion if results in a segment start to perform below expectations. With a high dividend yield and a reinsurance model that does not write property CAT risks, we believe MHLD stands alone among its reinsurance peers. We maintain our Buy rating and our $16 price target. Given the expectation of increasing competition within the reinsurance space, we have reduced our P/TBVPS multiple to 1.2x our 2015E TBVPS of $13.15, which is an 11% ROI on our 2015E ROATE of 13.9%.<br><br>Highlights<br>2Q14 results. The company reported operating earnings of $0.37 in line with the consensus estimate and a penny higher than our estimate. Diluted operating EPS included approximately $0.03 per share related to a provision for losses ceded and reinstatement premiums related to |

---

[33] Compass Point, "Maiden Holdings, Ltd., Premium Growth and Loss Ratio Support Thesis; Maintain Buy and $16 PT," August 7, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | E&S business sold to Brit Global Specialty in May of 2013.  Diluted TBVPS was $11.61 with an operating ROATE of 12.2%.<br><br>Premium growth exceeded expectations.  Net premiums written grew 8.6% or 27% when excluding the National General Holdings (NGHC – NR) quota share that was terminated in August of 2013.  The Diversified Reinsurance segment grew NPW 25% and the AmTrust quota share segment grew NPW 28%.  This is three quarters of growth for the Diversified segment and the seventh straight quarter of double digit growth within the AmTrust segment.<br><br>Loss ratio higher than our estimate on divested business but lower QoQ.  The combined ratio for the quarter was 98%, which was slightly higher than our estimate of 97.7%.  The combined ratio included an increase of approximately 0.5% related to higher loss provisions for the divested E&S business in 2013.  The loss ratio of 65.7% (compared to 66.5% in 2Q13) was lower than our estimate of 67.1%, offset by a higher expense ratio of 32.3% (compared to 31.1% in 2Q13) and our estimate of 30.7%.<br><br>Investment income was slightly below expectations.  Investment income was $28.1M and was slightly below our estimate.  Invested assets of $3.53B were slightly below our estimate for the quarter, while the calculated investment yield of 3.19% was in line with our estimate.  The average duration of the portfolio was 4.8 years.<br><br>Valuation.  We maintain our Buy rating on MHLD with a $16 price target.  Our $16 price target represents a 1.2x multiple to our 2015E TBVPS of $13.15 with an ROATE of 13.9%.  MHLD trades at a discount to its reinsurance peers relative to the company's ROATE, while maintaining an industry leading dividend yield and a lower risk business model that does not write CAT risks.<br><br>**Guggenheim** wrote that the Company reported "very solid" results with operating EPS in-line with consensus.  The analyst commented that the "company is growing its top line, producing a sturdy ROE and doing so in a hypercompetitive market environment without taking any measurable catastrophe or investment risk."  However, the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | analyst was "somewhat cautious about the reinsurance business outlook as the level of competition has increased and pricing is experiencing pressure."  Guggenheim raised its price target for the Company to $16 from $15:[34]<br><br>MHLD reported operating EPS of $0.37, right in line with consensus estimates.  The company is growing its top line, producing a sturdy ROE and doing so in a hypercompetitive market environment without taking any measurable catastrophe or investment risk.  In our opinion, these results are very solid.<br><br>The underlying top line growth rate for MHLD was 27.1%, with diversified reinsurance up 25.2% and Amtrust (AFSI, BUY, $43.18) quota share expanding 28.0%.  Despite these results, we are somewhat cautious about the reinsurance business outlook as the level of competition has increased and pricing is experiencing pressure.<br><br>ROE increased from 9.7% to 13.0% YOY.  With a low tax rate, invested asset leverage of 2.7x and premium to shareholder equity of 2.0x, Maiden can produce an ROE that is materially higher than competitors, without taking on any measurable volatility.<br><br>Shareholder's equity of $1.2 billion is supported by $315 million of preferred shares and senior notes of $360 million.  As such, debt represents 36% of MHLD's total capital of $1.5 billion.  This leverage is a major contributor to the company's high ROE.<br><br>MHLD's book value at the end of 2Q14 was $12.46 giving the company about a 0.93x Price/Book multiple, which we find quite attractive for an insurer that produces stable double digit ROE.  We are maintaining our BUY and increasing our PT to $16, providing about 40% return to target.<br><br>**JMP** wrote that the Company's operating EPS was "in line with both our estimate and consensus," "[n]et written premium growth was stronger than expected," and the "[c]ombined ratio [was] in line overall, excluding noise from |

---

[34] Guggenheim, "Maiden Holdings, Ltd., MHLD - BUY - Differentiated Results in a Tough Reinsurance Environment; Nudging PT up by $1," August 7, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the divested E&S book." The analyst was "encouraged by the growth in the Diversified Reinsurance segment in the quarter":[35]<br><br>We reiterate our Market Outperform rating and $14 price target (1.0x forward book value) on Maiden Holdings, Ltd. (MHLD) following 2Q14 results. Maiden reported operating EPS of $0.37, in line with both our estimate and consensus. Net written premium growth was stronger than expected overall at +9% (vs. -1% estimate), with both segments beating our expectations: Diversified Reinsurance (+25% vs. +8% estimate), and AmTrust Quota Share (+28% vs. +20% estimate). The overall combined ratio was slightly above our projection at 98% (vs. 97% estimate), with the miss due to $3 million in losses, and additional reinstatement premiums related to the divested E&S book. Excluding these items, the combined ratio would have been largely in line at 97.5%. Book value in the quarter was $12.46, ahead of our estimate of $12.24, and increasing +9% from March 31. We believe Maiden's focus on small, regional/mutual insurers, where the company estimates it has about 25% penetration of companies in its "sweet spot," should provide ongoing growth opportunities. The company's non-catastrophe focus allows it to leverage its capital, and produce more stable returns than most of its reinsurance peers. Trading at 0.9x book value, with a projected 13% ROE for 2014, and a 4% dividend yield, we continue to find the shares attractive. We are encouraged by the growth in the Diversified Reinsurance segment in the quarter, and believe 2014 should show a better balance of growth between the two segments than was the case during 2012 and 2013; which, in our view, is one of the levers to the stock attaining an improved multiple in coming quarters.<br><br>Top-line growth stronger than expected, with strong growth from Diversified. The Diversified Reinsurance segment reported strong top-line growth in the quarter (+25% vs. +8% estimate), driven by both expanding existing client relationships, and increased new business. Growth in the AmTrust Quota Share segment (+28% vs. +20% estimate) was also stronger than expected, and driven primarily by the workers compensation line, which is experiencing a positive rate environment, and increased payrolls. |

[35] JMP Securities, "Maiden Holdings, Ltd., Strong 2Q14: Diversified Segment NWP +25%; Book Value +9%; EPS In Line," August 7, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Combined ratio in line overall, excluding noise from the divested E&S book. The overall combined ratio was slightly above our projection at 98% (vs. 97% estimate), with the miss due to $3 million (1.3 points) in losses, and additional reinstatement premiums related to the divested E&S book. Without these items, the overall combined ratio would have been largely in line overall (97.5%), and in the Diversified Reinsurance segment (98.6% ex. the E&S book vs. 98% estimate). The combined ratio in the AmTrust Quota Share segment was in line at 95%.<br><br>**Sterne Agee** wrote that the Company's operating EPS was one cent below its forecast and one cent above consensus. The analyst observed that the Company's "higher NII driven by growth in invested assets was offset by a higher combined ratio," and "[e]levated non-cat large losses negatively impacted the loss ratio in Diversified Reinsurance." Sterne Agee left its estimates for the Company unchanged:[36]<br><br>MHLD reported 2Q operating EPS of $0.37 vs. consensus at $0.36 and our $0.38 estimate. Relative to our estimate, higher NII driven by growth in invested assets was offset by a higher combined ratio. Elevated non-cat large losses negatively impacted the loss ratio in Diversified Reinsurance, as it has for the majority of P&C companies in the second quarter. We continue to rate MHLD Buy on consistency of earnings, less pricing pressure vs. peers, and attractive valuation at just 6.7x 2015E EPS.<br><br>Underwriting Results Impacted By Non-Cat Large Losses. Overall combined ratio was 98.0% vs. 97.6% in 2Q13 and compared to our estimate at 96.8%. Within this result, the Diversified Reinsurance combined ratio was 99.9% vs. 97.4% in the year-ago quarter and our 97.0% estimate. The quarter was impacted by an elevated level of non-cat large losses in U.S. property, similar to that seen at many other P&C companies which have already reported this quarter. Our 97.0% forecast did not include extra provision for potential impact from U.S. weather. We would note that included in the 99.9% combined ratio was an established provision of $2.8 mm, or 1.3 points, resulting from loss activity and additional reinstatement premiums related to ceded losses in the company's divested E&S property insurance business that was sold to Brit Global |

[36] Sterne Agee, "Maiden Holdings Ltd., 2Q14 EPS Slightly Above Consensus; Higher NII Offsets Elevated Large Loss Activity," August 6, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Specialty in May 2013 (the $2.8 mm was not included in operating income); excluding this, the Diversified Reinsurance combined ratio was 98.6%. MHLD continued to report strong results in its AmTrust segment with a combined ratio of 95.3%, which was better than the 95.5% in 2Q13 and our 95.8% estimate.<br><br>Strong Top-Line Growth. Top line came in higher than our forecast with NWP growth of 9% vs. our -4% forecast with Diversified Reinsurance NWP up 25% (vs. our 5%) and AmTrust NWP up 28% (vs. our 15%). Growth in Diversified Reinsurance was the result of both new business wins and increased shares of existing client relationships, while AmTrust growth was driven by favorable trends in lines of business such as workers' compensation.<br><br>NII Exceeds Our Forecast. NII in the quarter was $28.1 mm vs. $20.7 mm in the year-ago period and our estimate of $26.4 mm. The increase in NII was driven by growth in invested assets. Pretax yield on total investments and cash of 3.2% compared to our estimate of 3.1%.<br><br>Estimates Unchanged. We are raising our NII forecast as a result of the growth in invested assets. Offsetting this, we increased our combined ratio estimate in Diversified Reinsurance going forward by a half a point given the continued elevated large loss activity. As a result, our 2015 and 2016 EPS estimates of $1.75 and $1.90 remain unchanged.<br><br>Following the Company's disclosures on August 6-7, 2014, according to Bloomberg, the average of analysts' price targets for Maiden stock increased to $15.17 from $15.00, or 1.11%. All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) the Company's operating EPS was "in line with the consensus estimate," and "[p]remium growth exceeded expectations";[37] and (ii) the Company's "[c]ombined |

---

[37] Compass Point, "Maiden Holdings, Ltd., Loss Ratio and NPW Growth Offer Positive Surprise," August 7, 2014. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., Premium Growth and Loss Ratio Support Thesis; Maintain Buy and $16 PT," August 7, 2014; Guggenheim,

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ratio [was] in line overall, excluding noise from the divested E&S book,"[38] the statistically insignificant Company-specific stock price change on August 7, 2014 is consistent with that expected in an efficient market. |
| 11/6/2014 | After market close on Wednesday, November 5, 2014, the Company reported its third-quarter 2014 financial results. For the quarter, Maiden reported revenues of $623.5, NPW of $605.5 million, and operating EPS of $0.38.[39]<br><br>The consensus estimates of revenue and operating EPS were $534.43million and $0.37, respectively.[40]<br><br>Raschbaum commented on the Company's quarterly results, and noted the Company's "continued improvement in operating income and ROE":[41]<br><br>    The third quarter reflects solid year-on-year growth in writings across Maiden's underwriting segments, increased invested assets and investment earnings, and importantly continued improvement in operating income and ROE.  While the reinsurance market remains competitive, Maiden's disciplined growth is coming from small account workers' compensation and the |

---

"Maiden Holdings, Ltd., MHLD - BUY - Differentiated Results in a Tough Reinsurance Environment; Nudging PT up by $1," August 7, 2014; JMP Securities, "Maiden Holdings, Ltd., Strong 2Q14: Diversified Segment NWP +25%; Book Value +9%; EPS In Line," August 7, 2014 .

[38] JMP Securities, "Maiden Holdings, Ltd., Strong 2Q14: Diversified Segment NWP +25%; Book Value +9%; EPS In Line," August 7, 2014. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., Loss Ratio and NPW Growth Offer Positive Surprise," August 7, 2014; Sterne Agee, "Maiden Holdings Ltd., 2Q14 EPS Slightly Above Consensus; Higher NII Offsets Elevated Large Loss Activity," August 6, 2014.

[39] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2014 Net Operating Earnings(1) of $29.3 Million or $0.38 Per Diluted Common Share and Annualized Operating Return on Common Equity(1) of 12.9%; Year-to-Date Annualized Operating Return on Common Equity of 13.0%," November 5, 2014, 4:01 PM.

[40] *TheFlyontheWall.com*, "MHLD: Maiden Holdings reports Q3 EPS 38c, consensus 37c [MORE]," November 5, 2014, 4:16 PM.

[41] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2014 Net Operating Earnings(1) of $29.3 Million or $0.38 Per Diluted Common Share and Annualized Operating Return on Common Equity(1) of 12.9%; Year-to-Date Annualized Operating Return on Common Equity of 13.0%," November 5, 2014, 4:01 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Tower renewal rights transaction in the AmTrust Reinsurance segment and expansion of core client relationships in the Diversified Reinsurance segment.  We are committed to further strengthening ROE, improving underwriting performance, and maintaining underwriting discipline.<br><br>The Company also announced that it had "revised the structure of its reportable segments":[42]<br><br>As of September 30, 2014, the Company revised the structure of its reportable segments following a review that concluded the former segment, NGHC Quota Share, currently in run-off, no longer meets the reportable segment criteria under FASB ASC 280 Segment Reporting ("ASC 280").  As a result, the Company determined it no longer requires separate disclosure of the NGHC Quota Share as a reportable segment.  Also, it was concluded that the remnants of the excess & surplus ("E&S") business, which is also in run-off, no longer meets the aggregation criteria under ASC 280 and therefore is no longer aggregated with the other reportable operating segments of the Diversified Reinsurance segment.  Due to these revisions, the results of operations of the former NGHC Quota Share segment and the remnants of the E&S business have been included in the "Other" category, and all prior periods presented herein have been reclassified to conform to the current year presentation.  These presentation revisions have no impact on the net income or net income per common share reported in the current or previous periods.<br><br>The following morning, on Thursday, November 6, 2014, the Company held a conference call with investment analysts.  During the call, Raschbaum said that "AmTrust continues to be a very profitable contributor to Maiden's results":[43] |

---

[42] *Ibid.*

[43] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q3 2014 Earnings Call," November 6, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | AmTrust continues to be a very profitable contributor to Maiden's results with a combined ratio of 95.6% in the first three quarters of 2014, which is largely unchanged from the same period last year and remaining better than target.<br><br>We believe that the third quarter illustrates the growing earnings power of Maiden and the value of our highly differentiated business model, again focused on serving the non-cat needs of regional and specialty insurers.  Importantly, we believe that we possess a number of significant competitive advantages that will continue to serve us well, as we continue to build our business and strengthen our operating performance.<br><br>***<br>[F]rom our largest client, AmTrust, we expect to see continued growth in their core small account business, reflecting both pricing power in select markets and the impact of the renewal rights transfer of the Tower business.  We found that AmTrust remains focused on ensuring that profitability holds and we've seen no examples of weakening underwriting standards.<br><br>As we move forward, we remain confident that our differentiated lower volatility business model will continue to serve us well.  We believe that our strategic position in our target markets, our growth opportunities across our business segments, and our strong and growing balance sheet along with our disciplined underwriting approach will help to drive increased earnings and returns.<br><br>**Compass** wrote that the Company's operating EPS was "in line with consensus and a penny better than our estimate," and the combined ratio was "in line with our estimate."  The analyst commented that "MHLD beat[] on higher premium growth in both segments," as "[t]he primary driver of growth came from the AmTrust Quota share":[44] |

---

[44] Compass Point, "Morning Research Summary," November 6, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Maiden Holdings (MHLD – Buy, $16 PT).  MHLD beats on higher premium growth in both segments.  MHLD reported 3Q14 operating EPS of $0.37, in line with consensus and a penny better than our estimate.  Diluted TBVPS was $9.54 with an operating ROATE of 14%.  NPW of $605.5M grew 30.7% YoY versus our estimate for 9.4%.  The primary driver of growth came from the AmTrust Quota share which grew 48% YoY, while the Diversified Reinsurance segment grew 18% YoY, both above our estimate for the quarter.  The combined ratio was 98%, and in line with our estimate, while 40bps higher than 3Q13.  The loss ratio was 67.3% and the expense ratio was 30.6%, compared to 66.8% and 30.8% in the prior year.  The Diversified Reinsurance loss ratio increased to 70.7% from 67.8% in 3Q13.  Some of the increase is related to adverse development in the commercial auto business.  The AmTrust Quota Share segment loss ratio declined to 64.9% from 65.8% in 3Q13.  Investment income was in line with expectations.  Invested assets of $3.7B were slightly above our estimate, offset by an investment yield of 3.16% which was 6bps below our estimate.  The company will hold a conference call today at 8:30 am est.<br><br>**Compass**, in a later report, added that Maiden "delivered better than expected growth during 3Q14 and increased its dividend."  The analyst "estimate[d] that the AmTrust Quota share segment will continue to grow faster than the Diversified Re segment through 2016":[45]<br><br>Maintain Buy and our $16 price target and initiate our 2016E EPS of $2.00.  The company delivered better than expected growth during 3Q14 and increased its dividend 18% to $0.13 per share which represents a payout ratio of 34% in 2015.  With MHLD trading in line with its peers on a P/ TB basis, yet delivering a higher ROATE, we believe shares remain attractive and its low CAT risk model will be more visible to investors when the industry returns to more normalized CAT activity.  We estimate that the AmTrust Quota share segment will continue to grow faster than the Diversified Re segment through 2016 but have not built in assumptions for significant acquisition activity at AFSI, which initially keeps our NPW growth expectations in the low double digits as we head into 2015.  The primary thesis behind the company remains intact.  MHLD does not take CAT risk, and when the industry experiences an abnormally low amount of |

---

[45] Compass Point, "Maiden Holdings, Ltd., Better Than Expected Growth in Both Segments; Maintain Buy," November 11, 2014.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
|  | CAT activity, MHLD does not benefit as much as many of its peers.  However, MHLD is less sensitive to pricing pressures with its focus on smaller account business with lower volatility which produces more stable results and allows for the company to pay one of the highest dividend yields within the peer group.  Despite being counter-intuitive, we believe MHLD shares have been negatively affected by the lack of CAT activity as the stability of their business model versus the peer group has not shown through.  However, the company continues to derive industry leading ROATE's which will become more apparent when the industry experiences more normalized CAT events.<br><br>Highlights<br>MHLD reported 3Q14 operating EPS of $0.37 on November 5th, in line with consensus and a penny better than our estimate.  Diluted TBVPS (adjusted for converts) was $11.49 with an operating ROATE of 12.7%.<br><br>NPW of $605.5M grew 30.7% YoY versus our estimate for 9.4%.  The primary driver of growth came from the AmTrust Quota share which grew 48% YoY, while the Diversified Reinsurance segment grew 18% YoY, both above our estimate for the quarter.  Diversified segments growth was mostly organic as the company expanded business with existing customers.  The growth within the AFSI Quota share segment was ramping higher due to AmTrust Financial Services (AFSI – Buy, $57 PT) due to recent acquisitions but the growth in Diversified Reinsurance was a positive surprise.  The company said the bulk of the Diversified Re growth occurred with existing customers in the U.S. while international growth remained tepid.  However, we do expect international opportunities will continue to grow due to Solvency II implementation which will increase the need for small and mid-sized regional insurers to seek some capital relief through reinsurance.<br><br>The combined ratio was 98%, and in line with our estimate, while 40bps higher than 3Q13.  The loss ratio was 67.3% and the expense ratio was 30.6%, compared to 66.8% and 30.8% in the prior year.  The Diversified Reinsurance loss ratio increased to 70.7% from 67.8% in 3Q13.  Some of the increase is related to adverse development in the commercial auto business.  The AmTrust Quota Share segment loss ratio declined to 64.9% from 65.8% in 3Q13. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Investment income was in line with expectations.  Invested assets of $3.7B were slightly above our estimate, offset by an investment yield of 3.16% which was 6bps below our estimate.  The duration of the portfolio was 4.6 years versus a duration of liabilities of 4.35 years.<br><br>Valuation.  We maintain our Buy rating on MHLD with a $16 price target.  Our $16 price target represents a 1.25x multiple to our 2015E TBVPS of $12.76 with an ROATE of 14.3%.  MHLD trades at a discount to its reinsurance peers relative to the company's ROATE, while maintaining an industry leading dividend yield and a lower risk business model that does not write CAT risks.<br><br>**JMP** wrote that the Company reported "strong 3Q14 results" as operating EPS beat its estimate and consensus, "[n]et written premium growth was stronger than expected … with both segments beating our expectations," and "[t]he overall combined ratio was in line with our 98% projection":[46]<br><br>We reiterate our Market Outperform rating and $14 price target (1.0x forward book value) on Maiden Holdings following strong 3Q14 results.  Maiden reported operating EPS of $0.39, beating both our estimate of $0.38 and consensus of $0.37.  Net written premium growth was stronger than expected overall at +31% (vs. +13% est.), with both segments beating our expectations; Diversified Reinsurance (+18% vs. +15% est.) and AmTrust Quota Share (+49% vs. +20% est.).  The overall combined ratio was in line with our 98% projection as a higher than forecast loss ratio (67% vs. 66% est.) was offset by a better expense ratio (31% vs. 32% est.) most likely due to changing mix of business and/or loss sensitive commissions on some business.  Book value in the quarter was $12.33, missing our estimate of $12.63, and decreasing -1% from June 30 due to mark-to-market headwinds.<br><br>We believe Maiden's focus on small, regional/mutual insurers, where the company estimates it has about 25% penetration of companies in its "sweet spot," should provide ongoing growth opportunities.  The company's non-catastrophe focus allows it to leverage its capital and produce |

---

[46] JMP Securities, "Maiden Holdings, Ltd., EPS Beat; Diversified NWP +18%; Dividend +18% to 4.3% Yield," November 6, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | more stable returns than most of its reinsurance peers.  Trading at 1.0x book value with a projected 15% ROE for 2015 and a 4% dividend yield, we continue to find the shares attractive.  We are encouraged by the growth in the Diversified Reinsurance segment in the quarter, and believe 2014/2015 will show a better balance of growth between the two segments than was the case during 2012/2013; in our view, one of the levers to the stock attaining an improved multiple in coming quarters.  Our 2014/2015 EPS estimates remain unchanged at $1.50/$1.90, and we establish a 2016 EPS estimate of $2.05.<br><br>Top-line growth stronger than expected, with strong growth from Diversified.  The Diversified Reinsurance segment reported strong top-line growth in the quarter (+18% vs. +15% est.), driven by expanding existing client relationships and increased new business.  Growth in the AmTrust Quota Share (+49% vs. +20% est.) was also stronger than expected and driven primarily by the workers' compensation line, which is experiencing a positive rate environment and increased payrolls, and new business from the Tower Group renewal rights transaction.  We are encouraged by the continued strong growth in the Diversified Reinsurance segment, and believe 2014/2015 will continue to show a better balance of growth between the two segments than was the case during 2012/2013; in our view, one of the levers to the stock attaining an improved multiple.<br><br>**Sterne Agee** wrote that the Company's operating EPS was one cent better than its estimate and consensus, "higher NII and premium more than offset a higher combined ratio," and "[t]op-line growth in both Diversified Reinsurance and AmTrust continued to come in strong and was well above our forecast."  The analyst increased its 2015 and 2016 EPS estimates "on higher premium and NII forecasts," and raised its price target for the Company to $14 from $13:[47]<br><br>3Q14 operating EPS was $0.38 vs. our estimate and consensus at $0.37.  Relative to our estimate, higher NII and premium more than offset a higher combined ratio.  Top-line growth in both Diversified Reinsurance and AmTrust continued to come in strong and was well above our |

---

[47] Sterne Agee, "Maiden Holdings Ltd., 3Q14 EPS Beat on NII; Raising Estimates and Price Target," November 5, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | forecast.  We are raising our estimates and PT on higher premium and NII forecasts and continue to rate MHLD Buy with valuation attractive at just 6.8x 2015E EPS.<br><br>Top-Line Growth Strong Again: Top line came in higher than our forecast as NWP grew 31% vs. our 6% forecast with Diversified Reinsurance NWP up 17% (vs. our 5%) and AmTrust NWP up 49% (vs. our 15%).  Growth in Diversified Reinsurance was the result of both new business wins and increased shares of existing client relationships, while AmTrust growth was driven by favorable trends in WC as well as new business from the Tower Group renewal rights transaction.<br><br>Combined Ratio Slightly Higher Than Our Estimate Driven By Diversified Reinsurance: Overall CR was 97.8% vs. 97.6% in 3Q13 and compared to our estimate at 97.3%.  Within this result, the Diversified Reinsurance CR was 99.0% vs. 98.0% in the year-ago quarter and our 98.0% estimate.  The company did not call out any large loss activity like it has in the past two quarters, but did note that 3Q was impacted by a modest amount of adverse reserve development in commercial auto (not surprising as this has been a theme across the industry).  MHLD continued to report strong results in its AmTrust segment with a combined ratio of 95.5%, which was better than the 95.6% in 3Q13 and our 95.7% estimate.<br><br>NII Exceeded Our Forecast: NII in the quarter was $29.5 mm vs. $23.3 mm in the year-ago period and our estimate of $27.4 mm.  The increase in NII was driven by growth in invested assets as well as a higher yield.  Pretax yield on total investments and cash of 3.3% compared to our estimate of 3.1%.<br><br>Raising Estimates and Price Target: We are raising our 2015/2016 EPS estimates to $1.80/$1.95 from $1.70/$1.85 on higher premium and NII forecasts.  The strong top-line growth in 3Q14 boosts our 2015/2016 forecasts and we also raised our AmTrust growth assumption in 2015 slightly (leaving Diversified Reinsurance NWP growth at 4% in 2015 and 2016 despite four straight quarters of strong growth).  Partly offsetting this, we raised our Diversified Reinsurance CR estimate for the next few quarters slightly to account for further potential adverse development.  MHLD currently trades at 6.8x our 2015E EPS, and we are raising our PT to $14 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | from $13 implying 7.2x our 2016E EPS.  We would note that the company also raised its quarterly dividend to $0.13 from $0.11, resulting in a 4.3% dividend yield.<br><br>Following the Company's disclosures on November 6, 2014, according to Bloomberg, the average of analysts' price targets for Maiden stock increased to $15.00 from $14.75, or 1.69%.  Of the five analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company reported "strong 3Q14 results" as operating EPS topped consensus;[48] and (ii) the Company's "[t]op-line growth in both Diversified Reinsurance and AmTrust continued to come in strong and was well above" analysts' estimates,[49] the statistically significant Company-specific stock price increase on November 6, 2014 is consistent with that expected in an efficient market. |
| 2/19/2015 | After market close on Wednesday, February 18, 2015, the Company reported its fourth-quarter and year-end 2014 financial results.  For the quarter, Maiden reported revenues of $641.9, net premiums written of $601.9 million, and operating EPS of $0.44.[50]<br><br>The consensus estimates of revenues and operating EPS were $624.0 and $0.39, respectively.[51] |

---

[48] JMP Securities, "Maiden Holdings, Ltd., EPS Beat; Diversified NWP +18%; Dividend +18% to 4.3% Yield," November 6, 2014.  *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., Better Than Expected Growth in Both Segments; Maintain Buy," November 11, 2014; Sterne Agee, "Maiden Holdings Ltd., 3Q14 EPS Beat on NII; Raising Estimates and Price Target," November 5, 2014.

[49] Sterne Agee, "Maiden Holdings Ltd., 3Q14 EPS Beat on NII; Raising Estimates and Price Target," November 5, 2014.  *See also*, *e.g.*, Compass Point, "Morning Research Summary," November 6, 2014; JMP Securities, "Maiden Holdings, Ltd., EPS Beat; Diversified NWP +18%; Dividend +18% to 4.3% Yield," November 6, 2014.

[50] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Fourth Quarter 2014 Net Operating Earnings(1) of $34.6 million or $0.44 Per Diluted Common Share and Annualized Operating Return on Common Equity(1) of 15.1%; Full Year 2014 Annualized Operating Return on Common Equity of 13.6%," February 18, 2015, 4:12 PM.

[51] *Bloomberg First Word*, "Maiden Holdings 4Q Oper. EPS Beats Est.," February 18, 2015, 4:18 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Raschbaum commented on the Company's annual results:[52]<br><br>In 2014 we continued to make solid progress driving record operating income and improving operating ROE, while increasing our active client count, expanding existing client relationships and growing our invested asset base. We are confident in our ability to further enhance our operating performance going forward. Importantly, our disciplined specialist focus on developing a low volatility underwriting portfolio while serving the reinsurance capital needs of regional and specialty insurers remains unchanged."<br><br>The Company also announced that "[e]ffective January 1, 2015, Maiden entered into a quota share retrocessional contract with a highly rated, well-capitalized reinsurer that will support the Company's continued profitable growth. Maiden anticipates ceding approximately $150 million to $200 million dollars in 2015."[53]<br><br>The following morning, on Thursday, February 19, 2015, the Company held a conference call with investment analysts. During the call, Raschbaum commented that the "AmTrust business was better than target," and the Company would "continue to see very stable performance across the AmTrust segment":[54]<br><br>Turning now to underwriting profitability, for the year we reported a combined ratio of 98% compared to 97.5% in 2013. Our AmTrust business was better than target, resulting in a combined ratio of 95.4% with net earned premiums increasing 39% year-on-year to $1.4 billion. AmTrust continues to benefit from strong pricing in lines of business such as small account, lower hazard worker's compensation, particularly, in states like California. We continue to see very stable performance across the AmTrust segment. |

---

[52] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Fourth Quarter 2014 Net Operating Earnings(1) of $34.6 million or $0.44 Per Diluted Common Share and Annualized Operating Return on Common Equity(1) of 15.1%; Full Year 2014 Annualized Operating Return on Common Equity of 13.6%," February 18, 2015, 4:12 PM.

[53] *Ibid.*

[54] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q4 2014 Earnings Call," February 19, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In our Diversified Reinsurance segment, the combined ratio for the year was higher than target, largely due to the impact of property losses during the year, some adverse commercial auto performance issues and to a lesser extent changes in business mix.<br><br>Importantly, we've taken the necessary actions to either eliminate underperforming accounts or improve prospective terms.  These items accounted for 1.6 percentage points of the Diversified Reinsurance segment combined ratio.  In Europe, our international insurance services business performed better than target as past corrective actions and a lower expense base have improved our margins.<br><br>Schmitt discussed the Company's combined ratios:[55]<br><br>In the AmTrust Reinsurance segment, net premiums written increased by 58% to $434 million due to continued rate increases in worker's comp, as well as new business from Tower Group renewal rights transaction. For the full year, AmTrust premiums increased 38%.  Net premiums earned of $608 million, increased 24%.<br><br>In the Diversified Reinsurance segment, net premiums earned increased 16% to $219 million.  The AmTrust Reinsurance segment net premiums earned were up 48% to $389 million.  The net loss and loss adjustment expenses of $396 million in the fourth quarter of 2014 were up 20%.  The loss ratio of 64.8% was lower than the 66.8% reported in the fourth quarter of 2013.<br><br>Business mix changes between AmTrust and Diversified segments distort loss ratio comparisons.  With AmTrust being entirely quota share, we see higher expense and lower loss ratios compared to Diversified, which is a mix of quota share in excess of loss business.  As a result, our focus is on the overall combined ratio. |

---

[55] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The combined ratio for the fourth quarter of 2014 totaled 98.6% compared with 97.3%. The Diversified Reinsurance segment combined ratio was 99.7% in the fourth quarter of 2014, up from 97.0% and 98.7% for the full year, up from 98.1%.<br><br>The elevated Diversified Reinsurance segment combined ratio was driven by higher than expected loss activity in our commercial auto and excess property treaty segments and to a lesser extent the change in business mix. We continue to take underwriting actions as appropriate with some accounts being restructured or terminated.<br><br>The AmTrust Reinsurance segment reported a combined ratio of 94.8% in the fourth quarter of 2014 compared to 96.2% and 95.4% for the full-year versus 95.8% in the prior year. As reported last quarter, the Company revised its structure of its reportable segments with the results of the operations of the former NGHC quota share segment and the remnants of the excess and surplus lines business being included in the other category.<br><br>**Compass** wrote that the Company's operating EPS was higher than its estimate and consensus, "[t]opline growth exceeded expectations on the strong growth in the AmTrust segment, and the company has initiated a retro-reinsurance agreement to support growth in 2015 [that] could infer the company expects future premium growth in excess of our current expectations." The analyst observed that the Company's "4Q14 combined ratio was … up from … 4Q13, predominately [*sic*] on a higher expense ratio" and the "Diversified segment NPW declined 3% YoY due to promotional offers in Europe":[56]<br><br>MHLD reported 4Q14 operating EPS of $0.44 versus the consensus and our estimate of $0.39. Diluted tangible book value per share (adjusted for converts) was $11.81 with an operating ROATE of 13.7%. Operating EPS was adjusted higher $0.09 per share related to the company's runoff E&S and NGHC quota share business that has been terminated. Topline growth exceeded expectations on the strong growth in the AmTrust segment, and the company has initiated a retro-reinsurance agreement to support growth in 2015. This could infer the company expects future premium growth in excess of our current expectations. |

---

[56] Compass Point, "Maiden Holdings, Ltd., 4Q14 Loss Ratio Lower and Investment Yield Higher than Expected," February 19, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Higher than expected premium growth.  Gross premiums written of $602.1mm grew 30.3% YoY while net premiums written of $601.9mm grew 35% YoY.  The AmTrust reinsurance segment grew 58% YoY due to new business from the Tower Group renewal and from rate increases predominantly within Workers' Compensation.  The AmTrust segment represented 65.5% of NPW in 2014, up from 56% in 2013 due to the strong growth within the segment.  The Diversified segment NPW declined 3% YoY due to promotional offers in Europe. <br><br> Lower loss ratio offset by higher expense ratio.  The 4Q14 combined ratio was 98.6%, up from 97.3% in 4Q13, predominately [*sic*] on a higher expense ratio.  The loss ratio was 64.8% compared to 66.8% the prior year, while the expense ratio was 33.8% compared to 30.6% in 4Q13.  The company attributed the rise in the expense ratio to a change in the mix of business.  The Diversified segment loss ratio was down to 63.3% versus 67.8% YoY, while the expense ratio was up to 36.4% versus 29.6%.  The AmTrust segment loss ratio was down to 63.7% from 65.9% YoY, while the expense ratio was up to 31.1% from 29.9%.  The company's E&S runoff business and former NGHC quota share business had combined losses of approximately $7.6mm in the quarter which was excluded from operating earnings.  This represented approximately 1.2% points on the combined ratio in the quarter. <br><br> Investment yield higher than expected.  Invested assets of ~ $3.86B were in line with our estimate and the calculated investment yield of 3.29% was higher than our estimate and the prior quarter.  The average duration of the portfolio is 4.54 years and the company reports an average yield (ex-cash) of 3.46%. <br><br> Growth expectations must remain strong in 2015.  MHLD entered into a quota share retrocessional contract as of January 1, 2015 to support future growth.  The company expects to cede between $150mm and $200mm in 2015. <br><br> **Compass**, in a later report, added that it "expect[ed] MHLD to deliver a higher than peer average ROATE with its lower volatility book of business."  The analyst opined that the "AmTrust segment should continue to experience growth from the recent Tower Group acquisition," and "we would not be surprised to see additional M&A growth in |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2015 that will produce higher than modeled premium growth" for AmTrust.  Compass increased its price target for the Company to $17 from $16 as Maiden's "ROATE has been increasing and we expect that trend to continue through 2016":[57]<br><br>We maintain our Buy rating on MHLD and are raising our price target to $17 from $16.  The company's ROATE has been increasing and we expect that trend to continue through 2016.  We expect MHLD to deliver a higher than peer average ROATE with its lower volatility book of business.  Should the market experience normalized CAT activity, we believe the company 's differentiation from its peers would become more apparent.  The low risk/low volatility model does not mean that opportunities are lacking.  Growth in Europe is expected to be strong with the implementation of Solvency II standards that will increase capital demands on insurers, and more importantly, MHLD's customers tend to be smaller insurers that may not have regular access to capital.  With the ability to offer multiple solutions to smaller insurers that larger reinsurers may not have the efficient infrastructure to monetize should allow for continued growth in the Diversified segment.  The AmTrust segment should continue to experience growth from the recent Tower Group acquisition.  In addition, AmTrust has been an opportunistic acquirer and we would not be surprised to see additional M&A growth in 2015 that will produce higher than modeled premium growth.  MHLD has entered into a quota-share agreement with Allianz that the company expects to provide $150mm to $200mm of retro-reinsurance in 2015.  While we currently estimate MHLD has plenty of capital to support our growth expectations in 2015, the addition of the quota-share reinsurance hints that top line growth opportunities may exceed our expectations.  Our $17 price target represents ~1.35x multiple to our 2015E TBVPS of $12.73 with an ROATE of 14.3%.<br><br>Highlights<br>4Q14 results.  MHLD reported 4Q14 operating EPS of $0.44 versus the consensus and our estimate of $0.39.  Diluted tangible book value per share (adjusted for converts) was $11.81 with an operating ROATE of 13.7%.  Operating EPS was adjusted higher $0.09 per share related to the company's runoff E&S and NGHC quota share business that has been terminated.  Topline |

---

[57] Compass Point, "Maiden Holdings, Ltd., Growth Opportunities Remain; Maitain [*sic*] Buy and Raising PT to $17," February 20, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | growth exceeded expectations on the strong growth in the AmTrust segment, and the company has initiated a retro-reinsurance agreement to support growth in 2015.  This could infer the company expects premium growth in excess of our current expectations.<br><br>Strong premium growth expected to moderate.  Gross premiums written of $602.1mm grew 30.3% YoY while net premiums written of $601.9mm grew 35% YoY.  The AmTrust reinsurance segment grew 58% YoY due to new business from the Tower Group renewal and from rate increases predominantly within Workers' Compensation.  The AmTrust segment represented 65.5% of NPW in 2014, up from 56% in 2013 due to the strong growth within the segment.  The Diversified segment NPW declined 3% YoY due to promotional offers in Europe.  However, the recent quota share agreement infers further opportunities for growth domestically and in Europe.<br><br>Combined ratio higher on a higher expense ratio.  The 4Q14 combined ratio was 98.6%, up from 97.3% in 4Q13, predominately on a higher expense ratio.  The loss ratio was 64.8% compared to 66.8% the prior year, while the expense ratio was 33.8% compared to 30.6% in 4Q13.  The company attributed the rise in the expense ratio to a change in the mix of business.  The Diversified segment loss ratio was down to 63.3% versus 67.8% YoY, while the expense ratio was up to 36.4% versus 29.6%.  The AmTrust segment loss ratio was down to 63.7% from 65.9% YoY, while the expense ratio was up to 31.1% from 29.9%.  The company's E&S runoff business and former NGHC quota share business had combined losses of approximately $7.6mm in the quarter which was excluded from operating earnings.  This represented approximately 1.2% points on the combined ratio in the quarter.<br><br>Investment yield higher than estimated.  Invested assets of ~ $3.86B were in line with our estimate and the calculated investment yield of 3.29% was higher than our estimate and the prior quarter.  The average duration of the portfolio is 4.54 years and the company reports an average yield (ex-cash) of 3.46%.  The company holds more cash this quarter and will likely be prudent in deploying it in the current low rate environment. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JMP** wrote that the Company's operating EPS topped its estimate and consensus, NWP growth "was stronger than expected …, driven by the AmTrust Quota Share segment," while the combined ratio "was slightly higher than our 98% projection at 99%," and the "Diversified segment was down slightly in the quarter … due to one-time increases in Europe from promotional offers." The analyst "believe[d] Maiden's focus on small, regional/mutual insurers … should provide ongoing growth opportunities." JMP increased its price target for the Company to $16 from $15 "following stronger than expected 4Q14 results":[58]<br><br>We reiterate our Market Outperform rating and increase our price target to $16 (1.1x forward book value, unchanged) from $15 on Maiden Holdings following stronger than expected 4Q14 results. Maiden reported 4Q operating EPS of $0.44, beating both our estimate of $0.40 and consensus of $0.39. Net written premium growth was stronger than expected overall at +35% (vs. +19% est.), driven by the AmTrust Quota Share segment (+58% vs. +20% est.). The overall combined ratio was slightly higher than our 98% projection at 99%. However, excluding items from non-continuing operations, the combined ratio was in line with a lower than forecast loss ratio (64% vs. 66% est.), offset by a higher expense ratio (34% vs. 32% est.) due to changing mix of business. Book value in the quarter was $12.69, slightly missing our estimate of $12.93 and growing +3% from September 30. The company also disclosed that it has entered into an outwards quota share reinsurance contract with a highly rated reinsurer as of January 1, 2015, to support growth, with the company expecting to cede $150-$200M of premiums over the year.<br><br>We believe Maiden's focus on small, regional/mutual insurers, where the company estimates it has about 25% penetration of companies in its "sweet spot," should provide ongoing growth opportunities. The company's non-catastrophe focus allows it to leverage its capital and produce more stable returns than most of its reinsurance peers. Trading at 1.1x book value with a projected 15% ROE for 2015 and 4% dividend yield, we continue to find the shares attractive. We expect continued strong growth in the Diversified Reinsurance segment in the coming year, and believe 2015 will continue to show a better balance of growth between the two segments |

---

[58] JMP Securities, "Maiden Holdings, Ltd., 4Q14 EPS Beat; Top-Line Growth Remains Strong at +35%; Quota Share Should Support Growth," February 19, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | than was the case during 2012/2013 - in our view, one of the levers to the stock attaining an improved multiple in coming quarters.

Top-line growth was stronger than expected.  The AmTrust Quota Share segment reported strong top-line growth in the quarter (+58% vs. +20% est.), driven primarily by the workers compensation line, which is experiencing a strong pricing environment, and new business from the Tower Group renewal rights transaction.  The Diversified segment was down slightly in the quarter (-3% vs. +15% est.) due to one-time increases in Europe from promotional offers in the year-ago period.

**Sterne Agee** wrote that the Company's operating EPS was better than its estimate and consensus "driven by higher NII and higher earned premium."  The analyst observed that the combined ratio of Diversified Reinsurance was up from "the year-ago quarter," primarily due to a "higher than expected level of loss activity in the facultative commercial auto and excess property treaty lines":[59]

4Q14 operating EPS was $0.44 vs. our estimate and consensus at $0.39.  The beat vs. our estimate was driven by higher NII and higher earned premium.  Excluding adverse development in the Other (runoff) segment which is excluded from operating income, overall core combined ratio was slightly better than our forecast but did include a continued elevated combined ratio in Diversified Reinsurance.

Core Combined Ratio Was In Line, But There Was Adverse Development In The Runoff Segment: Overall CR was 98.6% vs. 97.3% in 4Q13 and compared to our estimate at 97.7%.  However, excluding adverse development in the Other (runoff) segment primarily related to NGHC business and to a lesser extent Superstorm Sandy claims, core CR was 97.4%.  Within this result, the Diversified Reinsurance CR was 99.7% vs. 97.4% in the year-ago quarter and our 99.3% estimate.  The company noted a higher than expected level of loss activity in the facultative commercial auto and excess property treaty lines in the quarter.  This follows a 3Q14 |

[59] Sterne Agee, "Maiden Holdings Ltd., 4Q14 Beat on Higher NII and Premium; Some Adverse PYD in the Runoff Segment and Continued Elevated CR in Diversified Re," February 18, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | that saw a modest amount of adverse reserve development in commercial auto. MHLD continued to report strong results in its AmTrust segment with a combined ratio of 94.8%, which was better than the 95.8% in 4Q13 and our 95.7% estimate.<br><br>Strong Top-Line Growth Driven by AmTrust Quota Share Segment: Top line came in higher than our forecast as NWP grew 35% vs. our 15% estimate with Diversified Reinsurance NWP down 3% (vs. our +5% estimate) and AmTrust NWP up 58% (vs. our +20% estimate). The decline in Diversified Reinsurance was the result of one-time increases experienced in Europe in 4Q13 while AmTrust growth was driven by continued rate increases in lines of business such as workers compensation as well as new business from the Tower Group renewal rights transaction.<br><br>NII Exceeded Our Forecast: NII in the quarter was $31.7 mm vs. $25.4 mm in the year-ago period and our estimate of $29.9 mm. Pretax yield on total investments and cash of 3.3% compared to our estimate of 3.2%.<br><br>MHLD Purchases Additional Retro Reinsurance: Effective 1/1/2015, MHLD entered into a quota share contract with a highly rated, well-capitalized reinsurer intended to support future growth. The company anticipates ceding approximately $150 mm to $200 mm in 2015. While this is higher than the ~$140 mm underlying our estimates, we feel the transaction could have benefit to overall profitability/risk profile and added capital flexibility benefits.<br><br>Following the Company's disclosures on February 18-19, 2015, according to Bloomberg, the average of analysts' price targets for Maiden stock increased to $16.00 from $15.40, or 3.90%. All six analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Remark:** Given the mix of information disclosed, including that: (i) the Company's operating EPS topped consensus "driven by higher NII and higher earned premium";[60] (ii) the Company's "4Q14 combined ratio was … up from … 4Q13, predominately [*sic*] on a higher expense ratio";[61] and (iii) the combined ratio of Diversified Reinsurance was up from "the year-ago quarter," primarily due to a "higher than expected level of loss activity in the facultative commercial auto and excess property treaty lines,"[62] the statistically insignificant Company-specific stock price change on February 19, 2015 is consistent with that expected in an efficient market. |
| 5/6/2015 | After market close on Tuesday, May 5, 2015, the Company reported its first-quarter 2015 financial results.  For the quarter, Maiden reported revenues of $611.4, net premiums written of $797.0 million, and operating EPS of $0.35.[63]<br><br>The Company stated that its "[f]irst quarter 2014 net income was impacted by a non-recurring non-cash charge of $28.2 million, representing the accelerated amortization of both the original issue discount and issuance costs associated with the repayment of the Company's 14% coupon junior subordinated debt ('TRUPs')."[64] |

---

[60] Sterne Agee, "Maiden Holdings Ltd., 4Q14 Beat on Higher NII and Premium; Some Adverse PYD in the Runoff Segment and Continued Elevated CR in Diversified Re," February 18, 2015.  *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., 4Q14 Loss Ratio Lower and Investment Yield Higher than Expected," February 19, 2015; JMP Securities, "Maiden Holdings, Ltd., 4Q14 EPS Beat; Top-Line Growth Remains Strong at +35%; Quota Share Should Support Growth," February 19, 2015.

[61] Compass Point, "Maiden Holdings, Ltd., 4Q14 Loss Ratio Lower and Investment Yield Higher than Expected," February 19, 2015. *See also, e.g.*, JMP Securities, "Maiden Holdings, Ltd., 4Q14 EPS Beat; Top-Line Growth Remains Strong at +35%; Quota Share Should Support Growth," February 19, 2015.

[62] Sterne Agee, "Maiden Holdings Ltd., 4Q14 Beat on Higher NII and Premium; Some Adverse PYD in the Runoff Segment and Continued Elevated CR in Diversified Re," February 18, 2015.

[63] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces First Quarter 2015 Operating Earnings(1) of $26.6 million or $0.35 Per Diluted Common Share and Net Income Attributable to Common Shareholders of $32.4 Million or $0.41 Per Diluted Common Share," May 5, 2015, 4:05 PM.

[64] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimate of operating EPS was $0.44.[65]<br><br>Raschbaum commented on the Company's quarterly results:[66]<br><br>During the first quarter of 2015, while market conditions remain competitive, we continue to see opportunities to expand relationships with current clients and to selectively establish new client relationships. Despite the impact of a stronger dollar and a challenging low interest rate environment, we continued to enjoy a significant expansion in investable assets in the quarter. Although quarterly investment income reflects some of the challenges of putting that cash to work, as we move to fully invest record levels of cash, we expect a continued improvement in operating earnings.<br><br>The following morning, on Wednesday, May 6, 2015, the Company held a conference call with investment analysts. During the call, Raschbaum commented on the Company's AmTrust segment:[67]<br><br>The largest contribution to first quarter 2015 premiums came from AmTrust, where strong U.S. workers' compensation pricing and the continued growth from Tower Group business resulted in net premiums written increasing 20% to $503 million. While the impact of the Tower acquisition will begin to normalize in the future, AmTrust continues to enjoy significant business opportunities in their core segments. Importantly, we continue to observe a rational and disciplined approach by AmTrust in the market.<br><br>Maiden's combined ratio for the first quarter was 98.2%, an increase over the 97.7% reported in the first quarter of 2014. The Diversified Reinsurance segment combined ratio was 101.2% |

---

[65] *Bloomberg First Word*, "*MAIDEN 1Q OPERATING EPS  35C, EST. 44C," May 5, 2015, 4:09 PM.

[66] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces First Quarter 2015 Operating Earnings(1) of $26.6 million or $0.35 Per Diluted Common Share and Net Income Attributable to Common Shareholders of $32.4 Million or $0.41 Per Diluted Common Share," May 5, 2015, 4:05 PM.

[67] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q1 2015 Earnings Call," May 6, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | compared to 97.6%.  In the first quarter of 2015, we recognized the impact of several large European auto liability losses along with the effect of a strong dollar which negatively impacted the IIS segment and Diversified segment results.  Additionally in the U.S., our combined ratio continues to operate at elevated levels driven by weak commercial auto performance.<br><br>As we mentioned in last quarter's call, we're closely monitoring these results and are taking necessary actions to improve profitability.  We are pleased that margins have remained strong in the balance of our casualty business, particularly general liability, umbrella liability, and our certificate facultative business and we continue to emphasize growth in these more profitable lines.  AmTrust combined ratio has continued to perform better than target with the first quarter coming in at 94.6%, benefiting from improving workers comp rates and a business mix trending towards higher margin business.<br><br>We remain committed to strengthening operating performance and continue to emphasize underwriting discipline.  In the U.S. Diversified segment, our focus is focused on areas of business that have historically been the most profitable for us, while of course effectively dealing with underperforming accounts.<br><br>**Compass** wrote that "[s]hares of MHLD will likely open weaker today as a 1Q15 earnings miss masks slower NPE due to timing on when premiums are earned and partly due to lower investment income from cash not being fully deployed."  The analyst noted that the Company's operating EPS was short of its estimate, while "[t]op line premiums (GPW and NPW) were in line with our estimate and the combined ratio was in line as well":[68]<br><br>Shares of MHLD will likely open weaker today as a 1Q15 earnings miss masks slower NPE due to timing on when premiums are earned and partly due to lower investment income from cash not being fully deployed.  The company reported operating earnings of $0.35 versus our estimate of $0.43.  Top line premiums (GPW and NPW) were in line with our estimate and the combined ratio was in line as well.  However, NPE was below our estimate and impacted earnings by ~ $0.03 per share.  The difference in NPE estimates is a function of timing, and these premiums |

[68] Compass Point, "Maiden Holdings, Ltd., Earnings Miss Not Operational, Would Buy on Weakness," May 6, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | should be earned in future periods.  Interest rates are lower than expected, but the company has not fully deployed cash on hand.  Once fully deployed, this could add an additional $0.01 or more to earnings.  Operationally the business remains sound though future investment income expectations will likely need to be tweaked.  However, we would be buyers of any weakness in the stock as the company currently trades at 1.2x TBVPS and has a 13% ROATE and 3.1% dividend yield.<br><br>MHLD reported 1Q15 operating EPS of $0.35 versus the consensus estimate of $0.44 and our estimate of $0.43.  Diluted TBVPS was $12.20 with an operating ROATE of 13.3%.  Net EPS was $0.38 per share and included significant Fx adjustments.<br><br>GPW was $834mm and grew 15.5%, slightly below our estimate for the quarter.  NPW of $797mm grew 12.3% and was in line with our estimate.  NPE of $577mm was below our estimate of $618mm.  Diversified NPW growth was 1%, and below our estimate primarily due to Fx impact.  AmTrust Quota share NPW was up 20% versus our estimate of 15%.  While lower NPE during the quarter reduced earnings, we expect these premiums will be earned in future periods.<br><br>The combined ratio was in line with expectations.  The combined ratio was 98.2% compared to 97.7% the prior year.  The loss ratio was 64.8% versus 67%, and showed improvement in both segments and was below our estimate.  This was offset by an expense ratio of 33.4% which was higher than our estimate and the prior year.  According to the company the shift in business mix impacted the combined ratio in the quarter.<br><br>Investment income was weaker.  The investment portfolio of $4.0B was in line with our estimate, while the investment yield of 2.82% was 38 basis points lower than our estimate.  Cash level at the end of the quarter was $168mm as compared to $108mm at the end of 2014.  Investment income should improve as cash becomes more fully deployed. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Compass**, in a later report, added that the Company's earnings "miss had more to do with timing as opposed to operational weakness." The analyst "believe[d] some of the 1Q15 missed earnings will be clawed back in future periods as NPE catches up to our original estimate, though investment income potential will not recover until the company reduces its cash holdings." Compass "adjusted our 1Q16E NPE lower to reflect that the company tends to report a slower earned premium pattern than NPW would suggest," but increased its price target for the Company to $18 from $17 "as we roll our valuation estimate forward to 2016E tangible book value":[69] |
| | We maintain our Buy rating and are raising our price target to $18 from $17 as we roll our valuation estimate forward to 2016E tangible book value. The company missed the consensus estimate for the quarter, but we find that the miss had more to do with timing as opposed to operational weakness. In fact, margins and growth estimates were in line with expectations. We have adjusted our 1Q16E NPE lower to reflect that the company tends to report a slower earned premium pattern than NPW would suggest, however this usually reverses itself with higher than expected NPE in later quarters. In addition, we assume the company will not hold as much cash in 2016, and investment income (while under pressure from lower rates) will improve from current levels on a growing invested asset base. We believe some of the 1Q15 missed earnings will be clawed back in future periods as NPE catches up to our original estimate, though investment income potential will not recover until the company reduces its cash holdings. Management said on their conference call that $300mm of the nearly $600mm of cash on the balance sheet has been invested at a 2.5% new money yield. The low price to tangible book multiple for MHLD as compared to its high operating ROATE continues to make the stock look attractive. The company's operating business model differs from its peers in that they reinsure smaller account business and avoid the property CAT market. With CAT losses generally being lower in recent years, MHLD's lower volatile, diversified strategy has not had the opportunity to show through, but the high dividend is a sweetener that makes MHLD stand out from the rest of the reinsurance market place.<br><br>Highlights |

---

[69] Compass Point, "Maiden Holdings, Ltd., Miss on Timing, Stock Oversold; Maintain Buy and Raise PT to $18," May 6, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q15 Results.  MHLD reported operating EPS of $0.35 versus the consensus estimate of $0.44 and our estimate of $0.43.  Diluted TBVPS was $12.20 with an ROATE of 13.3%.<br><br>Premium growth in line at 15.5%.  GPW grew to $834mm while NPW of $797mm grew 12.3%.  However, NPE (which is a function of NPW) was lower than expected for the quarter at $577mm versus our estimate of $618mm.  This reduced EPS by approximately $0.03 per share.  We expect these premiums to roll through in future periods.  The bulk of GPW growth came from the AmTrust Quota Share segment at 20%, of which we estimate will decline through 2016.<br><br>Combined ratio in line with expectations at 98.2%.  The loss ratio of 64.8% was 200 bps lower than our estimate, offset by an expense ratio of 30.6% that was 200 bps higher than our estimate.  Reserve additions of $5mm in the Diversified Reinsurance Segment pushed the loss ratio higher by nearly 100 bps in the quarter.<br><br>Investment income was lower as the company held a higher amount of cash in the quarter.  Investment income of $28.3mm was below our estimate of $32.1mm.  Invested assets of $4.0B were in line with expectations, but the investment yield of 2.82% was 38 bps below our estimate.  The company had $641mm of cash at the end of the quarter, up from $392mm at the end of 4Q14.  MHLD did not like investment opportunities and choose to hold more cash.  They have since deployed $300mm of cash into investments with the expectation of further reducing the amount of cash held.  By holding more cash, our estimates for the quarter were reduced by ~ $0.03 per share.<br><br>Valuation.  We have raised our price target to $18 from $17 as we have rolled forward our valuation metric to 2016E TBVPS.  If based on our 2015E TBVPS the price target would be unchanged.  Our $18 price target is based on a 1.3x multiple to our 2016E TBVPS of $13.98 with an ROATE of 14.9% and a dividend yield of 3.5%.<br><br>**JMP** wrote that the Company reported "weaker-than-expected 1Q results," with operating EPS short of its estimate and consensus "due to a higher combined ratio in the Diversified segment.  The analyst commented that NPW "was slightly stronger than expected …, driven by the AmTrust Quota Share segment …, partially offset by weaker |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | growth from Diversified." JMP "expect[ed] the stock to react negatively in trading tomorrow." The analyst "decreas[ed] our 2015 EPS estimate to $1.75 from $1.85 to reflect the miss in the quarter":[70]<br><br>We reiterate our Market Outperform rating and $16 price target (1.1x forward book value) on Maiden Holdings following weaker-than-expected 1Q results. Maiden reported operating EPS of $0.35, missing both our estimate of $0.46 and consensus $0.44. The miss versus our estimate was due to a higher combined ratio in the Diversified segment (101% vs. 99% est.) as the line was impacted by FX headwinds, large loss activity in the European auto book and the underperformance of U.S. auto. Net written premium growth was slightly stronger than expected overall at +12% (vs. +11% est.), driven by the AmTrust Quota Share segment (+20% vs. +15% est.), partially offset by weaker growth from Diversified (+1% vs. +5% est.) due to FX headwinds and lower writings from the international portfolio of IIS. Book value in the quarter was $13.11, slightly missing our estimate of $13.33 and growing +3% from December 31.<br><br>We believe Maiden's focus on small, regional/mutual insurers, where the company estimates it has about 25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities. The company's non-catastrophe focus allows it to leverage its capital and produce more stable returns than most of its reinsurance peers. Trading at 1.1x book value with a projected 13% ROE for 2015 and 4% dividend yield, we continue to find the shares attractive. While a disappointing result in the quarter, we continue to believe that Maiden's long-term prospects outweigh any quarterly volatility. We expect the stock to react negatively in trading tomorrow and we'd be buyers on any overreaction in the sell-off (in our view that is greater than 5%). We are decreasing our 2015 EPS estimate to $1.75 from $1.85 to reflect the miss in the quarter.<br><br>Top-line growth stronger than expected. The AmTrust Quota Share segment reported strong top-line growth in the quarter (+20% vs. +15% est.), driven primarily by the workers' compensation line, which is experiencing a strong pricing environment, and new business from |

[70] JMP Securities, "Maiden Holdings, Ltd., EPS Misses Due to FX and Elevated Loss Activity; Top-line Growth Remains Strong at +12%," May 6, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the Tower Group renewal rights transaction.  The Diversified segment growth was slightly below our forecast in the quarter (+1% vs. +5% est.) due to the impact of FX headwinds and lower premium from the international IIS portfolio offsetting growth in the U.S. We expect continued strong growth in the Diversified Reinsurance segment in the coming year and believe 2015 will continue to show a better balance of growth between the two segments than was the case during 2012/2013 - in our view one of the levers to the stock attaining an improved multiple.<br><br>Following the Company's disclosures on May 5-6, 2015, according to Bloomberg, the average of analysts' price targets for Maiden stock increased to $16.50 from $16.25, or 1.54%.  Of the five analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company reported "weaker-than-expected 1Q results," with operating EPS short of consensus;[71] and (ii) analysts expected that "[s]hares of MHLD w[ould] likely open weaker" as a result,[72] the statistically significant Company-specific stock price decrease on May 6, 2015 is consistent with that expected in an efficient market. |
| 8/5/2015 | After market close on Tuesday, August 4, 2015, the Company reported its second-quarter 2015 financial results. For the quarter, Maiden reported revenues of $647.1, net premiums written of $629.6 million, and operating EPS of $0.37.[73] |

[71] JMP Securities, "Maiden Holdings, Ltd., EPS Misses Due to FX and Elevated Loss Activity; Top-line Growth Remains Strong at +12%," May 6, 2015.  *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., Earnings Miss Not Operational, Would Buy on Weakness," May 6, 2015; Compass Point, "Maiden Holdings, Ltd., Miss on Timing, Stock Oversold; Maintain Buy and Raise PT to $18," May 6, 2015.

[72] Compass Point, "Maiden Holdings, Ltd., Earnings Miss Not Operational, Would Buy on Weakness," May 6, 2015.  *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., EPS Misses Due to FX and Elevated Loss Activity; Top-line Growth Remains Strong at +12%," May 6, 2015.

[73] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Second Quarter 2015 Operating Earnings(1) of $28.4 Million or $0.37 per Diluted Common Share and Net Income Attributable to Common Shareholders of $20.5 Million or $0.27 per Diluted Common Share," August 4, 2015, 4:43 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimate of operating EPS was $0.42.[74] |
| | Raschbaum commented on the Company's quarterly results:[75] |
| | In the quarter, we benefited from significantly increased investment income, as we put a substantial portion of our first quarter cash balance to work, improved underwriting performance in our international IIS business and continued strength in the AmTrust segment. We continue to realize favorable revenue trends reflecting growth in the AmTrust segment influenced by organic growth and the Tower acquisition. In our Diversified segment, revenue in the quarter was negatively impacted by client M&A activity, but business development, particularly in our international areas is very strong. Newly won and developing accounts are expected to drive growth in the latter part of the year and into 2016. While the second quarter was impacted by adverse excess of loss commercial auto claims development, we believe that we have responded swiftly in taking appropriate actions from an underwriting, claims, and actuarial perspective. We remain confident in our ability to strengthen earnings and enhance returns while continuing to build our unique and highly differentiated business. |
| | The following morning, on Wednesday, August 5, 2015, the Company held a conference call with investment analysts. During the call, Raschbaum commented on the Company's combined ratio, which was higher "primarily due to adverse development in Maiden's U.S. excess commercial auto-liability reinsurance book":[76] |
| | Maiden's combined ratio increased in the second quarter to 99.2%, up from 98%. The AmTrust segment performed well, with a combined ratio of 95.2% for the quarter, an improvement versus |

---

[74] *Bloomberg First Word*, "Maiden Holdings 2Q Oper EPS Misses," August 4, 2015, 4:44 PM.

[75] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces First Quarter 2015 Operating Earnings(1) of $26.6 million or $0.35 Per Diluted Common Share and Net Income Attributable to Common Shareholders of $32.4 Million or $0.41 Per Diluted Common Share," August 4, 2015, 4:05 PM.

[76] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q2 2015 Earnings Call," August 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 95.7%, largely reflecting changes in business mix.  We continue to benefit significantly from their profitable growth.<br><br>The Diversified Reinsurance segment posted a combined ratio of 104.1%, higher than the 97.7% recorded in the second quarter last year, and primarily due to adverse development in Maiden's U.S. excess commercial auto-liability reinsurance book.  Although, we've seen more modest impacts in the past several quarters, Maiden experienced a significant increase in client reported case reserve increases in the quarter.<br><br>While we're completing a comprehensive review of all outstanding commercial auto excess accounts to further determine the source of this activity, we've reacted prudently and swiftly from a claims, actuarial, and underwriting perspective.  As you may be aware, other participants in the U.S. commercial auto insurance industry have also similarly been experiencing elevated loss activity over the past several quarters.  In Maiden's case, activity in the quarter was largely isolated within our excess commercial auto portfolio, where we've seen a greater issue with severity rather than frequency.<br><br>Across Maiden, we remain committed to maintaining underwriting discipline, while leveraging our significant competitive advantages to grow our business profitably.  Notwithstanding the adverse impact in the quarter, we're confident in our ability to strengthen returns and expand our business going forward.<br><br>**Compass** wrote that the Company's operating EPS was short of its estimate and consensus, owing primarily to "a higher loss ratio related to the Diversified Re segment stemming from adverse development in excess of loss commercial auto."  The analyst commented that the Company's "investment income was stronger than expected, though NPE was still a little light … likely due to a large account that was lost during the quarter in the Diversified Re segment.":[77] |

---

[77] Compass Point, "Maiden Holdings, Ltd., 2Q15 Miss Contained to Commercial Auto; Concerns From Last Quarter Removed," August 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | MHLD missed for a second quarter in a row, but issues from last quarter have mostly been resolved. Last quarter the company's NPE pattern was slower than expected (but margins were generally in line) and the company had not fully deployed capital into investments. This quarter, investment income was stronger than expected, though NPE was still a little light. This is likely due to a large account that was lost during the quarter in the Diversified Re segment, as our NPE pattern matched up with the AmTrust Quota share segment. The primary reason for the miss was a higher loss ratio related to the Diversified Re segment stemming from adverse development in excess of loss commercial auto. Despite the adverse development, the combined ratio is still below 100% and the ROATE exceeds 13%. We would be buyers on weakness.<br><br>2Q15 results. MHLD reported operating EPS of $0.37, below the consensus estimate of $0.42 and our estimate of $0.41. Diluted TBVPS was $11.52 with an ROATE of 13.2%. Underwriting income was $0.10 per share weaker than our estimate, offset by higher investment income that added $0.03 per share. A lower tax rate made up the remaining difference.<br><br>GPW of $674M grew 20% and NPW of $629M grew 16% YoY. Diversified Re NPW premiums declined 14% YoY due to increased competition and the loss of one large account during the quarter due to M&A as well as lower comparable international business due to a stronger USD. AmTrust NPW increased 30% YoY.<br><br>Adverse development in commercial auto. Combined ratio of 99.2% was 120 basis points higher than our estimate. The loss ratio of 67.8% was 240bps higher than our estimate, offset by a lower expense ratio of 31.4% (120bps below our estimate). The Diversified Re segment combined ratio was 104.1%, versus 99.9% the prior year and our estimate of 101%. The loss ratio was much higher due to adverse development in excess of loss commercial auto.<br><br>Investment income improved. Invested assets of $4.15B were slightly higher than our estimate, and the calculated investment yield of 3.39% was 27bps higher than our estimate. Investment income added $0.03 per share above our estimate. The duration of the portfolio is 5.05 years. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Compass**, in a later report, added that "MHLD is not alone in reporting commercial auto development this quarter, which makes us confident that this is not an operating issue at MHLD, but rather an industry issue that will likely be addressed through increased pricing and altered terms and conditions. Without the adverse development, MHLD would have beaten expectations handily." The analyst "lowered our 2015E operating EPS to $1.60 from $1.69 to account for the current quarter adverse development, as well as the assumption that the 3Q15 commercial lines review may incur additional development," but increased its 2016 operating EPS estimate, and raised its price target for the Company to $19 from $18:[78] <br><br> We maintain our Buy rating and are raising our price target to $19 from $18, but are removing MHLD from our Focus List. MHLD earnings missed the consensus estimate for the second quarter in a row. However, this time for an entirely different reason. This quarter, MHLD had adverse development in a commercial auto product across multiple customers. MHLD is not alone in reporting commercial auto development this quarter, which makes us confident that this is not an operating issue at MHLD, but rather an industry issue that will likely be addressed through increased pricing and altered terms and conditions. Without the adverse development, MHLD would have beaten expectations handily. Last quarter, operating margins were in line, but the company had capital that had not been invested due to low interest rates, and net premiums earned (NPE) were rolling through the income statement at a slower than expected pace. Those issues were put to rest as investment income outperformed expectations this quarter and NPE was more reflective of our expectations. While we don't wish to see regular adverse development, it is the nature of the insurance industry which is in the risk-taking business. We would be more concerned with an insurer that always got its reserves right, even when its peers did not, as this could be a sign of under reserving. However, despite the large adverse development the company delivered an ROATE of 13.2% for the quarter. <br><br> Highlights <br> Adverse development in commercial auto. MHLD reported adverse development of $14M which primarily included adverse development in commercial auto, slightly offset by some |

---

[78] Compass Point, "Maiden Holdings, Ltd., Stubs Toe and Delivers 13.2% ROATE; Maintain Buy – Removing From Focus List," August 6, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | favorable development.  MHLD is not alone as AIG announced $279M of adverse development this quarter which was primarily related to commercial auto liability.  For MHLD, the charge represented 2.3% points to the loss ratio and approximately $0.16 per share.  The company is expected to complete a more in-depth review of commercial auto exposure by 3Q15, which could mean additional development, but we would not expect it to rise to the same level as this quarter.<br><br>Removing from focus list.  The fundamental reasons for owning MHLD remain (1.  Lower risk non-CAT reinsurer, 2.  Small Account Focus, 3.  Consistent source or premiums, 4.  Lower volatility combined ratio, 5.  High dividend yield).  However, given the YTD return of 28.9% versus the S&P 500 of 2.0%, we don't see as much upside momentum in the stock in the near term.  We believe general market headwinds will keep pricing multiples from expanding significantly in the near term, which will keep MHLD from trading at a level that reflects the consistent ROATE and high dividend yield the company has (and is expected) to produce.<br><br>EPS adjustments.  We have lowered our 2015E operating EPS to $1.60 from $1.69 to account for the current quarter adverse development, as well as the assumption that the 3Q15 commercial lines review may incur additional development.  We have raised out 2016E operating EPS to $2.10 from $2.00 primarily due to improving investment income as capital is fully deployed at higher than expected investment yields.<br><br>Valuation.  Our $19 price target is based on ~ a 1.4x multiple to our 2016E TBVPS of $13.40 with an ROATE of 16.5% and a dividend yield of 3.0%.<br><br>**JMP** wrote that the Company reported "weaker than expected 2Q15 results" as operating EPS was short of its estimate and consensus "due to a higher loss ratio … driven by adverse excess of loss commercial auto claims development in the Diversified segment, and weaker than expected net premiums earned."  The analyst noted that |

Page 60 of 156

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | NPW "was slightly stronger than expected overall …, driven by the AmTrust Quota Share segment …, partially offset by weaker growth from Diversified":[79]<br><br>We reiterate our Market Outperform rating and $18 price target on Maiden Holdings following weaker than expected 2Q15 results. Maiden reported operating EPS of $0.37, missing our estimate of $0.44 and consensus of $0.42. The miss versus our estimate was due to a higher loss ratio (68% vs. 66% est.) driven by adverse excess of loss commercial auto claims development in the Diversified segment, and weaker than expected net premiums earned ($609 mln vs. $652 mln est.), as a large contract in the Diversified segment was terminated due to M&A activity, partially offset by stronger than expected net investment income ($35 mln vs. $29 mln est.), as the company began investing its cash position into a rising rate environment. Net written premium growth was slightly stronger than expected overall at +16% (vs. +12% est.), driven by the AmTrust Quota Share segment (+30% vs. +15% est.), partially offset by weaker growth from Diversified (-8% vs. +7% est.) due to FX headwinds and the aforementioned termination of a large contract. Book value in the quarter was $12.35, slightly missing our estimate of $12.65 and shrinking -6% from March 31 as the company faced mark-to-market investment portfolio headwinds.<br><br>We believe Maiden's focus on small, regional/mutual insurers, where the company estimates it has ~25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities. The company's non-catastrophe focus allows it to leverage its capital and produce more stable returns than most of its reinsurance peers. Trading at 1.35x book value, with a projected 16% ROE for 2016 and 3% dividend yield, we continue to find the shares attractive. While a disappointing result for the quarter, we continue to believe Maiden's long-term prospects outweigh any quarterly volatility. We expect the stock to react negatively in trading tomorrow and we are buyers on any overreaction in the sell-off (in our view, this is greater than 5%). We increase our 2016 EPS estimate to $2.15 from $2.00 to reflect increased investment income expectations. |

---

[79] JMP Securities, "Maiden Holdings, Ltd., EPS Miss on Commercial Auto Loss Activity; IIS Results Improve; Cash Going to Work Means Higher Forward EPS & ROE," August 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Top-line growth stronger than expected.  The AmTrust Quota Share segment reported strong top-line growth in the quarter (+30% vs. +15% est.), driven primarily by the workers' compensation line, which is experiencing strong organic growth and new business from the Tower Group renewal rights transaction.  The Diversified segment shrunk -14% in the quarter (vs. +8% est.) due to the termination of a large contract and the impact of FX headwinds.  We expect a return to strong growth in the Diversified Reinsurance segment over the coming quarters, especially on the international side, where newly won and developing accounts are expected to drive growth in the back half of 2015 and into 2016.<br><br>Following the Company's disclosures on August 4-5, 2015, according to Bloomberg, the average of analysts' price targets for Maiden stock increased to $17.67 from $17.33, or 1.92%.  All four analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) the Company reported "weaker than expected 2Q15 results … due to a higher loss ratio … driven by adverse excess of loss commercial auto claims";[80] (ii) NPW "was slightly stronger than expected overall …, driven by the AmTrust Quota Share segment";[81] and (iii) "MHLD is not alone in reporting commercial auto development this quarter, which makes us confident that this is not an operating issue at MHLD, but rather an industry issue,"[82] the statistically insignificant Company-specific stock price change on August 5, 2015 is consistent with that expected in an efficient market. |

---

[80] JMP Securities, "Maiden Holdings, Ltd., EPS Miss on Commercial Auto Loss Activity; IIS Results Improve; Cash Going to Work Means Higher Forward EPS & ROE," August 5, 2015.  *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., 2Q15 Miss Contained to Commercial Auto; Concerns From Last Quarter Removed," August 5, 2015.

[81] JMP Securities, "Maiden Holdings, Ltd., EPS Miss on Commercial Auto Loss Activity; IIS Results Improve; Cash Going to Work Means Higher Forward EPS & ROE," August 5, 2015. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., 2Q15 Miss Contained to Commercial Auto; Concerns From Last Quarter Removed," August 5, 2015.

[82] Compass Point, "Maiden Holdings, Ltd., Stubs Toe and Delivers 13.2% ROATE; Maintain Buy – Removing From Focus List," August 6, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  |  |
| 11/5/2015 | After market close on Wednesday, November 4, 2015, the Company reported its third-quarter 2015 financial results. For the quarter, Maiden reported revenues of $693.7, net premiums written of $599.2 million, and operating EPS of $0.34.[83] |
|  | The consensus estimate of operating EPS was $0.34.[84] |
|  | Raschbaum commented that "year-on-year earnings and underwriting results have been impacted by adverse commercial auto experience in the Diversified Reinsurance segment":[85] |
|  | Maiden continues to generate solid earnings and double digit operating returns despite a challenging operating environment. Importantly, we continue to enjoy growth in invested assets and strong year-on-year growth in investment income. While comparative year-on-year earnings and underwriting results have been impacted by adverse commercial auto experience in the Diversified Reinsurance segment, we are confident that we are effectively responding to these issues. While these actions have adversely impacted revenue in the quarter, we remain confident in our ability to expand our Diversified Reinsurance segment in the U.S., with continued growth from existing clients and a strong flow of year-end opportunities. In Europe, we expect the recently announced branded automotive OEM solutions partnership with Allianz to drive growth in the Diversified Reinsurance segment, along with additional Solvency II related initiatives. |

---

[83] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2015 Operating Earnings(1) of $25.8 Million or $0.34 Per Diluted Common Share and Net Income Attributable to Common Shareholders of $22.5 Million or $0.30 Per Diluted Common Share," November 4, 2015, 4:20 PM.

[84] *Bloomberg First Word*, "*MAIDEN HOLDINGS, REPORTS 3Q OPER EPS 34C, EST. 34C," November 4, 2015, 4:21 PM.

[85] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2015 Operating Earnings(1) of $25.8 Million or $0.34 Per Diluted Common Share and Net Income Attributable to Common Shareholders of $22.5 Million or $0.30 Per Diluted Common Share," November 4, 2015, 4:20 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our AmTrust segment continues to benefit from strong business growth and strong underwriting performance.<br><br>In a contemporaneous press release, the Company announced increases in its dividend rates:[86]<br><br>Maiden Holdings, Ltd. (Nasdaq:MHLD) today announced that its Board of Directors approved a quarterly cash dividend of $0.14 per share of common stock, an increase of $0.01 per share or 7.7% from the previous rate.  The dividend will be payable on January 15, 2016 to shareholders of record as of January 1, 2016.<br><br>Maiden's Board of Directors also approved a cash dividend on its Series A 8.25% Non-Cumulative Preference Shares of $0.515625 per Preference Share.  The dividend will be payable on December 15, 2015 to shareholders of record as of December 1, 2015.<br><br>Additionally, Maiden's Board of Directors approved a cash dividend on its Series B 7.25% Mandatory Convertible Preference Shares of $0.90625 per Preference Share.  The dividend will be payable on December 15, 2015 to shareholders of record as of December 1, 2015.<br><br>The following morning, on Thursday, November 5, 2015, the Company held a conference call with investment analysts.  During the call, Schmitt commented on the Company's combined ratio, which was affected by an "additional adverse development in the U.S. excess of loss commercial auto business":[87]<br><br>[D]uring the third quarter, we completed the comprehensive review of all accounts with significant commercial auto exposure that was begun in the second quarter.  The results of that review led us to recognize additional adverse development in the U.S. excess of loss commercial auto business, although this development was almost half of the impact recognized last quarter. |

---

[86] *GlobeNewswire*, "Maiden Holdings Increases Quarterly Dividend on Common Shares by 7.7% and Declares Dividends on Preference Shares," November 4, 2015, 4:20 PM.

[87] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q3 2015 Earnings Call," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The combined ratio was also challenged in the quarter by weather losses, specifically from tornados reported earlier in the third quarter that exceeded our quarterly Cat load by $4 million. Despite the higher than anticipated impact from weather-related losses, we are within our total Cat load for the first three quarters. The normalized combined ratio for the Diversified segment excluding the prior-year development and above-normal weather-related losses would have been 97.2% for the quarter.<br><br>The AmTrust Reinsurance segment reported a combined ratio of 95.5% in the third quarter of 2015, compared to 95.6% in the third quarter of 2014. In addition, the group combined ratio in the third quarter of 2015 was impacted by 0.6 points of non-operating losses mainly stemming from the adverse runoff of the NGHC quota share.<br><br>**Compass** wrote that the Company's operating EPS matched consensus, but "[u]nderwriting income was below our expectation coupled with a lower investment yield," and the combined ratio was higher than its estimate. The analyst noted that the "AmTrust segment combined ratio was in line with our estimate":[88]<br><br>MHLD reported 3Q15 operating EPS in line with consensus. Underwriting income was below our expectation coupled with a lower investment yield, however, this was mostly offset by an operating tax benefit in the quarter. Shares have likely been negatively impacted after AmTrust Financial (AFSI) reported on Tuesday this week, and would expect any further weakness to be a buying opportunity.<br><br>3Q15 results. MHLD reported operating EPS of $0.34, which was in line with the peer group and two cents below our estimate. Diluted TBVPS was $11.46 with an ROATE of 13%.<br><br>Premium growth was below estimate, but we expect to pick up. GPW of $628M grew 0.9%, below our expectations primarily due to a single large U.S. account in which the parent company was acquired. Diversified Re segment NPW declined 25% YoY while AmTrust segment NPW |

---

[88] Compass Point, "Maiden Holdings, Ltd., 3Q15 Meets Consensus; AmTrust Segment Inline," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | grew 13% YoY.  Future growth from recent AmTrust M&A will likely accelerate growth in the future. |
| | Underwriting results below our estimate as commercial auto losses higher in Diversified Re segment.  The combined ratio was 99.6%, versus our estimate of 99%.  The loss ratio of 67.2% was 20 bps higher than our estimate, and the expense ratio of 32.4% was 50 bps higher than our estimate.  The AmTrust segment combined ratio was in line with our estimate |
| | Investment income below estimate on lower yield.  Invested assets of $4.3B were slightly higher than our estimate, though the investment yield of 3.03% was 27 bps below our expectations. |
| | **Compass**, in a later report, added that the Company's "operating earnings were in line with consensus despite adverse reserve development in a commercial auto segment."  The analyst "view[ed] the strength of operations as a positive for MHLD as they can absorb higher than expected losses while maintaining better than industry returns":[89] |
| | We maintain our Buy rating and $19 price target on MHLD.  While premium growth was below expectations, operating earnings were in line with consensus despite adverse reserve development in a commercial auto segment.  We view the strength of operations as a positive for MHLD as they can absorb higher than expected losses while maintaining better than industry returns (13% ROATE for the quarter).  In addition, the company is poised to continue to grow its top line as its main customer AmTrust Financial (AFSI) continues to buy businesses at a discount that will maintain a steady stream of premium growth without MHLD having to compete on price with the rest of its reinsurance peers.  The relationship with AFSI automatically renewed October 1st for three years, starting July 2016.  The Diversified segment, which is less than 30% of GPW, is poised to see increased activity in 2016 as Solvency II regulations go into effect in Europe.  This should improve the number of opportunities for MHLD to build and expand relationships in this segment.  Finally, we regularly hear about concern regarding the comparative loss picks for MHLD's AmTrust segment, versus the loss |

---

[89] Compass Point, "Maiden Holdings, Ltd., MHLD Absorbs Reserve Charge and Still Generates 13% ROATE - Maintain Buy," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | picks made by AFSI itself.  We show on page two that historically, the loss ratios have been relatively similar between the two organizations, and in fact MHLD was more conservative in 2011 and 2012.  This difference may begin to increase as MHLD writes a smaller portion of AFSI's overall GPW.  We show how MHLD's participation in AFSI's total GPW has declined from over 31% in 2009, to 26.5% in 2014.  MHLD does not participate in all of the business that AFSI writes, and as AFSI grows its book, the percentage will likely continue to shrink, and the variation in loss ratio picks will be expected.<br><br>Highlights<br>3Q15 results.  MHLD reported operating EPS of $0.34, which was in line with the peer group and two cents below our estimate.  Diluted TBVPS was $11.46 with an ROATE of 13%.  Adverse development of $10.4M impacted EPS by ~ $0.12 per share and the loss ratio by ~$1.6%.<br><br>GPW slows on prior loss of large account, expect uptick in 2016.  GPW of $628M grew 0.9%, below our expectations primarily due to a single large U.S. account in which the parent company was acquired.  Diversified Re segment NPW declined 25% YoY while AmTrust segment NPW grew 13% YoY.  Future growth from recent AmTrust M&A will likely accelerate growth in the future.  And the Diversified Re segment should show stronger premium growth in the middle of 2016 when the impact of the lost large account falls off and capital needs are addressed in Europe by insurers impacted by Solvency II.  MHLD has extended their 3 year agreement with AmTrust Financial (AFSI) through 2019, though we continue to see MHLD representing a smaller portion of AFSI's total GPW.<br><br>Underwriting results below our estimate as commercial auto losses higher in Diversified Re segment.  The combined ratio was 99.6%, versus our estimate of 99%.  The loss ratio of 67.2% was 20 bps higher than our estimate, and the expense ratio of 32.4% was 50 bps higher than our estimate.  The AmTrust segment combined ratio was in line with our estimate.  Management said on its conference call that the Diversified segments combined ratio of 104% would have been 97.2% when adjusted for the reserve charge of ~ $10M for commercial auto and ~ $3M in higher than expected weather losses. |

Page 67 of 156

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Investment income below estimate on lower yield.  Invested assets of $4.3B were slightly higher than our estimate, though the investment yield of 3.03% was 27 bps below our expectations.  The company remains relatively conservatively invested and we do not expect them to reach for yield in the current market.  The duration of the portfolio was just over 5 years at the end of the quarter.<br><br>Estimate adjustments.  We have lowered our 2015 and 2016 operating EPS estimates to $1.54 and $2.00 from $1.60 and $2.10 respectively.  The primary reduction to our estimate came from lower investment income as we reduced our expected investment yield.  We have also established our 2017E EPS of $2.30.<br><br>**JMP** wrote that the Company reported operating EPS that matched consensus, but was short of its estimate "due to lighter than forecast net investment income."  The analyst observed that the Company's "[t]op-line growth lighter than expected due to headwinds in the Diversified segment," while "[b]oth the loss (67%) and expense (30%) ratios were in line with our expectations":[90]<br><br>We reiterate our Market Outperform rating and $18 price target (1.3x forward book value) on Maiden Holdings following 3Q15 results.  Maiden reported operating EPS of $0.34, in line with consensus but missing our estimate of $0.37.  The miss versus our estimate was due to lighter than forecast net investment income ($33 mln vs. $35 mln est.).  Both the loss (67%) and expense (30%) ratios were in line with our expectations.  Top-line growth was weaker than expected (NWP of -1% vs. +7% est.) as the Diversified segment continues to face headwinds from the termination of a large contract due to M&A activity.  Book value in the quarter was $12.28, slightly missing our estimate of $12.58, flat over June 30.  We believe Maiden's focus on small, regional/mutual insurers, where the company estimates it has ~25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities.  The company's non-catastrophe focus allows it to leverage its capital and produce more stable returns than most |

---

[90] JMP Securities, "Maiden Holdings, Ltd., 3Q15 EPS & Core Underwriting Ratios In Line; Top Line Weak Due to Ongoing Headwind from Large Account Lost to M&A," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | reinsurance peers.  Trading at 1.3x book value with a projected 16% ROE for 2016 and 4% dividend yield, we continue to find the shares attractive.  We decrease our 2015 EPS estimate to $1.55 from $1.60 to reflect the miss in the quarter, maintain our 2016 EPS estimate at $2.15, and establish a 2017 estimate of $2.45.<br><br>Top-line growth lighter than expected due to headwinds in the Diversified segment.  The AmTrust Quota Share segment continued strong top-line growth in the quarter (+13% vs. +15% est.), driven primarily by the workers' compensation line, which is experiencing strong organic growth and new business from the Tower Group renewal rights transaction.  The Diversified segment shrunk -25% in the quarter (vs. -5% est.), in large part, due to continued headwinds from the termination of a single large contract in a previous quarter due to the client being bought and to re-underwriting actions being taken in commercial auto.  We expect a return to growth in the Diversified Reinsurance segment over the coming quarters as the impact of this contract termination wanes, especially on the international side, where newly won and developing accounts are expected to drive growth in late 2015 and into 2016, helped by the upcoming Solvency II implementation.<br><br>Following the Company's disclosures on November 4-5, 2015, according to Bloomberg, the average of analysts' price targets for Maiden stock was unchanged at $18.33.  All four analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) the Company's "operating earnings were in line with consensus despite adverse reserve development in a commercial auto segment";[91] and (ii) Maiden's |

---

[91] Compass Point, "Maiden Holdings, Ltd., MHLD Absorbs Reserve Charge and Still Generates 13% ROATE - Maintain Buy," November 5, 2015.  *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., 3Q15 Meets Consensus; AmTrust Segment Inline," November 5, 2015; JMP Securities, "Maiden Holdings, Ltd., 3Q15 EPS & Core Underwriting Ratios In Line; Top Line Weak Due to Ongoing Headwind from Large Account Lost to M&A," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "[u]nderwriting income was below … expectation[s] coupled with a lower investment yield,"[92] the statistically insignificant Company-specific stock price change on November 5, 2015 is consistent with that expected in an efficient market. |
| 2/23/2016 | After market close on Monday, February 22, 2016, the Company reported its fourth-quarter and full-year 2015 financial results.  For the quarter, Maiden reported revenues of $620.9, net premiums written of $488.4 million, and operating EPS of $0.34.[93]<br><br>The consensus estimate of operating EPS was $0.45.[94]<br><br>Raschbaum commented on the Company's results, and noted that "[s]ignificantly, AmTrust continues to perform well, with continued growth and profitable underwriting":[95]<br><br>    Maiden generated an operating return on common equity of 11.8% and 12.0% in the fourth quarter and full year 2015, respectively.  We believe that 2015 further validates the strength of our unique low volatility strategy as we absorbed adverse commercial auto results in our Diversified Reinsurance segment but continued to generate overall profitable underwriting results along with relatively strong operating returns and income.  While we experienced revenue |

---

[92] Compass Point, "Maiden Holdings, Ltd., 3Q15 Meets Consensus; AmTrust Segment Inline," November 5, 2015.  *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., MHLD Absorbs Reserve Charge and Still Generates 13% ROATE - Maintain Buy," November 5, 2015; JMP Securities, "Maiden Holdings, Ltd., 3Q15 EPS & Core Underwriting Ratios In Line; Top Line Weak Due to Ongoing Headwind from Large Account Lost to M&A," November 5, 2015.

[93] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Fourth Quarter 2015 Operating Earnings(1) of $26.4 Million or $0.34 Per Diluted Common Share and Net Income Attributable to Common Shareholders of $24.7 Million or $0.32 Per Diluted Common Share," February 22, 2016, 4:19 PM.

[94] *Bloomberg First Word*, "Maiden Holdings Drops to Lowest Since 2014 After Earnings," February 23, 2016, 10:18 AM.

[95] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Fourth Quarter 2015 Operating Earnings(1) of $26.4 Million or $0.34 Per Diluted Common Share and Net Income Attributable to Common Shareholders of $24.7 Million or $0.32 Per Diluted Common Share," February 22, 2016, 4:19 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | headwinds in our Diversified Reinsurance segment, we have set the stage for profitable expansion of this business in 2016 and beyond with our Solvency II capital solutions business in Europe, our growing customer base in the U.S., and the expansion of our IIS OEM branded insurance business.  Significantly, AmTrust continues to perform well, with continued growth and profitable underwriting.  We remain focused on disciplined underwriting while leveraging our unique competitive advantages.<br><br>The following morning, on Tuesday, February 23, 2016, the Company held a conference call with investment analysts.  During the call, Raschbaum commented on the Company's combined ratio, which continued to be impacted by "adverse commercial auto losses":[96]<br><br>Turning now to the combined ratio.  For the year ended December 31, 2015, the total combined ratio was 99.3%, compared with 98% in 2014.  The Diversified Reinsurance segment produced a combined ratio of 103.3% in 2015, compared to 98.3% in the prior year.  As I've mentioned, the biggest challenge faced in the Diversified segment was from the U.S. commercial auto line of business, which experienced prior year adverse development throughout the year, but to a much lesser extent in the fourth quarter of 2015.<br><br>While adverse commercial auto losses have impacted many companies throughout the industry, we believe we've identified these trends relatively early.  Importantly, in identifying the development in many instances, it's enabled our underwriters to respond by either negotiating improved terms and conditions, or exiting the adverse accounts.  The balance of the portfolio performed with an expectation.  In fact, you may recall that several years ago, we were impacted by poor non-cap property results.  Today, this segment is solidly profitable with new underwriting and pricing standards now in place.<br><br>We also experienced the higher than targeted result from our German personal auto portfolio in our IIS business.  Actions have been underway to strengthen performance, and we're confident that underwriting profitability will be restored.  The AmTrust Reinsurance segment produced a |

---

[96] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q4 2015 Earnings Call," February 23, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | combined ratio of 95.3% in the year-end December 31, 2015, compared to 95.4% in 2014.  We continue to be encouraged by our investment results, and we've seen net income grow 12% in 2015 to $131 million.  We expect continued growth in our invested assets, reflecting the expansion of our low volatility underwriting portfolio despite the current interest rate environment, and we expect to increase investment income, and enhance our return on equity, while maintaining our disciplined investment philosophy. <br><br> Schmitt also commented on the Company's combined ratio:[97] <br><br> The diversified reinsurance segment combined ratio was a 103.9% in the fourth quarter, up from 99.2%.  The increase in the Diversified Reinsurance combined ratio is due to a higher booking rate in our U.S. underwriting portfolio, a smaller amount of adverse development in U.S. commercial auto than in prior quarters and an elevated loss ratio in the IIS auto portfolio, specifically from personal auto in Germany. <br><br> The AmTrust Reinsurance segment reported combined ratio of 95.8% in the fourth quarter compared to 94.9%, due to business mix, as well as a higher booking rate for select portions of this segment.  In addition, we had some non-operating prior period adverse loss reserve development which mostly related to the NGHC run off business and totaled $4.5 million for the fourth quarter of 2015.  Absent this non-operating item, Maiden's combined ratio would have been 99.1% in the fourth quarter. <br><br> **Compass** wrote that the Company's operating EPS "missed the consensus estimate as commercial auto losses continue to drag down results in the Diversified Re segment," and NPW growth was short of its estimate.  The analyst commented that "the company is reducing its exposure to some of AmTrust Financial's (AFSI) book of business," which "had a negative impact on topline premium growth in the quarter, and will likely reduce current |

---

[97] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | premium estimates." Compass also noted that Maiden's "combined ratio was 270bps above our estimate, driven primarily by a higher loss ratio in the Diversified Re segment":[98] |
| | MHLD missed the consensus estimate as commercial auto losses continue to drag down results in the Diversified Re segment. Additionally, the company is reducing its exposure to some of AmTrust Financial's (AFSI) book of business by commuting certain classes of business that didn't fall "within [MHLD's] underwriting focus and capabilities." These transactions will be excluded in the future. This had a negative impact on topline premium growth in the quarter, and will likely reduce current premium estimates. If we assume the Diversified Re segment continues to underperform in 2016 and AmTrust premiums decline 12% in 2016, MHLD could still deliver an ROATE of nearly 12.5% in 2016, which is nearly 350bps higher than its peers, while currently trading nearly in line with the group. |
| | 4Q15 results. MHLD reported 4Q15 operating EPS of $0.34 versus the consensus estimate of $0.45 and our estimate of $0.49. Diluted TBVPS was $11.08 with an operating ROATE of 12.2%. |
| | YoY premium growth down. The company reported GPW of $525M, down 12.7% from the prior year versus our estimate of 8.4% growth. NPW of $488M was down 18.9% YoY versus our estimate of 3% growth. NPW and NPE were down $65.4M and $23.9M, respectively, due to the commutation with AFSI. |
| | Combined ratio of 99.9% for 4Q15. The combined ratio was 270bps above our estimate, driven primarily by a higher loss ratio in the Diversified Re segment. The loss ratio was 67.8%, or 420bps higher than our estimate, and the expense ratio was 32.2%, or 150bps lower than our estimate. The Diversified Re segment combined ratio was 103.9%, versus our estimate of 99.6%, and has been elevated for the past three quarters due to losses in commercial auto. The Diversified Re loss ratio was 73.4%, versus our estimate of 63.3%, offset by an expense ratio of 30.5%, versus our estimate of 36.3%. |

[98] Compass Point, "Maiden Holdings, Ltd., 4Q15 Miss; Maintains Underwriting Profitability," February 23, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Compass**, in a later report, lowered its 2016 and 2017 operating EPS estimates after "slow[ing] down our growth estimate and rais[ing] our combined ratio to account for the commutation with AmTrust Financial (AFSI), higher accident year loss picks by the company, offset by an improved expense ratio due to business mix shift," and reduced its price target for the Company to $18 from $19:[99]<br><br>We maintain our Buy rating and lower our price target to $18 from $19.  We have slowed down our growth estimate and raised our combined ratio to account for the commutation with AmTrust Financial (AFSI), higher accident year loss picks by the company, offset by an improved expense ratio due to business mix shift.  These adjustments cause us to lower our 2016 and 2017 operating EPS estimates to $1.85 and $2.15 from $2.00 and $2.30 respectively.  Despite commercial auto continuing to weigh on results, the company generated over a 12% ROATE in 2015.  We expect results to improve due to re-underwriting the book of business, but have built elevated losses into our model for 1Q16.  Adverse development impacted EPS by $0.13 in 4Q15. Despite increased losses, the company still managed to deliver an operating ROATE in excess of 12%, while peers are averaging under 10% for 2015.  MHLD distinguishes itself from its peers as MHLD doesn't write CAT risks.  CAT risk writing peers have benefited from low CAT events and reserve releases these past few years.  Without the benefit of these favorable developments for the peer group, MHLD's performance would look even better, in spite of the adverse development in 2015.  We estimate the company will be more conservative in setting its loss picks given the competitive market, but still believe MHLD has a competitive advantage on not having to aggressively compete on price due to its relationship with AFSI.  The market should view the reduction in risk concentration with AFSI positively, as MHLD grows its Diversified Re segment and narrows the lines of business that it reinsures from AFSI.  Despite lowering our EPS estimates, we still expect MHLD to generate an ROATE in excess of 15% in 2016 which exceeds its peers and warrants our Buy rating.<br><br>Highlights |

---

[99] Compass Point, "Maiden Holdings, Ltd., 4Q15 Miss, but Still Delivers ROATE In Excess of 12%, Maintain Buy," February 24, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q15 results.  MHLD reported 4Q15 operating EPS of $0.34 versus the consensus estimate of $0.45 and our estimate of $0.49.  Diluted TBVPS was $11.08 with an operating ROATE of 12.2%.  Adverse development reduced EPS by ~ $0.13.<br><br>Commutation agreement with AFSI.  MHLD has reduced the lines of business they will write with AFSI in 2016.  The company will reduce business written primarily in Europe (by AFSI) that focuses on E&S and surety.  The commutation agreement will lift out approximately $100M or 6% of NPW written in 2015.  However, given AFSI's historical growth trends and recent acquisitions, we expect NPW growth from the AFSI segment will more than offset commuted lines in 2016.<br><br>Top line growth opportunities expected to expand in Europe.  The loss of a large account has impacted the Diversified Re segment, and the net impact should be removed by the middle of 2016.  In addition, Solvency II should continue to increase business opportunities in Europe in 2016, though some of the positive impact could come through the investment portfolio or fee income depending on how the deals are structured.<br><br>Combined ratio of 99.9% in 4Q15.  This included 2% points related to adverse development in the Diversified Re segment and residual adverse development in the NGHC run-off business.  We expect the company will continue to set higher loss picks in 2016 and estimate that the Diversified Re segments loss ratio could run slightly higher in 1Q16 as the company rolls through an annual cycle of commercial auto exposure.  The company said that each quarter has shown half the development of the prior quarter, which should essentially eliminate any significant impact to results by the end of 2016, if this trend were to continue.<br><br>Expense ratio improvement as business mix shifts.  The expense ratio has improved as the business shifts to lines that have lower acquisition costs.  As the Diversified Re segment grows, the improvement in the expense ratio should expand because it generally has a lower expense ratio than the AmTrust segment. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Lowered EPS.  We have lowered our 2016 and 2017 EPS to $1.85 and $2.15 from $2.00 and $2.30 respectively.  We have slowed growth from the AmTrust Segment and assumed higher loss picks across all segments.  This has been offset slightly by lower expense ratio assumptions due to a shift in business mix.<br><br>**JMP** wrote that the Company reported operating EPS missed consensus and its estimate "primarily due to a commutation of a small portion of the AFSI quota share ($0.04 miss) and a slightly higher combined ratio in Diversified ($0.03 miss)."  The analyst noted that the Company's "[t]op-line growth was weaker than expected (NWP of -19% vs. +9% est.), reflecting both the commutation (roughly 11 points of headwind) and the ongoing headwind from the loss of a large client in early 2015 that was acquired":[100]<br><br>We reiterate our Market Outperform rating and $18 price target (1.3x forward book value) on Maiden Holdings following 4Q15 results.  Maiden reported operating EPS of $0.34, missing both our estimate of $0.44 and consensus of $0.45.  The miss versus our estimate was primarily due to a commutation of a small portion of the AFSI quota share ($0.04 miss) and a slightly higher combined ratio in Diversified ($0.03 miss).  The mutually agreed to commutation was of some ancillary lines that had been brought into the quota share through AFSI acquisitions, but for which Maiden felt it does not have any particular expertise.  The slightly elevated combined ratio in Diversified reflects more conservative loss picks in the U.S. portfolio, while the commercial auto line is showing improved results.  Top-line growth was weaker than expected (NWP of -19% vs. +9% est.), reflecting both the commutation (roughly 11 points of headwind) and the ongoing headwind from the loss of a large client in early 2015 that was acquired.  Book value in the quarter was $11.77, missing our estimate of $12.58, declining -4% over September 30, primarily reflecting headwinds from rising interest rates in the quarter, which we believe have largely reversed course thus far in 1Q16.<br><br>We believe Maiden's focus on small, regional/mutual insurers both domestically and abroad, where the company estimates it has about 25% penetration of companies in its "sweet spot", |

---

[100] JMP Securities, "Maiden Holdings, Ltd., Commutation and Slightly Higher Diversified CR Drives EPS Miss; Segmental Growth Likely More Balanced Going Forward," February 23, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | should provide ongoing growth opportunities. Accelerating growth in the Diversified segment in 2016 through Solvency II capital solutions, IIS OEM branded business, and a growing U.S. customer base, alongside a slower growth rate for the AmTrust Quota Share segment, should result in a more balanced picture of growth that investors have wanted, in our view. Trading at 1.2x book value with a projected 17% ROE for 2016 and 4% dividend yield, we continue to find the shares attractive. We decrease our 2016/2017 EPS estimates to $1.95/$2.15 from $2.05/$2.30 to reflect the impact of the AFSI commutation going forward and a slightly higher combined ratio assumption in Diversified. <br><br> Top-line growth lighter than expected due to the AmTrust commutation and ongoing headwinds from a client that was acquired in the Diversified segment. The AmTrust Quota Share segment was impacted by a commutation in the quarter (-18% vs. +15% est.; +3% ex commutation), while the Diversified segment shrunk -22% (vs. -5% est.) in large part due to continued headwinds from the termination of a single large contract in a previous quarter, a result of the client being bought as well as re-underwriting actions being taken in commercial auto. We expect a return to growth in the Diversified Reinsurance segment over the coming quarters as the impact of the contract termination wanes and newly won and developing accounts come on line, particularly on the international side, helped by Solvency II capital needs. With anticipated acceleration in growth in Diversified and slowing growth from the AmTrust Quota Share segment, we expect a shift towards a greater portion of the book in the Diversified segment, which should be a net positive as it de-emphasizes the company's single customer concentration. <br><br> Combined ratio slightly higher than anticipated overall driven by the Diversified segment. The total combined ratio was slightly higher than expected (100% vs. 98% est.) with the increase driven by the Diversified Reinsurance segment (104% vs. 102.5% est.). Given the noise during the year experienced in commercial auto as well as pricing pressures more broadly, we believe management took the opportunity to add a small amount of additional conservatism to the segment overall. Worth noting is that the commercial auto line showed significant improvement in the quarter. The AmTrust Quota Share segment was roughly in line with our forecast at 96%. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News media attributed the decline in the Company's stock price to its announcements on February 22, 2016.[101]<br><br>Following the Company's disclosures on February 22-23, 2016, according to Bloomberg, the average of analysts' price targets for Maiden stock decreased to $18.00 from $18.33, or -1.82%. Of the four analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's operating EPS "missed the consensus estimate as commercial auto losses continue to drag down results";[102] and (ii) the Company's "[t]op-line growth was weaker than expected,"[103] the statistically significant Company-specific stock price decrease on February 23, 2016 is consistent with that expected in an efficient market. |
| 5/5/2016 | After market close on Wednesday, May 4, 2016, the Company reported its first-quarter 2016 financial results. For the quarter, Maiden reported revenues of $659.4, NPW of $792.8 million, and operating EPS of $0.37.[104] |

---

[101] *See, e.g.*, *Bloomberg First Word*, "Maiden Holdings Drops to Lowest Since 2014 After Earnings," February 23, 2016, 10:18 AM; *The Insurance Insider*, "Maiden shares collapse on results," February 23, 2016.

[102] Compass Point, "Maiden Holdings, Ltd., 4Q15 Miss; Maintains Underwriting Profitability," February 23, 2016. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., 4Q15 Miss, but Still Delivers ROATE In Excess of 12%, Maintain Buy," February 24, 2016; JMP Securities, "Maiden Holdings, Ltd., Commutation and Slightly Higher Diversified CR Drives EPS Miss; Segmental Growth Likely More Balanced Going Forward," February 23, 2016.

[103] JMP Securities, "Maiden Holdings, Ltd., Commutation and Slightly Higher Diversified CR Drives EPS Miss; Segmental Growth Likely More Balanced Going Forward," February 23, 2016. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., 4Q15 Miss; Maintains Underwriting Profitability," February 23, 2016.

[104] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces First Quarter 2016 Operating Earnings(1) of $28.3 Million or $0.37 Per Diluted Common Share and Net Income Attributable to Common Shareholders of $27.2 Million or $0.35 Per Diluted Common Share," May 4, 2016, 5:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | The consensus estimates of revenue, NPW, and operating EPS were $611.4 million, $776.8 million, and $0.37, respectively.[105]<br><br>Raschbaum commented on the Company's results:[106]<br><br>For the quarter, Maiden generated a 12.3% operating return on common equity, with book value per common share increasing over 12% versus year end 2015. While the reinsurance market remains highly competitive, Maiden continues to focus on disciplined organic growth with existing clients and implementation of new business initiatives in the U.S. and Europe. In the quarter we benefited from continued strong investment income, profitable underwriting and lower expense relativities. Maiden's gross premiums written grew by 3.6% versus the first quarter of 2015 with continued prospects for disciplined growth for the balance of the year.<br><br>The following morning, on Thursday, May 5, 2016, the Company held a conference call with investment analysts. During the call, Raschbaum commented on AmTrust's "strong underwriting results," and the Company's commercial auto adverse developments, which had "slowed significantly in the last quarter":[107]<br><br>In the AmTrust segment, we continue to see strong underwriting results. Our combined ratio for the quarter in this segment was 95.3% versus 94.6%, in the first quarter of 2015. While loss ratios and combined ratios for the quarter are modestly higher, this reflects a combination of business mix changes, and a higher initial booking ratio. The Diversified Reinsurance segment combined ratio was 102.9% above the 101.1% combined ratio in the first quarter of last year, but slightly improved versus the fourth quarter of 2015. Within the Diversified segment results for |

---

[105] *Bloomberg First Word*, "Maiden Holdings Climbs; 1Q Gross Written Premiums Beat Ests," May 5, 2016, 10:45 AM.

[106] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces First Quarter 2016 Operating Earnings(1) of $28.3 Million or $0.37 Per Diluted Common Share and Net Income Attributable to Common Shareholders of $27.2 Million or $0.35 Per Diluted Common Share," May 4, 2016, 5:00 PM.

[107] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q1 2016 Earnings Call," May 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the quarter reflect net adverse prior year development associated with the commercial auto line, and to a lesser extent the impact of U.S. weather related losses, which exceeded our expectations. |
| | Focusing on commercial auto, we've seen a significant level of adverse development from this line over the last 12 months, particularly from our excessive loss portfolio while adverse development slowed significantly in the last quarter. In the first quarter, the adverse movement was less expansive and the vast majority emanated from one terminated account, which experienced further case reserve strengthening and a corresponding increase in IBNR reserves. |
| | We'll continue to maintain our focus on addressing underperforming accounts promptly and effectively, and ensuring that our results reflect that impact. Importantly, our commercial auto book is significantly smaller than it was at the same time last year. We do believe that our current pricing, risk selection, and terms and conditions reflect the influence of this adverse activity. We see many clients who've successfully increased their rate levels, and enhanced their risk selection criteria, and we're also working to introduce new underwriting tools that will assist our clients to strengthen their underwriting performance in this line. Absent the adverse impact from the commercial auto line the balance of the Diversified segment results were solidly profitable. Improving maintenance underwriting profitability remains a key focus for our underwriters and our management team. |
| | Schmitt also commented on the Company's combined ratio:[108] |
| | The combined ratio for the first quarter of 2016 totaled 98.9% compared to 98.2% in the first quarter of 2015. Due to the volatility Maiden experienced in 2015, a higher booking rate is reflected in the combined ratio relative to the same quarter last year. But we also experienced continued adverse development in commercial auto. The Diversified Reinsurance segment combined ratio was a 102.9% in the first quarter of 2016, an improvement of one point from Q4, 2015 but up from the 101.1% in the first quarter of 2015 due to the adverse development. |

---

[108] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Additionally, weather losses exceeded our expectation for the quarter and added 0.6 points to the combined ratio.  The adverse development for Diversified segment increased losses by $8.6 million, and added 4.9 points to the first quarter Diversified combined ratio.  The AmTrust Reinsurance segment reported a combined ratio of 95.3% in the first quarter compared to 94.6% in the first quarter of 2015.  The increase is due to a higher booking rate slightly offset by changes due to business mix.<br><br>Additionally, the overall combined ratio in the first quarter of 2016 includes $2.8 million of non-operating development in the other category due to adverse development in a few remaining Superstorm Sandy claims, which if excluded would have resulted in the 98.5% combined ratio.  Absent adverse development, and as we have indicated previously, we expect to maintain a more conservative booking loss ratio across our portfolio for the balance of the year, in light of market conditions and continued loss cost volatility.<br><br>**Compass** wrote that the Company's operating EPS "was inline with the consensus estimate and a penny light of our estimate," while "[t]he expense ratio remains elevated, but the loss ratio was lower than expected, primarily in the Diversified Re segment":[109]<br><br>MHLD reported in line with the consensus estimate.  The expense ratio remains elevated, but the loss ratio was lower than expected, primarily in the Diversified Re segment.  MHLD trades in line with its reinsurance peers, yet does not take on the same risk through CAT exposure or large exposures.  With a higher ROATE expectation and higher dividend yield, we expect MHLD to trade at an elevated premium to the peer group.<br><br>1Q16 results.  MHLD reported operating EPS of $0.37 which was inline with the consensus estimate and a penny light of our estimate.  Diluted TBVPS was $12.39 with an operating ROATE of 11.5%. |

[109] Compass Point, "Maiden Holdings, Ltd., 1Q16 EPS Inline With Consensus with Lower Tax Rate," May 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YoY premium growth picks up.  The company reported GPW of $864M, up 3.6% from the prior year versus our estimate of an 8.2% decline.  NPW of $793M was down 0.5% YoY versus our estimate of a decline of 8.7%.  NPW in the Diversified Re segment shrank 2.7% YoY (less than our expectation) and the AmTrust segment grew 0.8% (better than our expectation).<br><br>Combined ratio of 98.9% for 1Q16.  The combined ratio was 10bps above our estimate, driven by a lower loss ratio, offset by a higher expense ratio.  The loss ratio was 65.0%, or 150bps lower than our estimate, and the expense ratio was 33.9%, or 160bps higher than our estimate.  The Diversified Re segment combined ratio was 102.9%, versus our estimate of 103.3%, and has been elevated for the past three quarters due to losses in commercial auto.  The Diversified Re loss ratio was 67.2%, versus our estimate of 72.4%, offset by an expense ratio of 30.8%, versus our estimate of 25.9%.  The AmTrust combined ratio was 95.3% versus our 95.5% estimate.<br><br>**Compass**, in a later report, added that the Company had reported "a relatively clean quarter," and noted that Maiden "expects organic growth in its Diversified Re segment which should help reduce the expense ratio and could see increased fee revenue in Europe as insurers address financial concerns surrounding Solvency II."  The analyst observed that "[t]he market should view the reduction in risk concentration with AFSI positively, as MHLD grows its Diversified Re segment and narrows the lines of business that it reinsures from AFSI":[110]<br><br>We maintain our Buy rating and our $18 price target.  1Q16 was a relatively clean quarter.  Commercial Auto adverse development continues, but has been captured within loss ratio estimates.  The company expects organic growth in its Diversified Re segment which should help reduce the expense ratio and could see increased fee revenue in Europe as insurers address financial concerns surrounding Solvency II.  MHLD trades inline with reinsurance peers despite a less volatile risk profile, consistent source of growing premiums, higher ROATE and higher dividend yield. |

---

[110] Compass Point, "Maiden Holdings, Ltd., 1Q16 Inline with Consensus; Multiple Expansion Expected As ROATE Outpaces Peers," May 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | MHLD distinguishes itself from its peers as MHLD doesn't write CAT risks from which peers have recently benefited due to low CAT events and reserve releases these past few years. Without the benefit of these favorable developments for the peer group, MHLD's performance would look even better.  We estimate the company will be more conservative in setting its loss picks given the competitive market, but still believe MHLD has a competitive advantage on not having to aggressively compete on price due to its relationship with AFSI.  The market should view the reduction in risk concentration with AFSI positively, as MHLD grows its Diversified Re segment and narrows the lines of business that it reinsures from AFSI.  We expect MHLD to generate an ROATE (ex-AOCI) of 14.8% in 2017 which exceeds its peers and warrants our Buy rating.<br><br>Highlights<br>1Q16 results.  MHLD reported operating EPS of $0.37 which was inline with the consensus estimate and a penny light of our estimate.  Diluted TBVPS was $12.39 with an operating ROATE of 11.5%.<br><br>YoY premium growth picks up.  The company reported GPW of $864M, up 3.6% from the prior year versus our estimate of an 8.2% decline.  NPW of $793M was down 0.5% YoY versus our estimate of a decline of 8.7%.  NPW in the Diversified Re segment shrank 2.7% YoY (less than our expectation) and the AmTrust segment grew 0.8% (better than our expectation).<br><br>Combined ratio of 98.9% for 1Q16.  The combined ratio was 10bps above our estimate, driven by a lower loss ratio, offset by a higher expense ratio.  The loss ratio was 65.0%, or 150bps lower than our estimate, and the expense ratio was 33.9%, or 160bps higher than our estimate. The Diversified Re segment combined ratio was 102.9%, versus our estimate of 103.3%, and has been elevated for the past three quarters due to losses in commercial auto.  The Diversified Re loss ratio was 67.2%, versus our estimate of 72.4%, offset by an expense ratio of 30.8%, versus our estimate of 25.9%.  The AmTrust combined ratio was 95.3% versus our 95.5% estimate.<br><br>Higher debt outstanding now expected.  The company issued $165M in non-cumulative preferred shares at 7.125% on November 25, 2015.  The company press release announcing the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | offering listed that one of the uses of proceeds would be to repay the outstanding $107.5M principal amount at 8.25% due in 2041.  We believe the company may now consider refinancing this amount when it becomes callable as of June 15, 2016.<br><br>Valuation.  Our $18 price target is based on ~ a 1.4x multiple to our 2016E TBVPS of $13.08 with an ROATE of 13.2% and a dividend yield of 4.4%.<br><br>**JMP** wrote that the Company's operating EPS matched consensus, but "slightly miss[ed]" its estimate "due to slightly lighter earned premium."  The analyst commented that the Company's "[t]op line [was] flat as expected; back half of the year should see growth driven by the Diversified segment."  JMP noted that Maiden's "[a]ccelerating growth in the Diversified segment in 2016 …, and a growing U.S. customer base, alongside a slower growth rate for the AmTrust Quota Share segment, should result in a more balanced picture of growth that investors have wanted":[111]<br><br>We reiterate our Market Outperform rating and $18 price target (1.3x forward book value) on Maiden Holdings following 1Q16 results.  Maiden reported operating EPS of $0.37, in line with consensus but slightly missing our estimate of $0.39, with the miss versus our estimate due to slightly lighter earned premium ($616 mln vs. $629 mln est.).  Top-line growth was slightly below our flat estimate at -1%.  Book value in the quarter was $13.23, beating our estimate of $12.29 and growing +12% over December 31, 2015.  We believe Maiden's focus on small, regional/mutual insurers both domestically and abroad, where the company estimates it has about 25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities.  Accelerating growth in the Diversified segment in 2016 through Solvency II capital solutions, IIS OEM branded business, and a growing U.S. customer base, alongside a slower growth rate for the AmTrust Quota Share segment, should result in a more balanced picture of growth that investors have wanted, in our view.  Trading at 0.9x book value with a projected 13% ROE for 2016 and 4% dividend yield, we continue to find the shares attractive. |

---

[111] JMP Securities, "Maiden Holdings, Ltd., Strong Start to 2016; Book Value +12% Pushing Valuation to 0.9x P/BV, Not Fully Reflecting 13% ROE," May 4, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Top line flat as expected; back half of the year should see growth driven by the Diversified segment.  NWP growth was slightly below our forecast at -1% (vs. flat estimate), with the Diversified Reinsurance segment declining -3% (vs. flat estimate) and the AmTrust Quota Share segment growing +1% (vs. flat est.), with growth in the segment declining from double-digit levels due to the commutation announced in the fourth quarter.  The Diversified Reinsurance segment is starting to see increased opportunities, both from organic growth in the U.S. and new initiatives in Europe.  We expect a return to growth in the Diversified Reinsurance segment over the coming quarters as newly won and developing accounts come on line, particularly on the international side, helped by Solvency II capital needs.  With anticipated acceleration in growth in Diversified and slowing growth from the AmTrust quota share, we expect a shift towards a greater portion of the book in the Diversified segment, which should be a net positive as it de-emphasizes the company's single customer concentration, in our opinion.<br><br>Combined ratio in line overall.  The overall combined ratio was in line with our forecast at 99% with better-than-forecast results in the AmTrust Quota Share segment (95% vs. 96% est.) and slightly worse results in Diversified (103% vs. 102%), as the segment continues to record adverse development from the commercial auto line (although at what appears to be a lower amount than in 4Q15).  We expect the line to show slight improvement through the year as re-underwriting and rate increases flow through results.<br><br>News media attributed the increase in the Company's stock price on May 5, 2016 to its announcements.[112]<br><br>Following the Company's disclosures on May 4-5, 2016, according to Bloomberg, the average of analysts' price targets for Maiden stock was unchanged at $17.33.  All four analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |

---

[112] *See, e.g.*, *Bloomberg First Word*, "Maiden Holdings Climbs; 1Q Gross Written Premiums Beat Ests," May 5, 2016, 10:45 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) the Company's operating EPS "was inline with the consensus estimate," and "the loss ratio was lower than expected";[113] and (ii) Maiden's "[a]ccelerating growth in the Diversified segment in 2016 …, and a growing U.S. customer base, alongside a slower growth rate for the AmTrust Quota Share segment, should result in a more balanced picture of growth that investors have wanted,"[114] the statistically significant Company-specific stock price increase on May 5, 2016 is consistent with that expected in an efficient market. |
| 8/5/2016 | After market close on Thursday, August 4, 2016, the Company reported its second-quarter 2016 financial results. For the quarter, Maiden reported revenues of $674.7, NPW of $650.4 million, and operating EPS of $0.37.[115]<br><br>The consensus estimates of NPW and operating EPS were $629.6 million and $0.40, respectively.[116]<br><br>Raschbaum commented on the Company's results, including "revenue growth [that] has moderated for our AmTrust Reinsurance segment":[117] |

---

[113] Compass Point, "Maiden Holdings, Ltd., 1Q16 EPS Inline With Consensus with Lower Tax Rate," May 5, 2016. *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Strong Start to 2016; Book Value +12% Pushing Valuation to 0.9x P/BV, Not Fully Reflecting 13% ROE," May 4, 2016.

[114] JMP Securities, "Maiden Holdings, Ltd., Strong Start to 2016; Book Value +12% Pushing Valuation to 0.9x P/BV, Not Fully Reflecting 13% ROE," May 4, 2016. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., 1Q16 Inline with Consensus; Multiple Expansion Expected As ROATE Outpaces Peers," May 5, 2016.

[115] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Second Quarter 2016 Net Income Attributable to Common Shareholders of $30.9 Million or $0.39 Per Diluted Common Share and Operating Earnings(1) of $28.4 Million or $0.37 Per Diluted Common Share," August 4, 2016, 4:24 PM.

[116] *Bloomberg First Word*, "Maiden Holdings 2Q Operating EPS Misses Ests.," August 4, 2016, 4:39 PM.

[117] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Second Quarter 2016 Net Income Attributable to Common Shareholders of $30.9 Million or $0.39 Per Diluted Common Share and Operating Earnings(1) of $28.4 Million or $0.37 Per Diluted Common Share," August 4, 2016, 4:24 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The second quarter reflects a continued focus on disciplined growth, improving our cost of capital and delivering value to our regional and specialty insurer clients.  Notwithstanding a competitive operating environment and continued pressure on investment yields, our overall results reflect continued underwriting profitability and strong growth in book value while achieving an annualized return on common equity of 12.3% and an annualized operating return on common equity of 11.3%.  This marks the 12th consecutive quarter of double digit operating returns.  While revenue growth has moderated for our AmTrust Reinsurance segment versus a strong prior year quarter impacted by acquisitions, the Diversified Reinsurance segment growth continues to benefit primarily from the expansion of existing client relationships in the U.S. and our developing European capital solutions business.  Going forward, earnings should benefit from investment of our large quarter-end cash balance and continued implementation of key strategic initiatives in the U.S. and Europe. <br><br>The following morning, on Friday, August 5, 2016, the Company held a conference call with investment analysts.  During the call, Schmitt commented on AmTrust's combined ratio and "provide[d] a brief update regarding Maiden's strong capital position":[118]<br><br>    The AmTrust Reinsurance segment reported a combined ratio of 94.9% compared to 95.2%.  The Diversified Reinsurance segment combined ratio was 103.4% in the quarter, down from 103.6%.  Adverse reserve development in commercial auto continued to impact the Diversified Reinsurance segment, resulting in an underwriting loss for the quarter in that segment.  …<br><br>    I would like to provide a brief update regarding Maiden's strong capital position.  In May, we announced the final redemption of our $107.5 million 8.25% coupon senior notes that have been issued in 2011.  In June, we issued $110 million of 6.625% coupon senior notes which allowed us to lower our cost of capital.  Should the interest rate remain favorable, we may have additional opportunities to further reduce our cost of capital over the next 12 months to 24 months. |

---

[118] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q2 2016 Earnings Call," August 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | One final point of clarification, on September 15, Maiden's mandatory convertible preferred shares will convert to equity. We expect the quarterly impact on diluted earnings per share to be very modest, no more than $0.02 per share depending upon the conversion price. We also expect the reduction in return on equity of about 0.8% regardless of that conversion price and a small impact on book value, not significant impacts, we wanted investors to be aware of these changes that will occur in the third quarter.<br><br>**Compass** wrote that the Company's operating EPS "was three cents below the consensus and our estimate," "but the miss was related to lower investment income (as the company held more cash due to low investment rates) and reduced fee income from underwriting business." The analyst commented that "[w]hile premium growth is in the low single digits, it exceeded our expectations and the combined ratio was in line with expectations":[119]<br><br>MHLD missed by three cents, but the miss was related to lower investment income (as the company held more cash due to low investment rates) and reduced fee income from underwriting business. While premium growth is in the low single digits, it exceeded our expectations and the combined ratio was in line with expectations. The company trades in line with reinsurance peers despite not incurring the same volatile CAT or large exposure risk while maintaining a higher ROATE. MHLD trades at 1.05x 2Q16 TBVPS, but with a higher ROATE and dividend yield than peers, we expect MHLD to trade at an elevated premium to the peer group.<br><br>2Q16 results. MHLD reported operating EPS of $0.37 which was three cents below the consensus and our estimate. Diluted TBVPS was $13.20 with an operating ROATE of 11.4%. The miss related to lower "other insurance revenue" and a lower investment yield.<br><br>YoY premium slowed down as expected. The company reported GPW of $688M, up 2.1% from the prior year versus our estimate of 1.0%. NPW of $650M was up 3.3% YoY versus our estimate of 2.7%. NPW in the Diversified Re segment grew 11.4% YoY (much higher than our expectation for negative growth) and the AmTrust segment grew 0.9% (lower that our estimate). |

---

[119] Compass Point, "Maiden Holdings, Ltd., NPW Growth and UW Inline - Miss on Lower Investment Income and Fee Income," August 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Combined ratio of 98.6% for 2Q16.  The combined ratio was 10bps above our estimate, driven by a lower expense ratio, offset by a higher loss ratio.  The loss ratio was 66.8%, or 70bps higher than our estimate, and the expense ratio was 31.8%, or 60bps lower than our estimate.  The Diversified Re segment combined ratio was 103.4%, versus our estimate of 103.6%, and has been elevated for the past four quarters due to adverse loss development in commercial auto.  The AmTrust combined ratio was 94.9% versus our 95.3% estimate.<br><br>**Compass**, in a later report, added that the Company's "[a]dverse commercial auto development continues but was contained in our combined ratio estimate for the quarter."  The analyst "reduced our estimates slightly due to lower investment yield assumptions and an elevated combined ratio (still under 99%) as the company tries to put more conservatism into reserves following recent developments":[120]<br><br>We maintain our Buy rating and our $18 price target.  The 2Q16 miss came from lower investment income as the company held more cash.  Adverse commercial auto development continues but was contained in our combined ratio estimate for the quarter.  We have reduced our estimates slightly due to lower investment yield assumptions and an elevated combined ratio (still under 99%) as the company tries to put more conservatism into reserves following recent developments.  Even so, our $18 price target is just 1.25x our 2017E TBVPS of $14.44 with a 13% ROATE.  MHLD peers are expected to generate a sub-10% ROTE in 2017, yet MHLD trades in line with them despite a higher dividend yield and lower volatility mix of business.  MHLD distinguishes itself from its peers as MHLD doesn't write CAT risks from which peers have recently benefited due to low CAT events and reserve releases these past few years.  Without the benefit of these favorable developments for the peer group, MHLD's performance would look even better.  We estimate the company will be more conservative in setting its loss picks given the competitive market, but still believe MHLD has a competitive advantage by not having to aggressively compete on price due to its relationship with AFSI.  The market should view the reduction in risk concentration with AFSI positively, as MHLD grows its Diversified Re segment and narrows the lines of business that it reinsures from AFSI. |

[120] Compass Point, "Maiden Holdings, Ltd., CR Under 100% Despite Adverse Development; Maintain Buy," August 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Highlights<br><br>2Q16 results.  MHLD reported operating EPS of $0.37 which was three cents below the consensus and our estimate.  Diluted TBVPS was $13.20 with an operating ROATE of 11.4%.  The miss related to lower "other insurance revenue" and a lower investment yield.  Reserve additions reduced earnings by $0.15 per share<br><br>Combined ratio in line even with reserve charge.  Combined ratio of 98.6% for 2Q16 included 200bps from reserve additions.  The combined ratio was 10bps above our estimate, driven by a lower expense ratio, offset by a higher loss ratio.  The loss ratio was 66.8%, or 70bps higher than our estimate, and the expense ratio was 31.8%, or 60bps lower than our estimate.  The Diversified Re segment combined ratio was 103.4%, versus our estimate of 103.6%, and has been elevated for the past four quarters due to adverse loss development in commercial auto.  The AmTrust combined ratio was 94.9% versus our 95.3% estimate.  We maintain an elevated combined ratio for MHLD as the company will likely be conservative setting loss picks given the recent trend of reserve deficiencies.  Reserve charge of $13M in commercial auto.  Net reserve additions were $13M or 2% points on the loss ratio at $0.15 per share.  Commercial auto has contributed to reserve additions for the past few quarters, and we would suspect it should begin to lighten going forward, however, the adverse development was contained in our combined ratio expectation for the quarter.<br><br>Growth coming from Diversified Re segment should be viewed favorably.  YoY premium slowed down as expected, and MHLD reported GPW of $688M, up 2.1% from the prior year versus our estimate of 1.0%.  NPW of $650M was up 3.3% YoY versus our estimate of 2.7%.  NPW in the Diversified Re segment grew 11.4% YoY (much higher than our expectation for negative growth) and the AmTrust segment grew 0.9% (lower that our estimate).  Diversified Re represents 29.4% of NPW on and LTM basis as of 2Q16.  If current growth trends between the two segments persist, Diversified Re could move 300bps higher by the end of 2017 thus reducing the company's exposure to AFSI. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Investment income weakness may be temporary.  But we have become more conservative in setting our investment yield through 2017.  The company held nearly $500M more in cash than we had modeled into investment income.  The book yield is 3.29% with a duration of 4.55 years, though new money yields are lower.<br><br>Valuation.  Our $18 price target is based on ~ a 1.25x multiple to our 2017E TBVPS of $14.44 with an ROATE of 13.0% and a dividend yield of 4.0%.<br><br>**JMP** wrote that the Company's operating EPS missed its estimate and consensus "primarily due to a slightly higher than expected combined ratio," while revenue "was better than expected," and "NWP growth was slightly better than our forecast."  The analyst "expect[ed] growth in the Diversified Reinsurance segment to continue to outpace the AmTrust segment over the coming quarters."  JMP "reduc[ed] our 2016/2017 operating EPS estimates …, primarily reflecting the miss in the quarter":[121]<br><br>We reiterate our Market Outperform rating and $18 price target (1.2x forward book value) on Maiden Holdings following 2Q16 results.  Maiden reported operating EPS of $0.37, missing consensus of $0.40 and our estimate of $0.43, with the miss versus our estimate primarily due to a slightly higher than expected combined ratio (98.6% vs. 98.2% est.).  Top-line growth was better than expected at +3% (vs. nil est.) driven by +12% growth in the Diversified segment.  Book value at June 30 was $14.18, beating our estimate of $14.11 and growing +7% over March 31.  We believe Maiden's focus on small, regional/mutual insurers both domestically and abroad, where the company estimates it has about 25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities, as should newer initiatives in Europe.  The company's non-catastrophe focus allows it to better leverage its capital, and produce more stable returns than most of its reinsurance peers.  Accelerating growth in the Diversified segment in 2016 through Solvency II capital solutions, IIS OEM branded business, and a growing U.S. customer base, alongside a slower growth rate for the AmTrust Quota Share segment, should result in a more balanced picture of growth that investors have wanted, in our view.  Trading at |

---

[121] JMP Securities, "Maiden Holdings, Ltd., Q2 Results: EPS Misses But Underlying Trends Encouraging; Diversified Premiums +12%; Book Value +7%," August 4, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1.0x book value with a projected 12% ROE for 2016 and 4% dividend yield, we continue to find the shares attractive.  We are reducing our 2016/2017 operating EPS estimates to $1.65/$1.95 from $1.75/$2.00, primarily reflecting the miss in the quarter.<br><br>Top line up slightly as Diversified grows double digits, AmTrust flat.  NWP growth was slightly better than our forecast at +3% (vs. flat estimate), with the Diversified Reinsurance segment increasing +12% (vs. flat estimate) and the AmTrust Quota Share segment growing +1% (vs. flat est.), with growth in the segment declining from double-digit levels due to the commutation announced in the fourth quarter and the completion of AmTrust's integration of Tower Group.  The Diversified Reinsurance segment is seeing increased opportunities, both from organic growth in the U.S. and new initiatives in Europe.  We expect growth in the Diversified Reinsurance segment to continue to outpace the AmTrust segment over the coming quarters as newly won and developing accounts come on line, particularly on the international side, helped by Solvency II capital needs.  This acceleration in growth in Diversified and slowing growth from AmTrust should shift the mix of business more toward the Diversified segment over time, which should be a net positive, in our opinion, as it de-emphasizes the company's single customer concentration.<br><br>Following the Company's disclosures on August 4-5, 2016, according to Bloomberg, the average of analysts' price targets for Maiden stock was unchanged at $17.33.  Of the four analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that the Company's operating EPS missed consensus, while NPW "exceeded [] expectations and the combined ratio was in line with expectations,"[122] the statistically insignificant Company-specific stock price change on August 5, 2016 is consistent with that expected in an efficient market. |

---

[122] Compass Point, "Maiden Holdings, Ltd., NPW Growth and UW Inline - Miss on Lower Investment Income and Fee Income," August 5, 2016.  *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Q2 Results: EPS Misses But Underlying Trends Encouraging; Diversified Premiums +12%; Book Value +7%," August 4, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 11/3/2016 | After market close on Wednesday, November 2, 2016, the Company reported its third-quarter 2016 financial results. For the quarter, Maiden reported revenues of $738.2, NPW of $690.7 million, and operating EPS of $0.39.[123]<br><br>The consensus estimate of operating EPS was $0.40.[124]<br><br>Raschbaum commented on the Company's "strong results":[125]<br><br>    Maiden continued to deliver strong results with a year-over-year improvement in our combined ratio, double digit operating return on common equity, increased investment income, continued growth in book value and disciplined growth from virtually all business activities, despite an increasingly challenging operating environment with intensifying competition, as well as growing loss cost volatility.  Maiden's growth during the quarter emanated from existing client relationships and new business.  Our recent rating upgrade from AM Best to A stable, will further strengthen Maiden's unique value proposition to our clients and prospects.<br><br>The following morning, on Thursday, November 3, 2016, the Company held a conference call with investment analysts.  During the call, Raschbaum commented on Maiden's combined ratio and noted that "[a]bsent the impact of adverse commercial auto development across the portfolio, our core underwriting performance is in line with our expectations":[126] |

---

[123] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2016 Net Income Attributable to Common Shareholders of $31.8 Million or $0.40 Per Diluted Common Share and Operating Earnings(1) of $30.2 Million or $0.39 Per Diluted Common Share," November 2, 2016, 5:07 PM.

[124] *Bloomberg First Word*, "Maiden Holdings 3Q Oper EPS 39c, Est. 40c," November 2, 2016, 5:20 PM.

[125] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2016 Net Income Attributable to Common Shareholders of $31.8 Million or $0.40 Per Diluted Common Share and Operating Earnings(1) of $30.2 Million or $0.39 Per Diluted Common Share," November 2, 2016, 5:07 PM.

[126] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q3 2016 Earnings Call," November 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Maiden's combined ratio has improved to 98.5% in the third quarter. We've continued to see pressure on the diversified segment from adverse development in the commercial auto line of business with the third quarter combined ratio of 102.2%. However, we do believe that we've been early to recognize challenges in this line of business with aggressive onsite audits and active use of additional case reserves and we're confident that our efforts to address non-profitable contracts will benefit us in the future. |
| | Most importantly, our commercial auto portfolio has diminished significantly reflecting pricing discipline as well as non-renewal actions. At the same time, we are benefiting from favorable development in other casualty lines such as Umbrella Liability, general liability and workers' compensation excess of loss. |
| | The 2015 third quarter diversified combined ratio of 103.6% included a modest level of weather related property losses, which did not reoccur in 2016. Maiden's disciplined underwriting philosophy continues to drive underwriting efforts and we remain committed to focusing on profitability. The combined ratio in the quarter for the AmTrust segment was 95.9% as compared to 95.4% in the prior year. Across the underwriting portfolio, we remain focused on enhancing underwriting results. Absent the impact of adverse commercial auto development across the portfolio, our core underwriting performance is in line with our expectations. |
| | Later in the call, Schmitt commented on the Company's combined ratio:[127] |
| | The combined ratio for the third quarter of 2016 totaled 98.5% compared with 99.6%. The Diversified Reinsurance segment combined ratio was 102.2% in the third quarter of 2016 and below the comparative period of 103.6%. |
| | Favorable loss reserve development and excess of loss casualty lines partially offset continued adverse development from commercial auto business. The AmTrust Reinsurance segment combined ratio was 95.9% in the third quarter compared to 95.4%. Beyond the growth in |

---

[127] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | premium and moderating of our combined ratio, we continue to see strong growth in investable assets. In the quarter, investable assets grew by 223 million, while our cash on-hand at the end of the quarter totaled 434 million.<br><br>**Compass** wrote that the Company's operating EPS "was a penny below consensus and in line with our estimate," as "MHLD beat our estimate on underwriting, and missed on lower investment income and lower fee income." The analyst remarked that the Company's "[p]remium growth significantly exceeded our expectations, and could have positive impacts on future quarter estimates as the combined ratio was in line with our estimate":[128]<br><br>The company results were in line with our estimate, and missed consensus by a penny. MHLD beat our estimate on underwriting, and missed on lower investment income and lower fee income. The company had been holding more cash due to low interest rates, and while the balance sheet now shows that extra cash has been invested, the timing could have prevented investment income from meeting our expectations. Premium growth significantly exceeded our expectations, and could have positive impacts on future quarter estimates as the combined ratio was in line with our estimate. The company trades significantly below its reinsurance peers on a P/TB basis despite not incurring the same volatile CAT or large exposure risk while maintaining a higher ROATE. MHLD trades at 1.0x 3Q16 TBVPS, but with a higher ROATE and dividend yield than peers, we expect MHLD to trade at an elevated premium to the peer group.<br><br>3Q16 results. MHLD reported operating EPS of $0.39 which was a penny below consensus and in line with our estimate. Diluted TBVPS was $13.47 with an operating ROATE of 11.7%. The miss related to lower "other insurance revenue" and a lower investment yield.<br><br>Premium growth exceeded expectations. GPW of $707M grew 12.5%, well above our estimate of 3.4%. NPW growth of $691M grew 15.3%, also above our estimate of 3.0%. The AmTrust segment grew 17.5% YoY, while the Diversified Re segment grew 9.4% (both above our estimate). |

---

[128] Compass Point, "Maiden Holdings, Ltd., 3Q16 Premium Growth With In Line Underwriting Margins - Reiterate Buy," November 2, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Combined ratio of 98.5% was 10 bps below our estimate. The loss ratio of 66.6% was 70 bps higher than our estimate, offset by an expense ratio that was 80 bps lower. The loss ratio for the AmTrust segment was in line, while the Diversified Re loss ratio was 350 bps higher than our estimate. However, the expense ratio for the Diversified Re segment was much lower than our estimate, likely due to a shift in business mix. Prior period results had included adverse loss development in commercial auto, and we expect to hear about further strengthening in this line given market commentary so far this quarter.<br><br>**Compass**, in a later report, added that the Company "performed in line with our expectations," and the "[c]ombined ratio [was] in line (again) even with reserve charge":[129]<br><br>We maintain our Buy rating and our $18 price target. The company performed in line with our expectations, but missed consensus by a penny, most likely due to lower investment income as the investment yield underperformed our expectations as the company deployed capital. Adverse commercial auto development continues but was contained in our combined ratio estimates (again) for the quarter. Shares of MHLD have gotten excessively cheap on a P/TB basis. Our $18 price target is just 1.25x our 2017E TBVPS of $14.51 with a 13% ROATE. MHLD peers are expected to generate a sub-10% ROTE in 2017, yet MHLD trades below them despite a higher dividend yield and lower volatility mix of business. MHLD distinguishes itself from its peers as MHLD doesn't write CAT risks from which peers have recently benefited due to low CAT events and reserve releases these past few years. Without the benefit of these favorable developments for the peer group, MHLD's performance would look even better. We estimate the company will be more conservative in setting its loss picks given the competitive market, but still believe MHLD has a competitive advantage by not having to aggressively compete on price due to its relationship with AmTrust Group (AFSI). The market should view the reduction in risk concentration with AFSI positively, as MHLD grows its Diversified Re segment and narrows the lines of business that it reinsures from AFSI. |

---

[129] Compass Point, "Maiden Holdings, Ltd., P/TB Now Below Peers Despite Lower Volatility and Higher ROTE Expectation," November 4, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Highlights<br>3Q16 results.  MHLD reported operating EPS of $0.39 which was a penny below consensus and in line with our estimate.  Diluted TBVPS was $13.47 with an operating ROATE of 11.7%.  The miss related to lower "other insurance revenue" and a lower investment yield.  Reserve additions reduced earnings by $0.15 per share.<br><br>Combined ratio in line (again) even with reserve charge.  Combined ratio of 98.5% for 3Q16 included 190 bps from reserve additions.  The combined ratio was 10 bps below our estimate, driven by a lower expense ratio, offset by a higher loss ratio.  The loss ratio was 66.6%, or 70 bps higher than our estimate, and the expense ratio was 31.9%, or 80 bps lower than our estimate.  The Diversified Re segment combined ratio was 102.2%, versus our estimate of 102.5%, and has been elevated for the past seven quarters due to adverse loss development in commercial auto.  The AmTrust combined ratio was 95.9% versus our 95.5% estimate.  We maintain an elevated combined ratio for MHLD as the company will likely be conservative setting loss picks given the recent trend of reserve deficiencies.<br><br>Reserve charge of $13M in commercial auto (for second quarter in a row).  Net reserve additions were $13M or 1.9% points on the loss ratio at $0.15 per share.  Commercial auto has contributed to reserve additions for the past few quarters ($23M in 3Q16), and we would suspect it should begin to lighten going forward, however, the adverse development was contained in our combined ratio expectation for the quarter.  The company experienced reserve releases in commercial umbrella, excess Workers' Comp, and excess general liability.<br><br>Growth coming from Diversified Re segment should be viewed favorably.  The steady book of business from AmTrust is a positive in the current market as it allows MHLD an ability to deploy capital in a predictable book of business without having to actively compete on price annually (like many of its peers).  However, the concentration risk has been a hangup for investors, and premium growth in the Diversified Re segment should be viewed favorably (even though the combined ratio for this book of business is higher than the AmTrust book).  The company expressed on its conference call that International OEM business is proceeding slower than expected due to longer lead times, but expects to generate positive momentum in 2017. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Investment income weakness may be temporary.  We have lowered our investment yield assumptions as the book yield of 3.2% is higher than the new money yield of 2.6%.  As the company. |
| | Valuation.  Our $18 price target is based on ~ a 1.25x multiple to our 2017E TBVPS of $14.51 with an ROATE of 13.0% and a dividend yield of 4.1%. |
| | **JMP** wrote that the Company's operating EPS missed its estimate and consensus "with the miss versus our estimate primarily due to a slightly higher than expected combined ratio."  The analyst observed that Maiden's "NWP growth was better than our forecast" as "Diversified beats and AmTrust returns to growth."  JMP noted that the Company's "[c]ombined ratio [was] slightly above expectations as commercial auto, while settling, continues to have an impact":[130] |
| | We reiterate our Market Outperform rating and $18 price target (1.2x forward book value) on Maiden Holdings following 3Q16 results.  Maiden reported operating EPS of $0.39, missing consensus of $0.40 and our estimate of $0.44, with the miss versus our estimate primarily due to a slightly higher than expected combined ratio (98.6% vs. 98.3% est.).  Top-line growth was better than expected at +13% (vs. +1% est.) helped by +9% growth in the Diversified segment. Book value at September 30 was $14.40, roughly in line with our estimate and growing +2% over June 30.  We believe Maiden's focus on small, regional/mutual insurers, both domestically and abroad, where the company estimates it has ~25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities, as should newer initiatives in Europe.  The company's non-catastrophe focus allows it to better leverage its capital, and to produce more stable returns than most of its reinsurance peers.  Accelerating growth in the Diversified segment through Solvency II capital solutions, IIS OEM branded business, and a growing U.S. customer base, alongside a more modest growth rate for the AmTrust Quota Share segment, should result in a more balanced picture of growth that investors have wanted, in our view.  Trading at 0.9x |

---

[130] JMP Securities, "Maiden Holdings, Ltd., 3Q16 Results: EPS Misses Slightly as Commercial Auto Losses Remain Elevated; Diversified Premiums Continue Growth," November 2, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | book value with a projected 12% ROE for 2017 and 4.5% dividend yield, we continue to find the shares attractive.  We reduce our 2016 operating EPS estimate to $1.55 from $1.65, reflecting the miss in the quarter and a slightly increased Diversified loss ratio expectation for Q4.<br><br>Top line exceeds expectations as Diversified beats and AmTrust returns to growth.  NWP growth was better than our forecast at +15% (vs. +1% estimate), with the Diversified Reinsurance segment increasing +9% (vs. +5% estimate) and the AmTrust Quota Share segment growing +18% (vs. flat est.).  The Diversified Reinsurance segment is seeing increased opportunities, both from organic growth in the U.S. and new initiatives in Europe.  We expect growth in the Diversified Reinsurance segment to continue to be more balanced with the AmTrust segment over the coming quarters as newly won and developing accounts come on line, particularly on the international side, helped by Solvency II capital needs.  This acceleration in growth in Diversified and more modest growth from AmTrust should be a net positive, in our opinion, as it de-emphasizes the company's single customer concentration.<br><br>Combined ratio slightly above expectations as commercial auto, while settling, continues to have an impact.  The overall combined ratio was slightly above our forecast at 98.6% (vs. 98.3% est.) with in-line results in the AmTrust Quota Share segment (96%) and slightly worse results in Diversified (102% vs. 101% est.), as the segment continues to record some minor adverse development from the commercial auto line.  We expect the line to show improvement in coming quarters as re-underwriting and rate increases flow through results.<br><br>Following the Company's disclosures on November 2-3, 2016, according to Bloomberg, the average of analysts' price targets for Maiden stock was unchanged at $17.33.  Of the four analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating.  (*See* Exhibit 5C.) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given the mix of information disclosed, including that: (i) the Company's operating EPS "was a penny below consensus";[131] and (ii) Maiden's "NWP growth was better than [] forecast" as "Diversified beats and AmTrust returns to growth,"[132] the statistically insignificant Company-specific stock price change on November 3, 2016 is consistent with that expected in an efficient market. |
| 2/15/2017 | After market close on Tuesday, February 14, 2017, the Company announced that it was taking "a reserve charge of approximately $120 million":[133]<br><br>Maiden Holdings, Ltd. … today announced that its fourth quarter 2016 results will include a reserve charge of approximately $120 million relative to the Company's projected December 31, 2016 reserve balance of approximately $2.9 billion. The $120 million charge, which is primarily from its commercial auto business, includes both a provision to substantially strengthen reserves as well as adverse development realized during the fourth quarter.<br><br>The Company also announced preliminary full-year 2016 financial results stating that it "expects to report a modest level of operating and net income":[134]<br><br>Despite the impact of this reserve strengthening, Maiden still expects to report a modest level of operating and net income for the full year. Absent the impact of commercial auto adverse |

---

[131] Compass Point, "Maiden Holdings, Ltd., 3Q16 Premium Growth With In Line Underwriting Margins - Reiterate Buy," November 2, 2016. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., P/TB Now Below Peers Despite Lower Volatility and Higher ROTE Expectation," November 4, 2016; JMP Securities, "Maiden Holdings, Ltd., 3Q16 Results: EPS Misses Slightly as Commercial Auto Losses Remain Elevated; Diversified Premiums Continue Growth," November 2, 2016.

[132] JMP Securities, "Maiden Holdings, Ltd., 3Q16 Results: EPS Misses Slightly as Commercial Auto Losses Remain Elevated; Diversified Premiums Continue Growth," November 2, 2016. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., 3Q16 Premium Growth With In Line Underwriting Margins - Reiterate Buy," November 2, 2016.

[133] *GlobeNewswire*, "Maiden Holdings Announces Fourth Quarter 2016 Loss Reserve Strengthening Primarily Focused on Commercial Auto Business," February 14, 2017, 4:30 PM.

[134] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | development and reserve strengthening in 2016, Maiden would have generated profitable underwriting results for the year.  Maiden does not anticipate any change to its quarterly dividend policy.<br><br>Raschbaum commented on the Company's reserve which "primarily emanat[ed] from the 2011-2014 underwriting years":[135]<br><br>    For some time, Maiden has experienced adverse development across its historical commercial auto portfolio, primarily emanating from the 2011-2014 underwriting years.  Throughout the industry, commercial auto loss cost severity trends have been rising and we believe it is prudent to address this adverse trend by strengthening the Company's loss reserve position.  We believe we have taken appropriate steps to respond to adverse development and believe this reserve strengthening will help to stabilize forward performance and profitability.\\<br><br>**Compass** wrote that the Company's "commercial auto losses continue to mount and they will take a $120M charge during the quarter in an attempt to clean up what had previously been a nagging reserve issue for the past few quarters."  The analyst opined that "[t]he size of the charge would infer the company is trying to put this issue behind them in 2016," and would not "negatively impact its ability to grow premiums in the single digits in 2017."  Compass noted that "[t]he $120M reserve charge is a $1.35 per share impact to 4Q16 earnings," and the analyst lowered its price target for the Company to $17 from $18:[136]<br><br>    We maintain our Neutral rating and lower our price target to $17 from $18.  After the market closed on Tuesday, February 14, 2017, the company announced a $120M reserve charge.  MHLD's commercial auto losses continue to mount and they will take a $120M charge during the quarter in an attempt to clean up what had previously been a nagging reserve issue for the past few quarters.  The charge is primarily for commercial auto and increases reserves for the prior years as well as the current year.  The size of the charge would infer the company is trying |

---

[135] *Ibid*.

[136] Compass Point, "Maiden Holdings, Ltd., Commercial Auto Reserve Charge of $120M; Lowering PT to $17," February 15, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | to put this issue behind them in 2016.  Adverse development in commercial auto has persisted in the P&C industry for a number of quarters, and is one of the few lines of business that is able to push for higher rates.  While the AmTrust segment has commercial auto exposure, we believe the primary increase will relate to MHLD's Diversified Re segment, which has been the focus of the larger portion of commercial auto reserve increases in previous quarters.<br><br>This will be the first year in which MHLD does not produce an underwriting profit.  However, we do not believe the charge will negatively impact its ability to grow premiums in the single digits in 2017, and thus the reduced TBVPS expectation in 2017 (due to the charge) should produce a higher ROATE estimate for 2017.  We would expect MHLD to trade at a discount to its implied ROATE for most of 2017 due to the size of the charge taken.<br><br>Highlights<br>Valuation.  Our $17 price target is based on ~ a 1.3x multiple to our 2017E TBVPS of $13.19 with an ROATE of 14.3% and a dividend yield of 3.0%.  Reinsurance peers are expected to generate a sub-10% ROTE in 2017, though their P/TB has risen with MHLD over the past three months.  Peers are trading at their highest P/TB multiple over the past three years and do not present the same upside potential from rising interest rates as MHLD due to lower investment leverage.  However, given the reserve charge, we expect MHLD will be in the penalty box for most of 2017 and will trade at a discount from what its ROATE might otherwise suggest.<br><br>Commercial Auto reserve increase of $120M.  The reserve increase is approximately 4.1% of the company's $2.9B in reserves, according to the press release.  We estimate the charge will equate to 20.2% points on the loss ratio for 4Q16 and 4.7% for the entire year.  The company increased commercial auto reserves by $13M in each of the past two quarters.<br><br>Lowered 4Q16 and 2016 estimates.  We have lowered our 4Q16E and 2016E operating EPS to ($0.92) and $0.16 from $0.41 and $1.52 respectively.  The $120M reserve charge is a $1.35 per share impact to 4Q16 earnings.  Our 2017E and 2018E are unchanged. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Tangible book value and ROATE impact.  We had previously expected MHLD to end 2016 with TBVPS of $13.32 and an operating ROATE of 12.5%.  Following the reserve charge, we expect 2016 TBVPS of $11.99 and an operating ROATE of 1.7%.<br><br>**JMP** wrote the Company's reserve "represents a significantly increased level of conservatism and a best efforts final swing at the issue, such that it will not continue to pressure quarterly results going forward as it has for the better part of the past two years."  JMP commented that "[a]s a result of this charge, we reduce our 2016 operating EPS estimate to $0.13 from $1.55" and was "placing our price target under review until after we have the opportunity to fully discuss the details of the charge with management":[137]<br><br>Maiden Holdings announced this evening that its 4Q16 results will include a $120 mln reserve charge related to commercial auto, a line that has troubled Maiden and the industry for the past couple years as loss cost trends have developed adversely; we reiterate our Market Outperform rating and place our price target under review.  The company maintains a strict "quiet period" and has elected not to discuss this announcement beyond the press release until it reports earnings on February 27.  Based on the press release language and our discussions with management over the years, our belief is that the $120 mln represents a significantly increased level of conservatism and a best efforts final swing at the issue, such that it will not continue to pressure quarterly results going forward as it has for the better part of the past two years.  However, we cannot be certain without the ability to discuss with management and better understand the drivers and components of the charge.  In our view, it is worth noting that the reserve charge appears to relate to legacy Maiden business in its Diversified segment and not its quota share relationship with AmTrust Financial (AFSI, MO, $35 PT).  As a result of this charge, we reduce our 2016 operating EPS estimate to $0.13 from $1.55.  We are placing our price target under review until after we have the opportunity to fully discuss the details of the charge with management when the company reports earnings on February 27. |

---

[137] JMP Securities, "Maiden Holdings, Ltd., Announces $120 mln Commercial Auto Reserve Charge; We Believe It is Management's Final Swing at a Nagging Issue," February 15, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Reserve charge is a meaningful 4% of reserves, but commercial auto is one of Maiden's largest lines of business.  As a percentage of reserves, the $120 mln reserve charge is meaningful at 4%, as was the commercial auto line of business at ~12% of Maiden's premiums during the years being addressed (underwriting years 2011-2014).  In loss ratio terms, for the period the charge covers, and assuming it is predominantly focused on the Diversified segment (as has been the case with smaller charges taken over the past two years), we believe it equates to a significant addition in the neighborhood of 20-25 points annually.  It is also our belief that a large portion of the move is additional conservatism (as opposed to the predominance being actual loss development), with the aim of ending the nearly two-year string of quarterly adverse development.  If this is a final swing at the issue, we project 5-10% upside to EPS in 2017 as we currently have a modest level of further quarterly drag built into our estimate.<br><br>News media attributed the decline in the Company's stock price on February 15, 2017 to its announcements.[138]<br><br>Following the Company's disclosures on February 14, 2017, according to Bloomberg, the average of analysts' price targets for Maiden stock decreased to $18.17 from $18.50, or -1.80%.[139]  Of the four analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's "commercial auto losses continue to mount and they will take a $120M charge during the quarter";[140] and (ii) the Company's "$120M reserve charge is a $1.35 per share impact to 4Q16 |

---

[138] *See*, *e.g.*, *Bloomberg News*, "Maiden Holdings Down 7%; Sales Below Analyst Consensus," February 15, 2017, 10:36 AM.

[139] Citizens is excluded from the analysis as it did not publish price targets both before and after the Company's announcements.

[140] Compass Point, "Maiden Holdings, Ltd., Commercial Auto Reserve Charge of $120M; Lowering PT to $17," February 15, 2017.  *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Announces $120 mln Commercial Auto Reserve Charge; We Believe It is Management's Final Swing at a Nagging Issue," February 15, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | earnings,"[141] the statistically significant Company-specific stock price decline on February 15, 2017 is consistent with that expected in an efficient market. |
| 2/28/2017 | After market close on Monday, February 27, 2017, the Company reported its fourth-quarter and full-year 2016 financial results.  For the quarter, Maiden reported revenues of $659.3, NPW of $521.0 million, and an operating EPS loss of -$0.81.[142]<br><br>The Company announced that its fourth quarter results "reflect a previously announced reserve charge of $120.4 million, including":[143]<br><br>* $56.9 million in the Diversified Reinsurance segment due to commercial auto;<br>* $52.0 million in the AmTrust Reinsurance segment primarily within AmTrust's Specialty Program segment due to adverse development in commercial auto and general liability lines of business;<br>* $11.5 million in the "other" category to reflect additional reserves for Maiden's former client, National General Holdings Corporation.<br><br>The consensus estimate of operating EPS was -$0.98.[144]<br><br>Raschbaum commented on the Company's quarter and stated that "our 2016 underwriting year expected loss ratios |

[141] Compass Point, "Maiden Holdings, Ltd., Commercial Auto Reserve Charge of $120M; Lowering PT to $17," February 15, 2017.  *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Announces $120 mln Commercial Auto Reserve Charge; We Believe It is Management's Final Swing at a Nagging Issue," February 15, 2017.

[142] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Fourth Quarter and Year-End 2016 Financial Results," February 27, 2017, 4:35 PM.

[143] *Ibid.  See also GlobeNewswire*, "Maiden Holdings Announces Fourth Quarter 2016 Loss Reserve Strengthening Primarily Focused on Commercial Auto Business," February 14, 2017, 4:30 PM.

[144] *Bloomberg First Word*, "Maiden Holdings 4Q Operating Loss/Share Narrower Than Est.," February 27, 2017, 4:39 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reflect solid profitability":[145]<br><br>Despite the significant challenges presented in the commercial auto business, we reported a modest profit for the year and have continued to grow our business and investable assets while strengthening investment income.  We remain focused on improving the profitability of our business and believe the fourth quarter reserve charge will help us to stabilize underwriting performance as we enter 2017.  Importantly, our 2016 underwriting year expected loss ratios reflect solid profitability.  While the market remains competitive, we were able to expand our business in 2016 by leveraging our strong franchise and value-added products and services.  We believe our prospects for continued disciplined growth are strong.  Additionally, we are in an excellent position to improve our cost of capital, and will explore opportunities to refinance our existing indebtedness in 2017 at an improved rate.<br><br>The following morning, on Tuesday, February 28, 2017, the Company held a conference call with investment analysts.  During the call, Schmitt discussed the Company's combined ratio:[146]<br><br>The combined ratio for the fourth quarter of 2017 totaled a 117.4% compared with 99.9%.  In order to provide some visibility to the underlying performance of the current underwriting, if we exclude the fourth quarter reserve charge related to prior year development, Maiden's combined ratio for the fourth quarter of 2016 would have been 97.9%.<br><br>The Diversified Reinsurance segment was a 128.3% in the fourth quarter compared to a 103.6%.  The Diversified segment combined ratio was negatively impacted by reserve additions of $57 million from commercial auto business.  Excluding the fourth quarter reserve charge, the Diversified Reinsurance combined ratio would have been 98.1%.  The AmTrust segment combined ratio was a 108.1% in the fourth quarter, compared to 95.8% as net adverse development of auto and general liability reserve, primarily related to AmTrust Specialty |

---

[145] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Fourth Quarter and Year-End 2016 Financial Results," February 27, 2017, 4:35 PM.

[146] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q4 2016 Earnings Call," February 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Program business unit, reduced profitability of the segment by $52 million. If we exclude the reserve charge in the fourth quarter of 2016, the AmTrust combined ratio would have been 96%.<br><br>Later in the call, Schmitt warned that the Company's Form 10-K might be filed late: "[W]hile we expect to file our 10-K on a timely basis, there are number of audit procedures still underway and if necessary we could seek an extension should the audit not be completed before the filing deadline. Should that be the case, we will of course inform the market as appropriate."[147]<br><br>**Compass** wrote that the Company "beat lowered expectations" as operating EPS "was $0.11 better than our lowered estimate due to the $120M reserve charge." The analyst "expect[ed] MHLD to incur increased investor scrutiny until AmTrust files its 10K in mid-March and can address the accounting related issues":[148]<br><br>MHLD beat lowered expectations as investment income was higher and the tax adjusted impact from increased reserves beat our estimate by $0.11 and consensus by $0.17 per share. The company increased reserves evenly across its Diversified and AmTrust segments, with AmTrust segment reserve increases include GL as well. Given the issues surrounding accounting reviews at AmTrust (AFSI), we would expect MHLD to incur increased investor scrutiny until AmTrust files its 10K in mid-March and can address the accounting related issues. MHLD now trades at a discount to its peers, despite having a higher ROTE expectation in 2017, but is still trading above its 3-yr average of 1.2x TBV.<br><br>4Q16 results. MHLD reported an operating loss of ($0.81) per share, which was $0.11 better than our lowered estimate due to the $120M reserve charge. Diluted TBVPS was $11.07 with an operating ROATE of 2.8%. |

---

[147] *Ibid.*

[148] Compass Point, "Maiden Holdings, Ltd., 4Q16 Beats Lowered Expectations; AFSI Issues Could Keep Pressure On Shares," February 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Reserve charge of $120M.  The previously announced reserve charge was distributed to Diversified Re segment at $56.9M, AmTrust segment at $52M (and included Commercial Auto and GL), and Other (primarily historical NGHC) at $11.5M.  The charge added 19.5% points to the loss ratio and impacted EPS by ~ $1.26. <br><br> Premium growth exceeded expectations.  GPW of $572 grew 8.8%, above our estimate of 0.7%.  NPW of $521M grew 6.7%, also above our estimate of 3.0%.  NPW in the AmTrust segment grew 7.0% YoY, while the Diversified Re segment grew 5.7% (both above our estimate). <br><br> Combined ratio of 117.4% was 110 bps below our reserve charge adjusted estimate.  The loss ratio of 84.5% was 180 bps lower than our estimate, offset by an expense ratio that was 60 bps higher.  The AY LR for the Diversified Re and AmTrust segments were better or inline respectively YoY. <br><br> **Compass**, in a later report, added that the Company's shares "traded off significantly after their 4Q16 conference call … due to their comment that they may not be able to file their 10K by tomorrow."  The analyst believed that the Company's "announcement added uncertainty to shares":[149] <br><br> We maintain our Neutral rating and our $17 price target.  Shares of MHLD traded off significantly after their 4Q16 conference call, but we believe it had little to do with the reserve charge (announced 2/14/17) but due to their comment that they may not be able to file their 10K by tomorrow.  With sibling companies AmTrust Financial (AFSI) and National General (NGHC) both reporting in their own earnings press releases yesterday that they intend to file for a delay in filing their 10K, MHLD's announcement added uncertainty to shares.  Management appeared confident that a delay (if any) would be short-lived.  We would expect MHLD shares to recover most of what it lost today if they file by this Friday, March 3, 2017.  With a model built on investment performance, the reserve charge results in a 100% combined ratio when applied over the 2011 through 2014 accident years.  And with rising interest rates and a high investment leverage, the company's path to deliver double digit ROAE's should get easier. |

[149] Compass Point, "Maiden Holdings, Ltd., Filing 10K in Timely Manner Should Provide Near-term Boost to Stock," February 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | This will be the first year in which MHLD did not produce an underwriting profit.  However, we do not believe the charge will negatively impact its ability to grow premiums in the single digits in 2017, and thus the reduced TBVPS expectation in 2017 (due to the charge) should produce a higher ROATE estimate for 2017.  We would expect MHLD to trade at a discount to its implied ROATE for most of 2017 due to the size of the charge taken.<br><br>Highlights<br>4Q16 results.  MHLD reported an operating loss of ($0.81) per share, which was $0.11 better than our lowered estimate due to the $120M reserve charge.  Diluted TBVPS was $11.07 with an operating ROATE of 2.8%.  (click here for 4Q16 flashnote)<br><br>Reserve charge of $120.4M primarily spread across 2011-2014.  The reserve breakdown between the Diversified Re, AmTrust, and Other (primarily NGHC) segments is $56.9M, $52M, and $11.5M respectively.  Ironically, underwriting income for 2011 through 2014 was ~ $119M, thus the current charge spread out over those four years produces a combined ratio of ~ 100%, versus the average of 98.3% for those years.  The AmTrust segment included reserve increases for commercial auto and general liability.  While AmTrust reported that their reserve charge included workers' comp lines as well, MHLD management said their mix of AmTrust workers' comp business is performing well, and that their reserve exposure could be different from AmTrust due to a different mix of business (timing difference of when business reinsured to MHLD, or coverage retained by AmTrust that MHLD does not reinsure).<br><br>Investment income picks up.  The reinvestment yield of 3.16% exceeds the book yield of 3.1%, which should put a floor on investment income results.  In addition, the company has deployed its capital and is fully invested, which led to the company beating our expectations for the quarter.  We expect the investment yield to continue to tick higher, though at a measured pace as the duration of the portfolio is 5.07 years.<br><br>Underwriting profitability important, but model built for investment returns.  With an investment leverage of 5x in 2016 and underwriting leverage of 2.7x, every 50bps change in investment |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | yield offsets a 1% change in the combined ratio.  While the company's focus is on underwriting profitability within less volatile lines of business, and not chasing insurance industry investment fads, MHLD should continue to produce steady and less volatile returns over time.  With interest rates rising, we expect the company to produce double digit ROAE's over the next two years. <br><br> **JMP** wrote that "the downside in the [MHLD] shares yesterday was related to management's comment on the conference call that … there was a chance that the 10-K filing could be delayed."  JMP reduced its 2017 and 2018 operating EPS estimates for the Company "primarily reflecting slightly higher accident year loss ratio projections related to commercial auto":[150] <br><br> We reaffirm our Market Outperform rating and establish an $18 price target (1.3x forward book value; our target had previously had been under review) on Maiden Holdings following Q4 results.  We believe Maiden's focus on small, regional/ mutual insurers, where the company estimates that it has roughly 25% penetration of companies in its "sweet spot," should provide ongoing growth opportunities, as should newer initiatives in Europe.  The company's non-catastrophe focus allows it to better leverage its capital, and produce more stable returns than most of its reinsurance peers.  Trading at 1.3x book value, with a projected 15% ROE for 2017 and a 4% dividend yield, we continue to find the shares attractive.  We are encouraged by emerging long-term growth opportunities in the Diversified Reinsurance segment, and believe 2017 and beyond should show a better balance of growth between the two segments than has been the case recently.  The recent rise in interest rates should add several points to Maiden's ROE over time as its investment leverage (3.3x) is one of the highest among its peers.  We believe the downside in the shares yesterday was related to management's comment on the conference call that, while it did not think it would need to, there was a chance that the 10-K filing could be delayed.  We believe the 6% fall in the shares was an overreaction, as we believe any delay would be small (a few days) and would be purely related to additional work done and time needed surrounding the reserve charge taken in the quarter.  We are decreasing our 2017E EPS to $1.90 from $2.00 and our 2018E EPS to $2.30 from $2.50, primarily reflecting slightly |

[150] JMP Securities, "Maiden Holdings, Ltd., Sell-off Overdone; Reiterate Market Outperform Rating and Establish $18 Price Target," March 1, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | higher accident year loss ratio projections related to commercial auto, as we believe management is likely to continue to post conservative results until concrete signs of improved profitability emerge.  Previously our price target was under review and it was $19 before that (1.3x our prior forward book value estimate).<br><br>Commercial auto reserve charge carries a high degree of conservatism and aims to put the issue behind the company for good.  As a percentage of reserves, the $120 mln reserve charge is meaningful at 4%, as was the commercial auto line of business at ~12% of Maiden's premiums during the years being addressed (underwriting years 2011-2015, heavily concentrated in 2012-2014).  Broken down by segment, the previously announced $120 mln reserve charge consisted of $57 mln added to the Diversified segment, $52 mln added to the AmTrust segment, and $12 mln added to the Other segment.  This compares to actual emergence of $15 mln in Diversified and $10 mln in AmTrust during the quarter, highlighting the significant level of conservatism included in the overall charge (~80% for potential future emergence), with the aim of ending the nearly two-year string of quarterly adverse development.<br><br>News media attributed the decline in the Company's stock price on February 28, 2017 to its announcements.[151]<br><br>Following the Company's disclosures on February 27-28, 2017, according to Bloomberg, the average of analysts' price targets for Maiden stock decreased to $18.00 from $18.17, or -0.92%.[152]  Of the four analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating. (*See* Exhibit 5C.) |

---

[151] *See*, *e.g.*, *Bloomberg News*, "Maiden Holdings Down 7%; Sales Below Analyst Consensus," February 28, 2017, 10:36 AM.

[152] Citizens is excluded from the analysis as it did not publish price targets both before and after the Company's announcements.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that Maiden's shares "traded off significantly … due to their comment that they may not be able to file their 10K" on time,[153] the statistically significant Company-specific stock price decline on February 28, 2017 is consistent with that expected in an efficient market. |
| 5/9/2017 | After market close on Monday, May 8, 2017, the Company reported its first-quarter 2017 financial results. For the quarter, Maiden reported revenues of $756.3, NPW of $900.5 million, and operating EPS of $0.26.[154]<br><br>The consensus estimate of operating EPS was $0.38.[155]<br><br>Raschbaum commented on the Company's quarter and stated that "Maiden's results improved significantly from the Company's fourth quarter 2016 underwriting loss":[156]<br><br>Notwithstanding a challenging operating environment, Maiden's results improved significantly from the Company's fourth quarter 2016 underwriting loss. While the aggregate combined ratio for the quarter was 100.9%, it reflects the impact of more conservative initial expected loss ratios for the AmTrust master quota share as well as higher than anticipated losses in the quarter from select casualty lines. Gross revenues increased by 6.9% across our two operating segments while investment income also reflected strong year-on-year growth of 16.1%. We believe that we are well positioned to continue to further strengthen returns for the balance of the year while continuing to implement new business initiatives across the Company. |

---

[153] Compass Point, "Maiden Holdings, Ltd., Filing 10K in Timely Manner Should Provide Near-term Boost to Stock," February 28, 2017. *See also, e.g.*, JMP Securities, "Maiden Holdings, Ltd., Sell-off Overdone; Reiterate Market Outperform Rating and Establish $18 Price Target," March 1, 2017.

[154] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces First Quarter 2017 Financial Results," May 8, 2017, 5:00 PM.

[155] *Bloomberg First Word*, "Maiden Holdings 1Q Operating EPS Misses Lowest Est," May 8, 2017, 5:01 PM.

[156] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces First Quarter 2017 Financial Results," May 8, 2017, 5:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The following morning, on Tuesday, May 9, 2017, the Company held a conference call with investment analysts. During the call, Schmitt discussed the Company's combined ratio:[157] <br><br> The Diversified Reinsurance segment combined ratio improved to 99.9% in the first quarter of 2017 compared to 102.9%.  The Diversified Reinsurance results in the first quarter of last year were impacted by adverse development of U.S. commercial auto business and our treaty excess of loss business, which was not a factor in the first quarter of 2017. <br><br> We did experience a modest approximately $2.5 million of adverse commercial auto development in total due to facultative auto and pro-rata accounts.  Another $2.5 million of adverse development occurred in our International Insurance Services personal auto reinsurance business.  In particular, there was a $2 million increase in German auto reserves.  We view this as a onetime adjustment of loss development tail factors.  Going forward, we expect this result to normalize and improve through the balance of the year. <br><br> The AmTrust Reinsurance segment combined ratio was 99.8% in the first quarter of 2017 compared to 95.3%, partially due to higher initial loss ratio on the master quota share, as well as adverse development of approximately $10 million.  There was no adverse development booked for AmTrust commercial auto in the quarter. <br><br> The adverse development related to general liability and workers' compensation lines of business in response to higher loss emergence in recent quarters.  While there's a possibility that some of the development is a reflection of recent claim process changes and a review is underway, we chose to recognize that movement as adverse development in the quarter. <br><br> **Compass** wrote that "[w]hile premium growth exceeded expectations, a higher combined ratio drove the consensus miss to earnings," which also missed the analyst's estimate.  The analyst commented that Maiden's "Diversified Re |

---

[157] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q1 2017 Earnings Call," May 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | combined ratio performed much better than our estimate, but this was offset by more conservative loss picks for the AmTrust Quota Share segment, which represents 64% of NPW":[158]<br><br>While premium growth exceeded expectations, a higher combined ratio drove the consensus miss to earnings.  Investment income was stronger due to a higher investment yield, and the tax impact was more favorable, but this was tempered by higher general expenses.  The Diversified Re combined ratio performed much better than our estimate, but this was offset by more conservative loss picks for the AmTrust Quota Share segment, which represents 64% of NPW.  MHLD continues to trade at a discount to its peers at less than 1.1x TBV, while peers trade at over 1.2x, despite MHLD having an higher ROTE expectation in 2017 of nearly double its peers.  Even if we annualized 1Q17 results, MHLD's ROTE is nearly 30% higher than the peer average.<br><br>1Q17 results.  MHLD reported an operating gain of $0.26 per share, below the consensus estimate of $0.38 and our estimate of $0.41.  Diluted TBVPS was $11.18 with an operating ROATE of 1.7%.<br><br>NPW grew 13.6% to $900M.  This beat our estimate of +5%.  Diversified Re grew 17.2%, while AmTrust Quota Share grew 14.4%, both above our estimate for the quarter.<br><br>Combined ratio increased to 100.9% from 98.9% the prior year.  The loss ratio was 67.4%, up from 65% YoY.  The Diversified Re loss ratio was 67.5%, and in line with the prior year, while the AmTrust Quota Share loss ratio was 67.3%, and nearly 400 bps higher YoY.  MHLD says they are being more conservative with initial loss picks for the AmTrust segment.  The expense ratio was 33.6%, and slightly below the prior year, but above our estimate primarily due to higher acquisition costs.<br><br>Investment income better than expected.  A higher investment yield during the quarter helped generate stronger investment income. |

---

[158] Compass Point, "Maiden Holdings, Ltd., 1Q17 EPS Misses; MHLD Takes More Conservative Approach to AmTrust Segment," May 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Compass**, in a later report, added that it "believe[d] the company will continue to trade at a steeper discount than it has historically due to the concentration risk with AmTrust Financial Services." The analyst cautioned that "MHLD did experience an additional reserve charge in the quarter, and is setting higher loss picks for its AFSI business going forward, which lowered our EPS estimates for 2017 and 2018 and will add to investor concerns through 2017 until reserve charges abate." Compass upgraded its rating of the Company to "Buy" from "Neutral," but lowered its price target to $15 from $17:[159] |
| | We upgrade MHLD to Buy and lower our price target to $15 from $17. We believe the company will continue to trade at a steeper discount than it has historically due to the concentration risk with AmTrust Financial Services (AFSI), but note that their mix of business from AFSI is more selective and does not constitute the same risk exposure. MHLD did experience an additional reserve charge in the quarter, and is setting higher loss picks for its AFSI business going forward, which lowered our EPS estimates for 2017 and 2018 and will add to investor concerns through 2017 until reserve charges abate. However, with a model built to benefit more from investment results than underwriting, we believe the company will be able to outperform its peers even with a combined ratio near 100% in 2017. Despite the lowered earnings expectations, we don't believe the company should trade at a discount to TBVPS, which provides some additional downside protection from potential future reserve charges in 2017. |
| | Highlights |
| | 1Q17 results. MHLD reported an operating gain of $0.26 per share, below the consensus estimate of $0.38 and our estimate of $0.41. Diluted TBVPS was $11.18 with an operating ROATE of 1.7%. A reserve charge of $16.5M was the primary driver of the miss from our estimate, reducing EPS by $0.19 per share. For additional information on the variance to our estimate, see our 1Q17 flashnote. |
| | Premium growth driven by increased retentions. While NPW grew 13.6%, GPW grew just 6.9% YoY. MHLD increased its retentions from 91.8% in 1Q16 to 97.5% in 1Q17. We had estimated |

---

[159] Compass Point, "Maiden Holdings, Ltd., Raising to Buy; Trading Below TBVPS with Estimated 14% ROATE," May 10, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | a increase YoY to 95%.  As we carry this forward through 2017, we estimate that GPW growth will be 7.2%, while NPW growth will be 11.1%.  We do not believe the company would increase its retentions to this level if they did not expect to report a combined ratio at or below 100% for 2017.  We currently estimate a 99.9% combined ratio for 2017 (this includes the 1Q17 reserve charge), and expect 2018 to be slightly better at 99.3%.<br><br>Underwriting profitability important, but model built for investment returns.  With investment leverage of 4.7x in 2017 and underwriting leverage of 2.6x, every 54bps change in investment yield offsets a 1% change in the combined ratio.  While the company's focus is on underwriting profitability within less volatile lines of business, and not chasing insurance industry investment fads, MHLD should continue to produce steady and less volatile returns over time.  With interest rates rising, we expect the company to produce double digit ROAE's over the next two years. (see ROAE analysis on page 3)<br><br>Debt exchange not built into our numbers.  The company has $250M of debt and preferreds that are callable in 2017 with interest rates and dividend yields ranging from 8% to 8.25% which they believe they can refinance at a lower cost.<br><br>Estimate changes.  We have lowered our 2017E and 2018E EPS to $1.45 and $1.75 from $1.80 and $2.05 respectively.  The reduction relates to the $0.19 per share reserve charge in 1Q17 coupled with higher loss ratio expectations on the AmTrust segment and higher operating expenses due to increased auditing and other fees.  This is offset by higher investment income expectations.<br><br>Valuation.  Our $15 price target reflects ~ a 1.2x multiple to our 2018E diluted TBVPS of $12.87 with an operating ROATE of 14.2% and dividend yield of 5.3%.  Peers currently trade at 1.2x tangible book while expected to generate less than an 8% ROTE in 2017.  We believe MHLD should continue to trade at a premium to the peer group as their business mix is less volatile, and they should benefit more from a rising interest rate environment. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **JMP** wrote that the Company's operating EPS missed its estimate and consensus "primarily due to a slightly higher-than-expected combined ratio (101% vs. 99% est.; reflecting a minor amount of adverse development as well as slightly higher initial loss ratio picks for the AmTrust Quota Share segment)," while revenue "exceed[ed] expectations as both segments post[ed] better-than-expected results." The analyst lowered its 2016 and 2017 operating EPS estimates for the Company "reflecting the miss in the quarter and slightly increased combined ratio projections going forward":[160] <br><br> We reiterate our Market Outperform rating and reduce our price target to $16 (1.2x forward book value) from $17 (1.3x forward book value) on Maiden Holdings following 1Q17 results. Maiden reported operating EPS of $0.24, missing our estimate and consensus of $0.38, with the miss versus our estimate primarily due to a slightly higher-than-expected combined ratio (101% vs. 99% est.; reflecting a minor amount of adverse development as well as slightly higher initial loss ratio picks for the AmTrust Quota Share segment). Top-line growth was stronger-than-expected with NWP +14% (vs. +9% est.) driven by double-digit growth in both segments. Book value at March 31 was $12.19, slightly below our estimate and growing +1% over December 31. We believe Maiden's focus on small, regional/mutual insurers, both domestically and abroad, where the company estimates it has ~25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities, as should newer initiatives in Europe. The company's non-catastrophe focus allows it to better leverage capital, and to produce more stable returns than most of its reinsurance peers. Accelerating growth in the Diversified segment through Solvency II capital solutions, IIS OEM branded business, and a growing U.S. customer base, alongside a more modest growth rate for the AmTrust Quota Share segment going forward, should result in a more balanced picture of growth that investors have wanted, in our view. Trading at 0.9x book value with a projected 13% ROE for 2017 and 6% dividend yield, we continue to find the shares attractive. We reduce our 2016 operating EPS estimate to $1.60 from $1.90 and our 2018 estimate to $2.00 from $2.30, reflecting the miss in the quarter and slightly increased combined ratio projections going forward. |

---

[160] JMP Securities, "Maiden Holdings, Ltd., Despite Results Shortfall, We Find Shares Attractive at Current 0.9x Valuation & 6% Yield w/ 13% ROE Projection," May 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Top line exceeds expectations as both segments post better-than-expected results. NWP growth was better than our forecast at +14% (vs. +9% estimate), with the Diversified Reinsurance segment increasing +15% (vs. +8% estimate) and the AmTrust Quota Share segment growing +13% (vs. 10% est.). The Diversified Reinsurance segment is seeing increased opportunities, both from organic growth in the U.S. and new initiatives in Europe. Additionally, Maiden elected to somewhat reduce its retrocessional reinsurance at January 1, which was a benefit to NWP in the quarter and should remain so for the rest of 2017 absent further changes. We expect growth in the Diversified Reinsurance segment to continue to be more balanced with the AmTrust segment over the coming quarters as newly won and developing accounts come on line, particularly on the international side, helped by Solvency II capital needs. This acceleration in growth in Diversified and more modest growth from AmTrust should be a net positive, in our opinion, as it de-emphasizes the company's single customer concentration. However, we acknowledge it will take a long time to shift the mix meaningfully, absent an acquisition or other inorganic means.<br><br>News media attributed the decline in the Company's stock price on May 9, 2017 to its announcements.[161]<br><br>Following the Company's disclosures on May 8-9, 2017, according to Bloomberg, the average of analysts' price targets for Maiden stock decreased to \$16.25 from \$17.00, or -4.41%. Of the five analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's "higher combined ratio drove the consensus miss to earnings";[162] and (ii) the Company "is setting higher loss picks for its [AmTrust] business going forward, which … will add to investor |

---

[161] *See*, *e.g.*, *Bloomberg News*, "Maiden Holdings Down to 52-Week Low; Earnings Miss," May 9, 2017, 12:28 PM.

[162] Compass Point, "Maiden Holdings, Ltd., 1Q17 EPS Misses; MHLD Takes More Conservative Approach to AmTrust Segment," May 9, 2017. *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Despite Results Shortfall, We Find Shares Attractive at Current 0.9x Valuation & 6% Yield w/ 13% ROE Projection," May 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | concerns through 2017 until reserve charges abate,"[163] the statistically significant Company-specific stock price decline on May 9, 2017 is consistent with that expected in an efficient market. |
| 8/9/2017 | After market close on Tuesday, August 8, 2017, the Company reported its second-quarter 2017 financial results. For the quarter, Maiden reported revenues of $754.8, NPW of $684.1 million, and an operating EPS loss of -$0.14.[164]<br><br>The Company stated that the net adverse development in the quarter totaled $56 million, "[c]omprised primarily of: $29.4 million in the AmTrust Reinsurance segment; and $25.4 million in the Diversified Reinsurance segment."[165]<br><br>The consensus estimate of operating EPS was $0.38.[166]<br><br>Raschbaum commented on the Company's quarter and stated that "[t]he emergence of adverse loss development in both of our key operating segments has impacted our second quarter 2017 results":[167]<br><br>The emergence of adverse loss development in both of our key operating segments has impacted our second quarter 2017 results. We do not believe that the development observed in the quarter is analogous to the trend observed across our portfolio over recent quarters which specifically emanated from elevated commercial auto liability frequency and severity from the 2011-2014 underwriting years, a phenomenon which has plagued many in the industry. While the AmTrust Reinsurance segment adverse development is relatively modest in the context of the overall |

---

[163] Compass Point, "Maiden Holdings, Ltd., Raising to Buy; Trading Below TBVPS with Estimated 14% ROATE," May 10, 2017. *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Despite Results Shortfall, We Find Shares Attractive at Current 0.9x Valuation & 6% Yield w/ 13% ROE Projection," May 9, 2017.

[164] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Second Quarter 2017 Financial Results," August 8, 2017, 4:45 PM.

[165] *Ibid.*

[166] *Bloomberg First Word*, "Maiden Plunges 27% as JMP Puts Rating Under Review After 2Q Loss," August 9, 2017, 9:35 AM.

[167] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Second Quarter 2017 Financial Results," August 8, 2017, 4:45 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | historical portfolio assumed, as we have committed to in the past, it is our practice to respond to confirmed adverse development promptly.  In response to observed elevated claims activity which we noted in our first quarter earnings call, Maiden's audit activity has confirmed claims operational changes in AmTrust's U.S. small commercial lines business which are believed to have contributed to a portion of the increased emergence in related casualty lines.  We have however increased our reserves in these lines in the quarter in response to elevated severity in specific jurisdictions.<br><br>In the Diversified Reinsurance segment, adverse development was observed in the segment's casualty facultative business and from a small number of treaty accounts.  Despite the adverse development in the quarter, year-to-date treaty commercial auto which has been the source of significant development over many recent quarters, has been benign, giving us increasing comfort that we have addressed this issue.  In the quarter, Maiden also experienced elevated non-cat property loss activity in its Diversified Reinsurance segment.  As we have observed in prior quarters, the most recent underwriting years continue to perform within expectations.  Despite the underwriting results, we did benefit from strong investment income, up 14.7% from the prior year period driven by increased investable assets.  Absent adverse development, this will improve both return on equity and operating results in future quarters.<br><br>The following morning, on Wednesday, August 9, 2017, the Company held a conference call with investment analysts.  During the call, Schmitt discussed the Company's combined ratios, and noted that "[i]n the AmTrust segment, we experienced adverse loss development in the US small account casualty lines":[168]<br><br>Net loss and loss adjustment expenses of 529 million were up 24%.  The loss ratio of 74.1% was higher than the 66.8% reported in the second quarter of 2016, largely due to the adverse development recognized in both operating segments.  Commission and other acquisition expenses increased 13% to 210 million.  The expense ratio decreased to 31.7% compared with 31.8%.  General and administrative expenses for the second quarter totaled 15.3 million, an 11% decrease compared with 17.3 million.  The general and administrative expense ratio was 2.2% |

---

[168] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q2 2017 Earnings Call," August 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | compared to 2.7%.  The combined ratio for the second quarter totaled a 105.8% compared with 98.6% in the second quarter of 2016.<br><br>For the first six months of 2017, the combined ratio was a 103.4% compared to 98.7% in the corresponding period last year.  The AmTrust Reinsurance segment combined ratio was a 101.5% compared to 94.9%.  In the AmTrust segment, we experienced adverse loss development in the US small account casualty lines.  In the quarter, AmTrust announced the purchase of an adverse development cover that would respond to adverse net development over its entire portfolio with outstanding reserves.  Maiden does not participate in this contract and the economic impact is not in origin Maiden nor is the cost allocated to Maiden.<br><br>As we've commented in the past, Maiden reinsured the specific portion of the AmTrust underwriting portfolio, not the entire book.  As an example, Maiden does not assume enforced liabilities of any acquired business with the exception of the single 2008 deal that Art mentioned and does not reinsure Lloyd's syndicates.<br><br>**Compass** wrote that Maiden "reported a disappointing 2Q17 as prior year reserve losses continue to negatively impact results."  The analyst observed that the Company's operating EPS was below its estimate and consensus.  Compass cautioned that the "the company has reported six straight quarters of prior-year development," and "[w]hat is more troubling, is that the current reserve adjustment are spread across both segments (AmTrust and Diversified Re), but appear to be unrelated to the prior reserve adjustments."  JMP opined that "[t]he continued uncertainty surrounding reserves … will result in more conservative loss ratio assumptions by investors going forward":[169]<br><br>MHLD reported a disappointing 2Q17 as prior year reserve losses continue to negatively impact results.  After years of relatively benign reserve adjustments, the company has reported six straight quarters of prior-year development.  What is more troubling, is that the current reserve adjustment are spread across both segments (AmTrust and Diversified Re), but appear to be unrelated to the prior reserve adjustments.  In fact, commercial auto losses (the major culprit in prior development) appears under control.  The continued uncertainty surrounding reserves, |

[169] Compass Point, "Maiden Holdings, Ltd., More Adverse Development; Not Connected to Prior Developments," August 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | while manageable on a historical basis, will result in more conservative loss ratio assumptions by investors going forward, despite accident year loss ratios performing in line.  With a high investment leverage, earnings are swayed more by investment returns than underwriting results.  However, continued adverse development will negatively pressure the multiple investors are willing to pay. |
| | 2Q17 results.  MHLD reported an operating loss of $0.14 per share, below the consensus estimate of a gain of $0.41 and our estimate of $0.42.  Diluted TBVPS was $11.08. |
| | NPW grew 5.2% to $684M.  This was below our estimate, as a commutation helped shrink the Diversified segments NPW by 15% YoY, offset by 12% growth in the AmTrust segment. |
| | The combined ratio was 105.8%, and included 7.9% points of adverse development.  The loss ratio was 74.2%, nearly 7.4% points above our estimate, while the expense ratio of 31.6%, was 0.7% below our estimate.  The Diversified Re segment had $25.4M and the AmTrust segment had $29.4M of adverse development.  The AY combined ratio was 97.9%. |
| | **Compass**, in a later report, added that "the company's largest partner (AmTrust) has issued a reinsurance cover that may create the perception of adverse selection risk on business written in prior years."  Compass lowered its price target for the Company to $11 from $15 "as continued adverse development and lowered earnings expectations will likely put a cap on the multiple investors are willing to pay":[170] |
| | We maintain our Buy but lower out price target to $11 from $15 as continued adverse development and lowered earnings expectations will likely put a cap on the multiple investors are willing to pay for MHLD's low double-digit ROATE expectations in 2018.  Reserve charges continue, predominantly in the commercial auto lines, and we don't believe investors will differentiate between commercial auto losses emanating from excess commercial auto in prior quarters versus facultative exposure within a commercial auto exposure this quarter.  In addition, |

---

[170] Compass Point, "Maiden Holdings, Ltd., Market Implied Further Adverse Development Appears Excessive; Lower PT to $11," August 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the company's largest partner (AmTrust) has issued a reinsurance cover that may create the perception of adverse selection risk on business written in prior years.  However, we believe the selloff is overdone with shares trading at 72% of TBVPS, despite expectations for an ROATE in excess of 10% in 2018.  We maintain our Buy rating, post the selloff for the following reasons. 1) Market inferring further adverse development, reducing downside risk.  At current levels, the market is already assuming nearly $260M of additional development, which we believe reduces downside risk.  2) High dividend yield will remain attractive.  The dividend ratio is excessively higher than its peers, and we don't expect a cut.  Risks to our Buy rating are 1) further adverse development in excess of the $260M implied, 2) the company cutting the dividend, 3) inability to replace lost/cancelled customers at near break even combined ratios.<br><br>Highlights<br>2Q17 results.  MHLD reported an operating loss of $0.14 per share, below the consensus estimate of a gain of $0.41 and our estimate of $0.42.  Diluted TBVPS was $11.08.  (see 2Q17 flashnote here) Dividend yield stretching to 7%.  We believe the dividend of MHLD is safe, and following the recent sell off, the dividend yield has increased from 5% to over 7%.  Our lowered 2018E EPS is $1.40, and given our expectation for a dividend of $0.68 per share in 2018, this is a payout ratio of less than 50%.  Even with the current 2Q17 loss, we expect the dividend payout ratio in 2017 to be under 90%.  The dividend yield of the peer group is 2.3%.<br><br>Pricing multiples reset lower.  With little margin for error on the underwriting side (writing close to 100% combined ratio), continued adverse development will negatively impact the ROATE proposition of MHLD versus its peers, where part of the story was that its underwriting volatility was significantly lower than other reinsurance peers.  While market conditions have reduced the loss experience for the reinsurance peer group in the past decade, capacity remains robust, which will make improving the loss ratio volatility comparison versus the peer group harder to reinstate.  However, with a model built to benefit more from investment results than underwriting, we believe the company will be able to outperform its peers even with a combined ratio near 100% in 2018.  (see page 2) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | AmTrust retro reinsurance to create headline risk.  AFSI completed a $400M retro reinsurance agreement in 2Q17.  We believe AFSI is incentivized to utilize the reinsurance cover.  Despite MHLD writing less than 25% of AmTrust's GPW in 2016, any increase in reserves by AFSI to utilize its retro-reinsurance cover, will likely lead to investors expectations that MHLD could be impacted as well.  For example, in 2Q17 AFSI took a $73M charge that applied to its $400M cover.  With $327M remaining, if MHLD had exposure to 25% of further development, this would represent ~ $110M.  Given the $260M negative impact to book value implied in MHLD shares currently, we believe the downside risk is limited, though the headline risk will likely hover over MHLD shares every time AFSI utilizes its retro-cover.<br><br>Valuation.  Our $11 price target reflects ~ a 0.9x multiple to our 2018E diluted TBVPS of $11.99 with an operating ROATE of 12% and dividend yield of 7.4%.  Peers currently trade at 1.2x tangible book while expected to generate less than a 8% ROTE in 2017.  We believe MHLD will trade at a discount to the peer group due to continued adverse development, but their business mix is generally less volatile, and should benefit more from a rising interest rate environment.<br><br>**JMP** wrote that the Company's operating EPS missed its estimate and consensus "due to a higher-than-expected combined ratio" as Maiden reported "disappointing 2Q17 results that included reserve charges in both the AmTrust and Diversified segments."  The analyst "place[d] our rating and price target under review pending … more light on the reserve charges, what drove them, the potential for further reserve charges, and/or any potential for rating agency actions."  JMP commented that in the "near term we recognize the shares could struggle to perform until investors get comfortable that adverse development has stabilized and that there are no adverse follow-on effects from such development":[171]<br><br>We are placing our rating and price target on Maiden Holdings under review (from Market Outperform, $15 target) following disappointing 2Q17 results that included reserve charges in both the AmTrust and Diversified segments.  Maiden reported an operating loss of ($0.14) per |

---

[171] JMP Securities, "Maiden Holdings, Ltd., Placing Our Rating and Price Target Under Review Following Disappointing 2Q17 Results," August 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | share, missing our estimate and consensus of $0.38, with the miss versus our estimate primarily due to a higher-than-expected combined ratio (106% vs. 99% est.; reflecting $56 mln / 8 points of adverse development).  We place our rating and price target under review pending the company's conference call and/or further conversations with management that we hope will shed more light on the reserve charges, what drove them, the potential for further reserve charges, and/or any potential for rating agency actions.<br><br>Over the longer term, we believe Maiden's focus on small, regional/mutual insurers, both domestically and abroad, where the company estimates it has ~25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities, as should newer initiatives in Europe.  The company's non-catastrophe focus allows it to better leverage capital, and to produce more stable returns than most of its reinsurance peers.  Accelerating growth in the Diversified segment through Solvency II capital solutions, IIS OEM branded business, and a growing U.S. customer base, alongside a more modest growth rate for the AmTrust Quota Share segment going forward, should result in a more balanced picture of growth that investors have wanted, in our view.<br><br>However, near term we recognize the shares could struggle to perform until investors get comfortable that adverse development has stabilized and that there are no adverse follow-on effects from such development.  With the shares currently trading at less than 0.9x book value and paying a 5.5% dividend yield, we believe market expectations are quite low; nonetheless, we believe several questions need to be answered before we can fully assess the potential for upside and the timetable by which that might occur.<br><br>2Q17 results.  Top-line growth was weaker than expected with NWP +5% (vs. +9% est.) as double-digit growth at AmTrust was offset by a decline in the Diversified segment, reflecting the loss of a single large client.  The combined ratio was 106% (vs. 99% est.), reflecting $56 mln / 8 points of adverse development.  Roughly $29.4 mln of this development was related to AmTrust, with another $25.4 mln related to the Diversified segment.  Book value at June 30 was $11.95, modestly below our estimate and declining 2% over March 31. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JMP**, in a later report, reduced its price target for the Company to $9 from $15 "following significant downside in the stock today in reaction to disappointing 2Q17 results that showed adverse development in both the AmTrust and Diversified segments." The analyst "believe[d] it will likely take many quarters for the damage to be repaired." JMP "[could] not say with a high degree of confidence that Maiden will not see any further reserve charges," but the analyst "believe[d] management has honestly and conservatively reviewed the book of business and tried to establish reserves accordingly." The analyst warned that a "[r]ating agency negative watch is a possibility":[172]<br><br>We are reinstating our Market Outperform rating and establishing a $9 price target (0.75x book value) on shares of Maiden Holdings following significant downside in the stock today in reaction to disappointing 2Q17 results that showed adverse development in both the AmTrust and Diversified segments. Following today's -27% performance in shares of MHLD (vs. XLF index flat), the stock is trading at 0.65x book value and the dividend yield has risen to ~8%. While we believe it will likely take many quarters for the damage to be repaired, we believe the 8% dividend is safe and pays investors to wait. Longer term, we believe the current valuation of 0.65x book value is an overreaction to concerns in the market that will begin to correct over time as it becomes apparent this is not as draconian a scenario as the market is suggesting. While we cannot say with a high degree of confidence that Maiden will not see any further reserve charges, we believe the current $350 mln discount to book value at which shares are trading implies the market is not expecting a lack of development either. Even in a scenario that saw a further $200 mln of adverse development (we believe this is a remote possibility, but possible nonetheless), the shares are currently trading at 0.8x what book value would be following that charge. Our $9 price target combined with the 8% dividend yield implies 24% upside in the shares, using a conservative multiple that we believe allows for the possibility of some small reserve additions yet to come. Should reserves stabilize and the next several quarters show a lack of development, we believe the shares would recover to a multiple closer to book value with time. Bottom line, at the current 0.65x valuation and 8% dividend yield, we find the risk/reward from this level quite attractive. |

---

[172] JMP Securities, "Maiden Holdings, Ltd., Reinstating MO; Upside Likely Limited Near Term, Valuation Discount Too Large Long Term, 8% Yield Pays Investors to Wait," August 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | It is difficult to say with a high degree of confidence if reserves will show further development, but we believe any such development will be less than the market is currently assuming. We cannot be certain that Maiden will not see any further reserve charges in the next few quarters. However, with shares currently trading at a $350 mln discount to book value, we do not believe the market is expecting a lack of development either. We believe management has honestly and conservatively reviewed the book of business and tried to establish reserves accordingly. Management audits Maiden's book of business on a very different schedule than AmTrust (AFSI, MO, $18 PT) itself conducts reserve reviews, and makes it own estimate of loss reserves based on the raw data rather than using AmTrust's reserving levels. Our understanding is that in the first half of 2017, Maiden has audited all major businesses at AmTrust that are part of the quota share. This does not mean there will not be further development going forward, but rather that any potential development from this point forward is likely to be much smaller in nature. Also worth considering is that changes in AmTrust's claims department (more claims technicians, resulting in lighter case loads, which has an impact on claims settlements and patterns) has skewed the underlying data. This can create the appearance of worse settlement patterns, when in reality, the ultimate outcome should be for the better. As it is difficult to decipher how much of a change in pattern is real and how much is due to differences in process/staffing, management acted conservatively by electing to attribute very little credit to claims department changes. In Maiden's Diversified business, every client is audits/reviews each quarter. The development this quarter was not widespread but rather specific to a few clients, which gives us some comfort that any development going forward should be more modest in nature, absent larger macro changes in loss costs or environmental factors.<br><br>Rating agency negative watch is a possibility. While we believe Maiden's capital levels are strong and that there should not be any rating agency actions taken on that basis, there is the possibility a rating agency could take action (most likely in the form of a negative watch) in response to the adverse development in the past several quarters and the associated detrimental impact on operating results. |

Page 127 of 156

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News media attributed the decline in the Company's stock price on August 9, 2017 to its announcements.[173]<br><br>Following the Company's disclosures on August 8-9, 2017, according to Bloomberg, the average of analysts' price targets for Maiden stock decreased to $10.25 from $14.75, or -30.51%. Of the five analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating, and one downgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company reported "disappointing 2Q17 results that showed adverse development in both the AmTrust and Diversified segments";[174] and (ii) analysts believed that Maiden "shares could struggle to perform until investors get comfortable that adverse development has stabilized and that there are no adverse follow-on effects from such development,"[175] the statistically significant Company-specific stock price decline on August 9, 2017 is consistent with that expected in an efficient market. |

---

[173] *See*, *e.g.*, *Bloomberg First Word*, "Maiden Plunges 27% as JMP Puts Rating Under Review After 2Q Loss," August 9, 2017, 9:35 AM; *Benzinga.com*, "22 Biggest Mid-Day Losers For Wednesday," August 9, 2017, 1:00 PM; *Bloomberg News*, "Zyskind's Week Gets Worse as Maiden Drops 27%, AmTrust Sinks (1)," August 9, 2017, 4:26 PM; *Reactions*, "Maiden shares dive on H1 losses," August 9, 2017; *SNL Financial Extra*, "Maiden Holdings details $56M in adverse development driving Q2 losses," August 9, 2017; *The Insurance Insider*, "AmTrust and Maiden shares plunge on Q2 earnings," August 9, 2017.

[174] JMP Securities, "Maiden Holdings, Ltd., Reinstating MO; Upside Likely Limited Near Term, Valuation Discount Too Large Long Term, 8% Yield Pays Investors to Wait," August 9, 2017. *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Placing Our Rating and Price Target Under Review Following Disappointing 2Q17 Results," August 9, 2017; Compass Point, "Maiden Holdings, Ltd., Market Implied Further Adverse Development Appears Excessive; Lower PT to $11," August 10, 2017; Compass Point, "Maiden Holdings, Ltd., More Adverse Development; Not Connected to Prior Developments," August 9, 2017.

[175] JMP Securities, "Maiden Holdings, Ltd., Placing Our Rating and Price Target Under Review Following Disappointing 2Q17 Results," August 9, 2017. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., Market Implied Further Adverse Development Appears Excessive; Lower PT to $11," August 10, 2017; Compass Point, "Maiden Holdings, Ltd., More Adverse Development; Not Connected to Prior Developments," August 9, 2017; JMP Securities, "Maiden Holdings, Ltd., Reinstating MO; Upside Likely Limited Near Term, Valuation Discount Too Large Long Term, 8% Yield Pays Investors to Wait," August 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 11/9/2017 | After market close on Wednesday, November 8, 2017, the Company reported its third-quarter 2017 financial results. For the quarter, Maiden reported revenues of $703.0, NPW of $617.3 million, and an operating EPS loss of -$0.66.[176]<br><br>The Company stated that the "[n]et adverse loss reserve development in the third quarter of 2017 was $77.7 million. Primarily emanating from the AmTrust Reinsurance segment."[177]<br><br>The consensus estimate of operating EPS was $0.09.[178]<br><br>Raschbaum commented on the Company's quarter and stated that "[i]mportantly, we believe that the actions we have taken to address historical loss reserve development while improving underlying business trends will benefit Maiden and our shareholders in the future":[179]<br><br>While results in the quarter were impacted by both catastrophe related loss activity and loss development primarily in the AmTrust Reinsurance segment, there were a number of favorable underlying trends which we believe will benefit future quarters. In the quarter we realized improved non-catastrophe operating performance in the U.S. portion of our Diversified Reinsurance segment. Across all of the Diversified Reinsurance segment we enjoyed strong premium growth. Investment earnings and invested assets continue to grow and operating cash flow was strong. Maiden's common share count declined, reflecting share repurchases made during the quarter. Importantly, we believe that the actions we have taken to address historical loss reserve development while improving underlying business trends will benefit Maiden and our shareholders in the future. |

---

[176] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2017 Financial Results," November 8, 2017, 4:12 PM.

[177] *Ibid.*

[178] *Bloomberg First Word*, "Maiden Holdings Reports Unexpected Third Quarter Loss," November 8, 2017, 4:14 PM.

[179] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2017 Financial Results," November 8, 2017, 4:12 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The following morning, on Thursday, November 9, 2017, the Company held a conference call with investment analysts. During the call, Schmitt discussed the Company's combined ratio:[180]<br><br>Catastrophe activity added 3 points to the quarterly loss ratio as Maiden reported $20 million of losses for exposures to Hurricanes Harvey and Irma. No losses are expected for Hurricane Maria or the third quarter earthquakes.<br><br>The Diversified Reinsurance segment combined ratio was 107.1% in the third quarter of 2017 compared to 102.2%. The Diversified Reinsurance segment results were impacted by $15 million of losses from Hurricanes Harvey and Irma. In addition, prior year development in the Diversified Reinsurance segment was $8 million in the third quarter.<br><br>Absent the impact of hurricanes and despite prior year development, the Diversified Reinsurance segment combined ratio would have been 100.3% in the third quarter of 2017, essentially breakeven. Importantly, in our U.S. underwritten portion of the Diversified portfolio, we achieved an underwriting profit. A higher expense level associated with our investment in the developing European capital solutions business and a modest level of prior year development on run-off accounts underwritten in Bermuda drove the increased combined ratio.<br><br>The AmTrust Reinsurance segment combined ratio was 113.3% in the third quarter 2017 compared to 95.9%. The AmTrust Reinsurance segment combined ratio was impacted by $61 million of net prior year development predominantly from the Specialty Program in small business, commercial businesses mainly from general liability. In addition, the non-operating Other reported category had $9 million of prior year development.<br><br>**Compass** wrote that Maiden's operating EPS was lower than its estimate and consensus, NPW declined, and loss ratio was "nearly 11.1% points above our estimate." The analyst "expect[ed] shares of MHLD to be weak, but not just for the reserve charge, but also for a comment made by AFSI CEO Barry Zyskind, in which he inferred the |

---

[180] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q3 2017 Earnings Call," November 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | changing business of AFSI could include them retaining more premiums in the future, which would negatively impact MHLD":[181] |
| | MHLD announced $77.7M of reserve charges for 3Q17, of which $61.1M related to its AmTrust segment.  This may not come as much of a surprise as AFSI announced they would utilize their full ADC reinsurance of $400M that they announced in 2Q17.  Over the past two quarters, MHLD has increased reserves related to AFSI to the tune of $90.5M, which represents 22.6% of AFSI's ADC reinsurance.  As AFSI attempts to transition into a mature P&C company, they have taken many steps that could allow them to begin reporting cleaner quarters in 2018. Trading at $8.40 per share (80% of TBVPS), the market is still building in the potential for nearly $160M of additional reserve charges, or 5% of current reserves.  We expect shares of MHLD to be weak, but not just for the reserve charge, but also for a comment made by AFSI CEO Barry Zyskind, in which he inferred the changing business of AFSI could include them retaining more premiums in the future, which would negatively impact MHLD.  However, we doubt anything would happen in the near future as the contract remains in effect through June of 2019. |
| | 3Q17 results.  MHLD reported an operating loss of $0.66 per share, below the consensus estimate of a gain of $0.15 and our estimate of $0.11.  Diluted TBVPS was $10.25. |
| | NPW declined 10.6% to $617M.  The Diversified segment grew 16%, but was offset by a 20% decline in the AmTrust segment.  The decline in the AmTrust segment related to change in mix of programs in AFSI's Specialty Risk and Extended Warranty business, and the cession of premiums in the Small Commercial and Specialty Program businesses following AFSI acquisitions. |
| | The combined ratio was 114.1 and included 11.9% points of adverse development.  The loss ratio was 81.7%, nearly 11.1% points above our estimate, while the expense ratio of 32.4% was |

---

[181] Compass Point, "Maiden Holdings, Ltd., Is Maiden Cleaning House for 2018 Like AmTrust?" November 9, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | inline with our estimate.  The Diversified Re segment had $7.9M and the AmTrust segment had $61.1M of adverse development.  The AY combined ratio was 102.2%.<br><br>Share repurchases.  MHLD repurchased 2,015,700 shares during the quarter at an average price of $7.11 per share.  The company has $85.7M remaining for share repurchases.<br><br>**Compass**, in a later report, added that "MHLD's reserve charge was likely greater than the market expected," and "[t]he combination of [Zyskind's] statement and the prospect for further reserve adjustments sent MHLD shares down over 20%."  The analyst cautioned that "until the company can put the brakes on reserve increases, the market will likely keep pressure on shares."  Compass lowered its price target for the Company to $10 from $11:[182]<br><br>We maintain our Buy and lower our price target to $10 from $11.  Following AFSI's announcement last Monday to utilize its full ADC, MHLD shares traded off.  However, MHLD's reserve charge was likely greater than the market expected (though the AmTrust segment charge was inline proportionally to the risk MHLD assumes).  Adding to MHLD's woes was a comment by AFSI CEO Barry Zyskind that AFSI could look to use less quota share reinsurance in the future.  The combination of that statement and the prospect for further reserve adjustments sent MHLD shares down over 20%.  At current levels, the market is building in $317M of reserve cushion, which represents 7% of reserves.  That seems excessive, but until the company can put the brakes on reserve increases, the market will likely keep pressure on shares.  One avenue to release that pressure would be stock buybacks from the company.  At the end of 2Q17, management appeared reluctant to buyback stock, but ultimately repurchased over 2M shares at $7.11 per share.  The fact they are more willing to buyback shares should help to stabilize shares when they are eligible to repurchase next Monday (November 13th).  MHLD has $86M remaining on its buyback authorization.  We maintain our Buy rating, post the selloff, for the following reasons.  1) Market inferring further adverse development, reducing downside risk.  At current levels, the market is already assuming over $317M of additional development, which we believe reduces downside risk.  2) High dividend yield will remain attractive.  The dividend yield |

---

[182] Compass Point, "Maiden Holdings, Ltd., What's Weighing on Stock; Reserve Charge Concern or AFSI Quota Share Reduction?" November 10, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | is excessively higher than its peers, and we don't expect a cut.  Risks to our Buy rating are 1) further adverse development in excess of the $317M implied, 2) the company cutting the dividend, 3) inability to replace lost/cancelled customers at near break even combined ratios.<br><br>Highlights<br>3Q17 results.  MHLD reported an operating loss of -$0.66 per share, below the consensus estimate of a gain of $0.15 and our estimate of $0.11.  Diluted TBVPS was $10.25.  (see our 3Q17 Flashnote for a summary of the quarter)<br><br>Potential AmTrust quota share reduction.  AFSI CEO Barry Zyskind inferred during their conference call that the changing business of AFSI could include them retaining more premiums in the future, which would negatively impact MHLD premiums.  However, we doubt anything would happen in the near future as the contract remains in effect through June of 2019.  In addition, it could prove more difficult to replace MHLD as they are an all-risk reinsurer willing to write multi-year agreements.  While other reinsurers would likely compete for the business, their terms would likely be more restrictive.  We believe it more likely that AFSI retains more of the risks that have been excluded from the MHLD agreement as opposed to reducing MHLD int the near future.<br><br>Reserve charge.  MHLD announced $77.7M of reserve charges for 3Q17 ($0.90 per share), of which $61.1M related to its AmTrust segment.  This may not come as much of a surprise as AFSI announced they would utilize their full ADC reinsurance of $400M that they announced in 2Q17.  Over the past two quarters, MHLD has increased reserves related to AFSI to the tune of $90.5M, which represents 22.6% of AFSI's ADC reinsurance.  Trading at $6.58 per share (64% of TBVPS), the market is building in the potential for nearly $317M of additional reserve charges at MHLD, or 7% of current reserves.  This would represent nearly the entire amount of reserve charges taken by MHLD in the past two years (~$300M).<br><br>CAT losses below the top end of the range.  The prior guidance was $8M to $31M, with reported 3Q17 exposure of $20M.  The company does not write traditional CAT exposed business, and the 3Q17 impact was approximately 3.1% points to the loss ratio and ~ $0.23 per share. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation.  Our $10 price target reflects ~ a 0.9x multiple to our 2018E diluted TBVPS of $10.84 with an operating ROATE of 11.8% and dividend yield of ~9%.  Peers currently trade at 1.2x tangible book and are expected to generate an 9% ROTE in 2018.  We believe MHLD will trade at a discount to the peer group due to continued adverse development, but their business mix is generally less volatile, and should benefit more from a rising interest rate environment.<br><br>**JMP** cut its price target for the Company to $8 from $9 "following disappointing 3Q17 results that showed further adverse development in the AmTrust segment."  The analyst "believe[d] it will likely take several quarters for the damage to be repaired":[183]<br><br>We reaffirm our Market Outperform rating but reduce our price target to $8 (0.7x book value) from $9 (0.8x book value) on shares of Maiden Holdings following disappointing 3Q17 results that showed further adverse development in the AmTrust segment.  While we believe it will likely take several quarters for the damage to be repaired, we think the 8.7% dividend is safe and pays investors to wait.  Longer term, we believe the current valuation of 0.6x book value is an overreaction to concerns in the market that will begin to correct over time as it becomes apparent this is not as draconian a scenario as the market is suggesting.<br><br>While we cannot say with a high degree of confidence that Maiden will not see any further reserve charges, we believe the current $350 mln discount to book value at which shares are trading implies that the market is not expecting a lack of development either.  Even in a scenario that saw a further $200 mln of adverse development (we believe this is a remote possibility, but possible nonetheless), the shares are currently trading at 0.8x what book value would be following that charge. |

---

[183] JMP Securities, "Maiden Holdings, Ltd., Upside Likely Limited Near Term, But Valuation Discount Too Large Long Term," November 13, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In a potential sale scenario that would see the legacy AmTrust reserves walled off through a sale to a runoff specialist (we assume a 15% discount) and the more valuable Diversified piece of the company sold at a modest multiple (we assume 1.2x book), we see value in the $8-$9 range.<br><br>Our $8 price target combined with the 9% dividend yield implies ~25% potential upside in the shares, using a conservative multiple (0.7x book value) that we believe allows for the possibility of some small reserve additions yet to come.  Should reserves stabilize and the next several quarters show a lack of development, we believe the shares would recover to a multiple closer to book value with time.  Bottom line, at the current 0.6x valuation and 8.6% dividend yield, we find the risk/reward from this level attractive.<br><br>News media attributed the decline in the Company's stock price on November 9, 2017 to its announcements.[184]<br><br>Following the Company's disclosures on November 8-9, 2017, according to Bloomberg, the average of analysts' price targets for Maiden stock decreased to $8.88 from $10.25, or -13.41%.  All four analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company reported "disappointing 3Q17 results that showed further adverse development in the AmTrust segment";[185] and (ii) "MHLD's reserve charge was likely greater than the market expected," and "[t]he combination of [Zyskind's] statement and the prospect for further reserve adjustments sent |

[184] *See*, *e.g.*, *Bloomberg First Word*, "AmTrust, Maiden Sink After Surprise 3Q Losses, Reserve Charges," November 9, 2017, 10:37 AM; *Reuters*, "BUZZ-U.S. STOCKS ON THE MOVE-Coty, Sage Therapeutics, Macy's, Roku, Meet Group, Otonomy," November 9, 2017, 11:27 AM; *Benzinga.com*, "40 Stocks Moving In Thursday's Mid-Day Session," November 9, 2017, 12:32 PM; *The Insurance Insider*, "Maiden falls over 21% on surprise loss tied to AmTrust," November 9, 2017.

[185] JMP Securities, "Maiden Holdings, Ltd., Upside Likely Limited Near Term, But Valuation Discount Too Large Long Term," November 13, 2017.  *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., Is Maiden Cleaning House for 2018 Like AmTrust?" November 9, 2017; Compass Point, "Maiden Holdings, Ltd., What's Weighing on Stock; Reserve Charge Concern or AFSI Quota Share Reduction?" November 10, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | MHLD shares down over 20%,"[186] the statistically significant Company-specific stock price decline on November 9, 2017 is consistent with that expected in an efficient market. |
| 2/28/2018 | After market close on Tuesday, February 27, 2018, the Company reported its fourth-quarter and full-year 2017 financial results.  For the quarter, Maiden reported revenues of $707.0, NPW of $560.0 million, and an operating EPS loss of -$1.65.[187] <br><br> The Company stated that the "[n]et adverse loss reserve development in the fourth quarter of 2017 totaled $171 million from the Workers' Compensation line of business in the AmTrust Reinsurance segment and from two accounts in run-off in the Commercial Auto line of business within the Diversified Reinsurance segment."[188] <br><br> The consensus estimate of operating EPS was $0.20.[189] <br><br> Raschbaum commented on the Company's quarter and stated that "we have taken significant steps to strengthen our reserves for losses which will help to accelerate a return to profitability in 2018 and beyond":[190] <br><br> While we are disappointed with our results for the fourth quarter, we believe we have taken significant steps to strengthen our reserves for losses which will help to accelerate a return to profitability in 2018 and beyond ….  Our reserve actions in the fourth quarter reflect a more aggressive response to observed development in the quarter and throughout the year on the AmTrust Reinsurance segment as well as our Diversified segment.  Despite these actions, |

[186] Compass Point, "Maiden Holdings, Ltd., What's Weighing on Stock; Reserve Charge Concern or AFSI Quota Share Reduction?" November 10, 2017. *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., Is Maiden Cleaning House for 2018 Like AmTrust?" November 9, 2017.

[187] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Fourth Quarter and Full Year 2017 Financial Results," February 27, 2018, 7:36 PM.

[188] *Ibid.*

[189] *Bloomberg First Word*, "Maiden Holdings Reports Unexpected Fourth Quarter Loss," February 27, 2018, 7:36 PM.

[190] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Fourth Quarter and Full Year 2017 Financial Results," February 27, 2018, 7:36 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Maiden's inception to date AmTrust underwriting results remain profitable and with the exception of pre-2016 underwriting year commercial auto liability the balance of our U.S. Diversified segment historical portfolio and more recent underwriting years continue to perform profitably and within expectations.<br><br>Notwithstanding the reserve actions and re-underwriting processes that have been implemented, we are also actively engaged in efforts to develop and implement further initiatives and strategies aimed at strengthening shareholder value ….  We are committed to do whatever is necessary to deliver greater value for shareholders, customers, and employees. |
| | Several minutes earlier, the Company announced in a separate press release that "its Board of Directors approved a quarterly cash dividend of $0.15 per share of common stock."[191]<br><br>The following morning, on Wednesday, February 28, 2018, the Company held a conference call with investment analysts.  During the call, Schmitt discussed the Company's combined ratios:[192]<br><br>The combined ratio for 2017 totaled 111.3% compared to 103.2%.  For the full-year, the Diversified Reinsurance segment's combined ratio was 107.1% compared to 109.4% in 2016.  And in 2017, the combined ratio in the AmTrust segment was 110.8% compared to 98.4% in 2016.  Adverse development was the main driver of the higher combined ratio for the year, with the loss ratio increasing from 70.6% to 78.8%.  The expense ratio was 32.5% versus 32.6%; and the general and administrative expense ratio was 2.6%, the same as last year. …<br><br>The combined ratio for the fourth quarter totaled 125.5% compared with 117.4% last year.  The Diversified Reinsurance segment combined ratio was 108.7%, down from 128.3% in the fourth quarter last year.  The Diversified segment results were impacted by adverse development of $32 million in the fourth quarter compared to $59 million of adverse development in the fourth |

[191] *GlobeNewswire*, "Maiden Holdings Announces Dividends on Common Shares and Preference Shares," February 27, 2018, 7:27 PM.

[192] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q4 2017 Earnings Call," February 28, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | quarter last year.  Absent the adverse development, the Diversified segment combined ratio would've been 92.9% in the fourth quarter due to a reduction in cat estimates following the third quarter's storm activity. |
| | The combined ratio in the AmTrust Reinsurance segment was 131.1% in the fourth quarter compared to a 108.1% in the fourth quarter of 2016.  The AmTrust Reinsurance segment combined ratio was impacted by a $139 million of net adverse development primarily in workers' comp and general liability, and to a lesser extent, in commercial auto liability.  Excluding the adverse development, the AmTrust segment combined ratio would have been 100.8% in the fourth quarter, reflecting the higher booking rates in the segment for the current year. |
| | **Compass** wrote that Maiden's operating EPS was lower than its estimate and consensus, as "MHLD announced another reserve charge … more than the entire reserve charge in 2016."  The analyst cautioned that "[w]hile MHLD targets a return to profitability in 2018, the continued reserve charges will continue to negatively impact investor perception," and, accordingly, Compass "expect[ed] MHLD to trade off on this additional 4Q17 charge."  The analyst commented that "[l]ikely to add to MHLD share pressure is the proposed takeout of AFSI by founders and private equity which remains undeveloped":[193] |
| | MHLD announced another reserve charge in 4Q17 of $171M.  This is more than the entire reserve charge in 2016.  For the year, MHLD has added $311.3M to reserves of which 77% related to the AmTrust segment.  For 4Q17, the reserve increase represented 55% of total reserve increases for the year.  The Diversified Re reserve charge of $31.9M came primarily from two commercial auto contracts, while the AmTrust reserve charge of $139M were primarily Workers' Comp and general liability.  While MHLD targets a return to profitability in 2018, the continued reserve charges will continue to negatively impact investor perception.  In our November 10, 2017 note, we estimated the market was assuming an additional $317M of reserve charges with shares trading at $6.58.  We would expect MHLD to trade off on this additional 4Q17 charge, but expect it to begin to find a floor below $6.50 as the company has shown a |

_____

[193] Compass Point, "Maiden Holdings, Ltd., Shares to Trade Off on Larger 4Q17 Reserve Charge," February 28, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | willingness to buyback shares at these levels.  While we would want to believe MHLD is cleaning house with these reserve charges prior to 2018, we don't believe the market will give them the benefit of the doubt until they can string together a few quarters without reserve development.  Likely to add to MHLD share pressure is the proposed takeout of AFSI by founders and private equity which remains undeveloped.  Though we expect shares to trade off, as of yesterday's close, MHLD trades at 87% of TBVPS with a dividend yield of over 8%.  Management will hold a conference call this morning at 8:30am est.  The dial-in number is (877) 734-5373 / id: 7193318.<br><br>4Q17 results.  MHLD reported an operating loss of $1.66 per share, below the consensus estimate of a gain of $0.20 and our estimate of $0.25.  Diluted TBVPS was $9.14.  (see earnings snapshot table)<br><br>GPW decline -2.7% while NPW increases 7.5% due to increased retentions.  The Diversified segment shrank NPW -2.9%, but was offset by an 11.5% increase in the AmTrust segment.  The Diversified segment declined due to commutations and non-renewals, while the AmTrust segment grew due to organic growth and less retrocessional reinsurance.<br><br>The combined ratio was 125.5% and included 26% points of adverse development.  The loss ratio was 93.1% (AY LR of 67.1%), while the expense ratio of 32.3% was inline with our estimate.  The Diversified Re segment had $31.9M and the AmTrust segment had $139M of adverse development.  The AY combined ratio was 99.5%.<br><br>Share repurchases.  MHLD repurchased 1.7M shares during the quarter at an average price of $6.50 per share.  The company has $74.9M remaining for share repurchases.<br><br>**Compass**, in a later report, lowered its price target for the Company to $8 from $10 as "[t]he reserve charge coupled with share buybacks lowers our future TBVPS estimate, and with it our price target":[194] |

---

[194] Compass Point, "Maiden Holdings, Ltd., Shares Retrace Path Following Last Earnings; Reiterate Buy, and Lower PT to $8," February 28, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We maintain our Buy rating and lower our price target to $8 from $10.  The reserve charge coupled with share buybacks lowers our future TBVPS estimate, and with it our price target.  The reserve charge increases underwriting leverage (temporarily until the AmTrust business starts to shrink), but ROATE increases as well (barring further reserve charges).  With premium mix shift likely to occur over the next few years between the Diversified Re and AmTrust segments (as AFSI begins to retain more risk) we believe this will help to free up capital, and reduce the UW leverage ratio, and provide the means for the company to repurchase shares.  This all hinges on reserves stabilizing and we don't face a third year of reserve strengthening.  We maintain our Buy rating, post the selloff, for the following reasons.  1) Market inferring further adverse development, reducing downside risk.  At current levels, the market is already assuming over $190M of additional development, which we believe reduces downside risk.  2) High dividend yield will remain attractive.  The dividend yield is excessively higher than its peers, and we don't expect a cut.  Risks to our Buy rating are 1) further adverse development in excess of the $190M implied, 2) the company cutting the dividend, 3) inability to replace lost/cancelled customers at near break even combined ratios, 4) downgrade by A.M. Best (though we believe this would be viewed more negatively by the market than MHLD's customers due to the company writing risks on a collateralized basis).<br><br>Highlights<br>4Q17 results.  MHLD reported an operating loss of $1.66 per share, below the consensus estimate of a gain of $0.20 and our estimate of $0.25.  Diluted TBVPS was $8.24 (see our 4Q17 Flashnote for a summary of the quarter)<br><br>Reserve charge again.  MHLD announced $171M of reserve charges for 4Q17.  The AmTrust segment represented $139M, and Diversified Re represented $32M.  The affected lines were primarily Workers' Comp, general liability, and two commercial auto contracts.  These stemmed from the 2014 to 2016 accident years.  MHLD did set higher current year 2017 loss picks for the AmTrust segment (which is not reflected in the $171M reserve charge for the quarter.) Through the first nine months of 2017, AFSI added $419M to reserves, and MHLD had added $101M.  With the additional $139M in 4Q17, this brings the 2017 AmTrust segment total to $239M, |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | which represents 36% of the combined reserve increases for both companies.  While this may just be a coincidence, it does match fairly close with the percentage of quota share business MHLD assumes from AFSI.  MHLD does not assume risk on all lines of business that AFSI writes, so there won't be a direct match up.  With share trading at ~$6.00 per share (73% of TBVPS), the market is building in the potential for nearly $190M of additional reserve charges at MHLD, or 4% of current reserves.<br><br>Share repurchases likely to continue at current levels.  MHLD repurchased 1.7M shares during the quarter at an average price of $6.50 per share.  During 2017, MHLD repurchased 3.7M shares at an average price $6.84 per share.  The company has $74.9M remaining for share repurchases.<br><br>Dividend yield significantly exceeds peers.  At nearly 10%, the dividend yield trumps the peer average of <3%.  The annualized dividend is just half of our 2018 estimate of $1.20, and if the company can return to profitability in 2018, we would expect the high dividend yield to help boost shares.<br><br>Valuation.  Our $8 price target reflects ~ a 0.9x multiple to our 2018E diluted TBVPS of $8.77 with an operating ROATE of 14.1% and a current dividend yield of ~10%.  Peers currently trade at 1.2x tangible book and are expected to generate an 8% ROTE in 2018.  We believe MHLD will trade at a discount to the peer group due to continued adverse development, but their business mix is generally less volatile, and should benefit more from a rising interest rate environment.<br><br>Estimates.  We have lowered our 2018E EPS to $1.20 from $1.25 and initiated our 2019E at $1.45.  We have maintained an elevated combined ratio >100%, and expect a steady decline in premiums (primarily due to shrinkage in the AmTrust segment).<br><br>Potential AmTrust quota share reduction.  AFSI CEO Barry Zyskind inferred during their 3Q17 conference call that the changing business of AFSI could include them retaining more premiums in the future, which would negatively impact MHLD premiums.  This assumption is further |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | supported by the proposal to take AFSI private. However, we doubt anything would happen in the near future as the quota-share contract remains in effect through June of 2019. In addition, we don't believe there is a plan to replace MHLD as they are an all-risk reinsurer willing to write multi-year agreements. While other reinsurers would likely compete for the business, their terms would likely be more restrictive. We believe it more likely that AFSI retains more of the risks that have been excluded from the MHLD agreement as opposed to reducing MHLD in the near future. In addition, we would expect a stair step decline over multiple renewals as opposed to an immediate elimination of the quota share.<br><br>**JMP** wrote that the Company reported "disappointing 4Q17 results that showed further adverse development, primarily in the AmTrust segment." The analyst "believe[d] it will likely take several quarters for the damage to be repaired." JMP commented that "[w]hile [the additional reserve] results in a large negative impact on the quarterly results, and in turn the stock, we believe it puts the balance sheet in a better position":[195]<br><br>We reaffirm our Market Outperform rating and $8 price target (0.8x forward book value) on shares of Maiden Holdings following disappointing 4Q17 results that showed further adverse development, primarily in the AmTrust segment. While we believe it will likely take several quarters for the damage to be repaired, we think the 10% dividend is safe and pays investors to wait. Longer term, we believe the current valuation of 0.65x book value is too large a discount to the underlying value of the business to be sustained over the long run and that it should improve over time as results stabilize. While we cannot say with a high degree of confidence that Maiden will not see any further reserve charges, we believe the actions taken in the quarter added significant conservatism to Maiden's reserve base and the current ~$250 mln discount to book value at which shares are trading implies that the market is not expecting a lack of development either. In a potential sale scenario that would see the legacy AmTrust reserves walled off through a sale to a runoff specialist (we assume a 7.5-10% discount), and the more valuable Diversified piece of the company sold at a modest multiple (we assume 1.2x book), we see value in the $8 range (Figure 1). |

---

[195] JMP Securities, "Maiden Holdings, Ltd., Mgmt Attempts to Close Door on PPD; Road Likely to be Bumpy but Shares Undervalued," February 28, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | A large part of the reserve charge in the quarter was taking a more aggressive stance on the adverse loss emergence that occurred earlier in the year, with a viewpoint toward clearing the decks for a return to historical double-digit returns in 2018. While this results in a large negative impact on the quarterly results, and in turn the stock, we believe it puts the balance sheet in a better position. Management has expressed the most confidence to date that the development issues should be behind the company. While we understand that the track record has not been great over the past several quarters in this regard, we believe the volume of confidence was turned up significantly in the quarter, and with the stock trading at an ~$250 mln discount to book value, it does not seem to us that the market is assuming a lack of further development either.<br><br>Underlying changes in AmTrust's claims department (e.g., more claims technicians, resulting in lighter case loads, which has an impact on claim settlements and patterns) have skewed the underlying data, complicating management's handling of the observed claims emergence. Such process changes can create the appearance of worse settlement patterns, when in reality the ultimate outcome should be for the better. As it is difficult to decipher how much of a change in pattern is real and how much is due to differences in process/staffing, management acted conservatively by electing to attribute little credit to claims department changes. Changes taken in Q4 upped this level of conservatism to assume that none of the observed emergence is due to those changes.<br><br>News media attributed the decline in the Company's stock price on February 28, 2018 to its announcements.[196]<br><br>Following the Company's disclosures on February 28, 2018, according to Bloomberg, the average of analysts' price targets for Maiden stock decreased to $7.50 from $8.75, or -14.29%. All four analysts who published investment |

---

[196] *See, e.g., Benzinga.com*, "40 Stocks Moving In Thursday's Mid-Day Session," February 28, 2018, 12:20 PM; *The Insurance Insider*, "Maiden shares tumble 17% on Q4 loss," February 28, 2018; *The Insurance Insider*, "AmTrust reinsurance hit drives Maiden Q4 loss," February 28, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company reported "disappointing 4Q17 results that showed further adverse development, primarily in the AmTrust segment";[197] and (ii) analysts believed that "the continued reserve charges will continue to negatively impact investor perception," and "expect[ed] MHLD to trade off on this additional 4Q17 charge,"[198] the statistically significant Company-specific stock price decline on February 28, 2018 is consistent with that expected in an efficient market. |
| 5/10/2018 | After market close on Wednesday, May 9, 2018, the Company reported its first-quarter 2018 financial results.  For the quarter, Maiden reported revenues of $732.4, NPW of $849.3 million, and operating EPS of $0.20.[199]<br><br>The consensus estimate of operating EPS was $0.21.[200]<br><br>Raschbaum commented on the Company's quarter:[201]<br><br>      We are pleased to start the year with a profitable first quarter.  Underwriting results primarily reflect the impact of higher initial current year loss ratios, a modest level of adverse development and higher G&A expenses.  Revenue in the quarter was influenced by a continued moderation of |

---

[197] JMP Securities, "Maiden Holdings, Ltd., Mgmt Attempts to Close Door on PPD; Road Likely to be Bumpy but Shares Undervalued," February 28, 2018.  *See also*, *e.g.*, Compass Point, "Maiden Holdings, Ltd., Shares to Trade Off on Larger 4Q17 Reserve Charge," February 28, 2018.

[198] Compass Point, "Maiden Holdings, Ltd., Shares to Trade Off on Larger 4Q17 Reserve Charge," February 28, 2018.  *See also*, *e.g.*, JMP Securities, "Maiden Holdings, Ltd., Mgmt Attempts to Close Door on PPD; Road Likely to be Bumpy but Shares Undervalued," February 28, 2018.

[199] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces First Quarter 2018 Financial Results," May 9, 2018, 8:04 PM.

[200] *Bloomberg First Word*, "Maiden Holdings 1Q Adjusted Operating EPS Misses Lowest Est.," May 9, 2018, 8:07 PM.

[201] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces First Quarter 2018 Financial Results," May 9, 2018, 8:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | premium from our largest client, AmTrust, and in the Diversified segment from several accounts terminated over the last 12 months. Business development in the quarter was strong across the Diversified segment which should favorably impact future quarters. We remain committed to maintaining disciplined underwriting and enhancing profitability. As previously announced, our Board of Directors has retained BoA Merrill Lynch to assist the Company in evaluating strategic alternatives to enhance value and the Company continues to be actively engaged in this process but has no further update at this time.<br><br>The following morning, on Thursday, May 10, 2018, the Company held a conference call with investment analysts. During the call, Schmitt discussed the Company's combined ratios:[202]<br><br>The Diversified Reinsurance segment combined ratio was 99.6% versus 99.9%. The combined ratio for the quarter reflected higher initial combined ratio which we believe to be prudent. Within this segment, we also experienced a 0.9-percentage-point increase in the year-on-year G&A expense ratio, which we do not believe to be run-rate.<br><br>The AmTrust segment combined ratio for the quarter was 100.9% versus 99.8%. The increase was due to higher initial loss ratios booked, offset by less adverse development in the quarter as compared to prior year.<br><br>**JMP**, in a report six days after the Company's earnings announcement, wrote that it projected the Company to achieve "a modest low double-digit total return going forward if results continue to improve." The analyst "believe[d Maiden's] risk/reward going forward is much more balanced." However, JMP cautioned that "given recent reserving actions …, as well as uncertainty regarding the outcome of the current strategic review process, we believe more expected upside is needed to maintain our prior rating given the heightened potential for unexpected outcomes, and as such we place our rating at Market Perform," down from "Market Outperform":[203] |

---

[202] *Bloomberg Transcripts*, "Final Transcript, Maiden Holdings Ltd, Q1 2018 Earnings Call," May 10, 2018.

[203] JMP Securities, "Maiden Holdings, Ltd., Risk/Reward Has Become More Balanced; Downgrading to MP from MO," May 15, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are downgrading shares of Maiden Holdings to Market Perform from Market Outperform following what we view as a more balanced risk/reward outlook now that the shares have achieved our prior $8 price target. |
| | When we last published on Maiden Holdings (on February 28 following 4Q17 results), the stock was at $6.00 and was trading at 0.65x book value. Fast forward one quarter and the shares are currently trading at ~1.0x our estimate of 2Q18 book value, having risen 33% since that report (vs. SNL U.S. Insurance U/W index -3%) and reaching our prior $8 price target. While that upside was very much warranted as the market had over-sold the shares, in our view, at the current level we believe the risk/reward going forward is much more balanced. |
| | Our valuation analysis, which values the business on the assumption that the AmTrust reserves will be divested (likely to a runoff specialist, at a small discount) and that the core diversified reinsurance business will either be run in perpetuity or potentially sold as well (at a premium multiple), suggests fair value currently in the $8.00-$8.50 range (see Figure 1). In arriving at this range, we reduced the discount applied to the AmTrust reserves (to 5% from 7.5-10.0%) and increased the multiple applied to the diversified business (by 0.1x) to reflect the stabilization in results in 1Q18. |
| | The magnitude of expected upside (also taking into account the additional 7.5% dividend yield), suggests to us a modest low double-digit total return going forward if results continue to improve. However, given recent reserving actions (coupled with our limited ability to assess overall reserves due to disclosure/filing limitations), as well as uncertainty regarding the outcome of the current strategic review process, we believe more expected upside is needed to maintain our prior rating given the heightened potential for unexpected outcomes, and as such we place our rating at Market Perform. |
| | We believe Maiden's focus on small, regional/mutual insurers, both domestically and abroad, where the company has ~25% penetration of companies in its "sweet spot", should provide ongoing growth opportunities, as should newer initiatives in Europe. Growth in the Diversified segment through Solvency II capital solutions, IIS OEM-branded business, and a growing U.S. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | customer base, paired with a more modest growth rate at AmTrust and a potential for the 40% quota share treaty to be reduced or eliminated at the upcoming renewal, should result in a more balanced picture of growth that investors have wanted.  We continue to believe in the company's longer-term prospects and could become more constructive if/ when we view the risk/reward as mismatched and consider the shares undervalued again.<br><br>Following the Company's disclosures on May 9-10, 2018, according to Bloomberg, the average of analysts' price targets for Maiden stock increased to $7.67 from $7.33, or 4.55%.  All three analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that the Company's "risk/reward going forward is much more balanced," but "given recent reserving actions …, as well as uncertainty regarding the outcome of the current strategic review process, we believe more expected upside is needed,"[204] the statistically insignificant Company-specific stock price change on May 10, 2018 is consistent with that expected in an efficient market. |
| 8/9/2018 | Before market open on Thursday, August 9, 2018, the Company reported its second-quarter 2018 financial results.  For the quarter, Maiden reported revenues of $713.3, NPW of $645.6 million, and an operating EPS loss of -$0.13.[205]<br><br>The consensus estimate of operating EPS was $0.26.[206]<br><br>Raschbaum commented on the Company's quarter, including Maiden's "continued loss development":[207] |

[204] JMP Securities, "Maiden Holdings, Ltd., Risk/Reward Has Become More Balanced; Downgrading to MP from MO," May 15, 2018.

[205] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Second Quarter 2018 Financial Results," August 9, 2018, 8:00 AM.

[206] *Bloomberg First Word*, "Maiden Holdings Reports Unexpected Second Quarter Loss," August 9, 2018, 8:01 AM.

[207] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Second Quarter 2018 Financial Results," August 9, 2018, 8:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | While we did experience continued loss development during the second quarter, our Diversified combined ratios are significantly better in 2018 as compared to 2017, with much lower prior year adverse loss development.  We continue to evaluate the impact of the operational changes taking place in the underlying claims for the AmTrust segment and believe we are taking a prudent course as more is learned and observed regarding these continuing changes.  Revenue in the quarter reflected a continued moderation of premiums from our largest client, AmTrust, somewhat offset by increased premiums in the Diversified segment.  We remain committed to restoring underwriting profitability by maintaining disciplined underwriting and through our strategic review (which we discuss later in this release), enhancing shareholder value.<br><br>The Company also provided an update on its strategic review, and announced several executive management changes, including that then-CEO Raschbaum would be replaced by Lawrence F. Metz ("Metz") and then-CFO Schmitt was stepping down:[208]<br><br>As previously announced, earlier in 2018 the Company embarked on a strategic review of its operations in order to increase value to its shareholders.  As part of this ongoing process, the Company continues to evaluate a broad range of options, but the Company will be maintaining a substantial presence in the U.S. reinsurance market which draws on Maiden's specialist focus from which it expects to build.  The Company anticipates that it will complete its strategic review during the second half of 2018 with the majority of this initiative completed during the upcoming third quarter.  As the Company continues to evaluate various additional strategic measures, it expects improved results of operations from its Diversified Segment in the future via enhanced underwriting standards and expense reduction.  These actions are expected to position the Company for growth with greater operating efficiencies going forward.  Executive management will provide shareholders with regular updates of these initiatives.<br><br>The Company also announced that Art Raschbaum, Maiden's President and Chief Executive Officer, has communicated his decision to retire for personal reasons effective September 1, 2018.  The Company's Board of Directors have appointed Lawrence F. Metz, Maiden's current |

---

[208] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Executive Vice President, General Counsel and Secretary, to serve in the role of President and Chief Executive Officer.  Additionally, Karen Schmitt, Chief Financial Officer, has announced her retirement and will remain with the Company as Executive Vice President until March 1, 2019.  Maiden's Board of Directors has announced that Patrick J. Haveron, currently President of Maiden Reinsurance Ltd. ("Maiden Bermuda"), has been named Maiden's Chief Financial Officer and Chief Operating Officer effective September 1, 2018.  Mr. Haveron will remain as President of Maiden Bermuda.<br><br>The Company also announced that it had "extend[ed] the renewal provision for the master agreement by which Maiden Bermuda and AmTrust's Bermuda reinsurance subsidiary … entered into a reinsurance agreement":[209]<br><br>Additionally, the Company announced that its Board of Directors and the Board of Directors for AmTrust have agreed to extend the renewal provision for the master agreement by which Maiden Bermuda and AmTrust's Bermuda reinsurance subsidiary, AmTrust International Insurance, Ltd. ("AII") entered into a reinsurance agreement by which AII retrocedes to Maiden Bermuda an amount equal to 40% of the premium written by subsidiaries of AmTrust.  The current agreement was renewed on July 1, 2016 for a three year term through June 30, 2019.  The agreement automatically renews for successive three-year periods unless either AII or Maiden Bermuda elects to terminate the agreement by giving written notice to the other party not less than nine months prior to the expiration of any successive three-year term.  The new written notice date for renewal of the agreement has been extended from September 30, 2018 to January 31, 2019.<br><br>Contemporaneously, the Company announced in a separate press release that its "Board of Directors approved a quarterly cash dividend of $0.05 per share of common stock,"[210] which was a decrease from the prior dividend rate of $0.15.[211] |

---

[209] *Ibid.*

[210] *GlobeNewswire*, "Maiden Holdings Announces Dividends on Common Shares and Preference Shares," August 9, 2018, 8:00 PM.

[211] *See GlobeNewswire*, "Maiden Holdings Announces Dividends on Common Shares and Preference Shares," May 9, 2018, 8:00 AM

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company did not hold a conference call.<br><br>**JMP** wrote that the Company's "second quarter earnings [] disappointed on several fronts," with an "operating EPS miss ($0.13 loss vs. $0.23 gain est.) as the result of ongoing adverse development." The analyst noted that Maiden "cut its quarterly dividend by two-thirds … and with ongoing reserve charges clouding the near-term earnings power picture for Maiden, the board had little option other than to significantly reduce the dividend." JMP observed that the Company "announced that CEO Art Raschbaum and CFO Karen Schmitt are retiring." The analyst cautioned that "[o]ngoing uncertainty surrounding outcome of strategic review, reduced dividend yield, and increased capital adequacy concerns will make it difficult to attract investors in near/intermediate term." JMP added that "investors will struggle to buy the shares until the strategic review is concluded":[212]<br><br>We reaffirm our Market Perform rating on shares of Maiden Holdings following second quarter earnings that disappointed on several fronts. Beyond the operating EPS miss ($0.13 loss vs. $0.23 gain est.) as the result of ongoing adverse development, Maiden cut its quarterly dividend by two-thirds to $0.05/quarter (5% yield, 3% on previous close) from $0.15/quarter (14% yield, 8% on previous close), and announced that CEO Art Raschbaum and CFO Karen Schmitt are retiring. Regarding the ongoing strategic review, management announced that the written notice date for the quota share agreement between Maiden and AmTrust (AFSI, MP) has been extended to January 31, 2019 from September 30, 2018. As regards the Diversified Reinsurance business, management said in the press release (there was no public conference call) that "the Company will be maintaining a substantial presence in the U.S. reinsurance market, which draws on Maiden's specialist focus from which it expects to build." These items together lead us to believe that the most likely outcome of the strategic review is for some potential change to the AmTrust quota share, whether a reduction from the current 40% or outright non-renewal, and for the business going forward to be more focused on the Diversified Reinsurance segment. |

---

[212] JMP Securities, "Maiden Holdings, Ltd., Dividend Cut Removes Life Preserver for Investors; CEO/CFO Announce Retirement," August 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Ongoing uncertainty surrounding outcome of strategic review, reduced dividend yield, and increased capital adequacy concerns will make it difficult to attract investors in near/intermediate term.  Before today's announcements, investors had been willing to wait out the strategic review as they were getting paid a healthy dividend and there was hope that the company would be sold, whether in whole or in part.  Today's news changed both of those items, cutting the dividend by 67% to a much smaller yield, and making it sound like an outright sale of the company is less likely.  Add to this the CEO and CFO stepping down – individuals with whom investors had developed a good and long-term rapport – and increased capital adequacy concerns (discussed below), and we think investors will struggle to buy the shares until the strategic review is concluded (management has guided to by year-end) and there is more clarity on the path for Maiden going forward.  In consideration of these items, we view the shares as fairly valued.<br><br>Dividend cut appears to be in response to Bermuda regulatory capital requirement change.  Earlier this week, the Bermuda regulator (BMA) changed the capital requirements for Maiden by disallowing some factor adjustments that it had previously allowed.  The net impact was a $237m (37%) increase in capital required, putting Maiden at roughly 110% of the new capital requirement, modestly shy of the 120% target margin.  With the $0.60/share dividend eating about $50m of capital per year, and with ongoing reserve charges clouding the near-term earnings power picture for Maiden, the board had little option other than to significantly reduce the dividend.  Going forward, we believe this increases the risk profile of the company, and should capital deteriorate further, there is much less cushion than before until Maiden reaches regulatory thresholds.  That said, if adverse development abates, the company has significant earnings power (we estimate roughly $130m at a break-even 100% combined ratio), which would allow it to rebuild its capital cushion in fairly short order.<br><br>Management changes.  Alongside the quarterly earnings release, Maiden announced that CEO Art Raschbaum and CFO Karen Schmitt announced their retirements, effective September 1, 2018 and March 1, 2019, respectively.  The board has appointed General Counsel and Secretary Lawrence Metz as CEO and President of Maiden Reinsurance Patrick Haveron as CFO. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2Q18 results.  GWP growth declined 7% in the quarter (vs. +2% est.) as the AmTrust segment shrunk modestly (-13% vs. nil est.) and the Diversified segment displayed stronger-than-anticipated growth (+16% vs. +10% est.).  The combined ratio was higher than expected (105% vs. 102% est.), driven by a reserve charge in the AmTrust segment (107% vs. 101% est.; $28m reserve charge).  The Diversified Reinsurance combined ratio was relatively in line (101% vs. 100% est.; inclusive of $8m of adverse reserve development).  Book value ended the quarter at $7.71/share, below our $8.11 estimate and down 8% from March 31. <br><br> News media attributed the decline in the Company's stock on August 9, 2018 to its announcements.[213] <br><br> Following the Company's disclosures on August 9, 2018, according to Bloomberg, the average of analysts' price targets for Maiden stock decreased to $7.00 from $7.50, or -6.67%.  All three analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) <br><br> **Remark:** Given that (i) the Company's "second quarter earnings [] disappointed on several fronts," with an "operating EPS miss ($0.13 loss vs. $0.23 gain est.) as the result of ongoing adverse development"; (ii) "Maiden cut its quarterly dividend by two-thirds … and with ongoing reserve charges clouding the near-term earnings power picture for Maiden, the board had little option other than to significantly reduce the dividend"; and (iii) "[o]ngoing uncertainty surrounding outcome of strategic review, reduced dividend yield, and increased capital adequacy concerns will make it difficult to attract investors in near/intermediate term,"[214] the statistically significant Company-specific stock price decline on August 9, 2018 is consistent with that expected in an efficient market. |

---

[213] *See*, *e.g.*, *Reuters*, "BUZZ-U.S. STOCKS ON THE MOVE-Viacom, Yelp, Roku, Centurylink," August 9, 2018, 10:45 AM; *Dow Jones Institutional News*, "Reinsurance Company  Maiden Holdings  Shares Down 23% >MHLD," August 9, 2018, 12:20 PM; *Benzinga.com*, "68 Stocks Moving In Thursday's Mid-Day Session," August 9, 2018, 12:41 PM; *Seeking Alpha*, "Maiden Holdings sinks 23% after as declining AmTrust premiums hurt revenue," August 9, 2018, 1:02 PM.

[214] JMP Securities, "Maiden Holdings, Ltd., Dividend Cut Removes Life Preserver for Investors; CEO/CFO Announce Retirement," August 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 11/12/2018 | After market close on Friday, November 9, 2018, Maiden and Enstar jointly announced that Enstar "would assume loss reserves of approximately \$2.675 billion associated with Maiden Re's quota share reinsurance contracts with AmTrust Financial Services, Inc. and its subsidiaries":[215]<br><br>Enstar Group Limited ("Enstar") (Nasdaq: ESGR) announced today that it has signed an agreement with Mai den Holdings, Ltd. ("Maiden") and Maiden Reinsurance Ltd., a subsidiary of Maiden ("Maiden Re").  Pursuant to the agreement, an Enstar subsidiary would enter into a retrocession agreement to effect a loss portfolio transfer in which the Enstar subsidiary would assume loss reserves of approximately \$2.675 billion associated with Maiden Re's quota share reinsurance contracts with AmTrust Financial Services, Inc. and its subsidiaries.<br><br>The retrocession will apply to losses arising and/or claims made on or prior to June 30, 2018, and loss reserves assumed will be subject to adjustment for paid losses since such date.  The transaction is subject to regulatory approvals and other closing conditions.<br><br>This represents Enstar's second agreed transaction with Maiden, following the entrance into a definitive agreement in August 2018 to acquire Maiden Reinsurance North America, Inc.  That transaction remains subject to regulatory approvals and closing conditions and is expected to be completed in the fourth quarter of 2018.<br><br>Contemporaneously, the Company reported its third-quarter 2018 financial results.  For the quarter, Maiden reported revenues of \$555.7 million, NPW of \$482.8 million, and an operating EPS loss of -\$2.83.[216] |

---

[215] *GlobeNewswire*, "Enstar and Maiden Agree to Loss Portfolio Transfer of Maiden Re's AmTrust Quota Share," November 9, 2018, 5:29 PM.

[216] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2018 Financial Results," November 9, 2018, 5:30 PM.  Regarding its discontinued operations, the Company stated:

As part of its strategic review announced earlier in 2018, during the third quarter of 2018, the Company made the strategic decision to divest its U.S. reinsurance treaty operations.  Except as explicitly described as held for sale or as

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company noted "[h]igher adverse prior year loss development of $210.4 million in the AmTrust Reinsurance segment compared to $61.1 million of adverse prior year loss development for the same period in 2017[.]"[217]<br><br>The consensus estimate of operating EPS was $0.18.[218]<br><br>Metz commented on the Company's quarter and transaction with Enstar:[219]<br><br>Since late August, we have witnessed significant progress in the execution of the Company's strategic review and our announcement today with Enstar materially advances our work and significantly strengthens our financial position.  During that time, we announced the sale of Maiden Reinsurance North America, Inc. to Enstar for net proceeds of $307.5 million subject to closing adjustments, executed a Renewal Rights Agreement with Transatlantic Reinsurance |

discontinued operations, and unless otherwise noted, all discussions and amounts presented herein relate to the Company's continuing operations except for net loss, net loss attributable to Maiden and net loss attributable to Maiden common shareholders.  (*Ibid.*)

The Company also announced that it had "revised the composition of its reportable segments":

As a result of the strategic decision to divest all of the Company's U.S. treaty reinsurance operations, the Company has revised the composition of its reportable segments to include: (i) Diversified Reinsurance which consists of a portfolio of property and casualty reinsurance focusing on regional and specialty property and casualty insurance companies located primarily in Europe; and (ii) AmTrust Reinsurance which includes all business ceded to our wholly owned subsidiary, Maiden Bermuda, from AmTrust and its subsidiaries (primarily the AmTrust Quota Share and the European Hospital Liability Quota Share).  In addition to these reportable segments, the results of operations of the former National General Holdings Corporation Quota Share segment is included in the "Other" category.  All prior periods presented have been reclassified to conform to this new presentation.  (*Ibid.*)

[217] *Ibid.*

[218] *Bloomberg First Word*, "Maiden Holdings Reports Unexpected Third Quarter Loss," November 9, 2018, 5:33 PM.

[219] *GlobeNewswire*, "Maiden Holdings, Ltd. Announces Third Quarter 2018 Financial Results," November 9, 2018, 5:30 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Company for net proceeds of $7.5 million and subject to further increases, and sold our U.S. casualty facultative reinsurance team to Sompo Group.  While there is still work to do, we believe that much has been accomplished, and we remain committed to completing our strategic review process and to taking the actions necessary to further enhance value to all our shareholders.<br><br>Patrick J. Haveron, Maiden's then-Chief Financial and Operating Officer, discussed why "Maiden's capital position w[ould] be dramatically stronger":[220]<br><br>During the third quarter, we also took the opportunity to materially strengthen our carried loss reserves and position Maiden for profitable future results.  Our announcement today with Enstar brings additional certainty and finality to the steps we have taken.  Upon completion of all of the strategic transactions announced since August, Maiden's capital position will be dramatically stronger.  These measures will afford us significant flexibility to manage our capital to further increase shareholder value and combined with the significant and on-going expense reduction implemented in the third quarter, we anticipate an improved outlook for Maiden as 2018 heads to its final quarter and into 2019.<br><br>The Company did not hold a conference call.<br><br>***The Insurance Insider*** wrote that the Company "reported a devastating net loss that decimated its equity base and likely leaves the firm with a severe capital problem."  The publication commented that "Maiden reported a net loss of $309mn for Q3, a figure equivalent to around 40 percent of book value at the start of the quarter," and that "[t]he result was driven by adverse development on the quota share reinsurance related to sister company AmTrust Financial."  *The Insurance Insider* cautioned that "[t]o give a sense of the capital strain on the firm's balance sheet, the firm's updated metrics now disclose that a 200bps increase in interest rates would reduce book value by 36 percent."[221] |

[220] *Ibid.*

[221] *The Insurance Insider*, "Maiden reports devastating loss and new Enstar LPT," November 10, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | News media attributed the decline in the Company's stock on November 12, 2018 to its announcements.[222]<br><br>Following the Company's disclosures on November 9, 2018, according to Bloomberg, the average of analysts' price targets for Maiden stock was unchanged at $4.00.  All three analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that the Company "reported a devastating net loss that decimated its equity base and likely leaves the firm with a severe capital problem,"[223] the statistically significant Company-specific stock price decline on November 12, 2018 is consistent with that expected in an efficient market. |

---

[222] *See*, *e.g.*, *Bloomberg First Word*, "Maiden Holdings Sinks 38% After `Huge' Reserve Charge, LPT Pact," November 12, 2018, 10:05 AM; *Benzinga.com*, "Mid-Morning Market Update: Markets Open Lower; Veritas Capital To Buy Athenahealth For $5.7B," November 12, 2018, 10:26 AM; *Reuters*, "BUZZ-U.S. STOCKS ON THE MOVE-Apple, Nektar, Coty, PG&E, Apptio," November 12, 2018, 12:41 PM; *Seeking Alpha*, "Maiden Holdings plunges 30%+ after big loss," November 12, 2018, 4:10 PM; *The Insurance Insider*, "Maiden stock plunges by almost a third," November 12, 2018.

[223] *The Insurance Insider*, "Maiden reports devastating loss and new Enstar LPT," November 10, 2018.

**Exhibit 13**

## Maiden Holdings, Ltd. (Common Stock & Preference Shares)

**Market Capitalization**

Source: Bloomberg

| Date | Maiden's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | Maiden's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 2/19/2014 | $962,593,800 | $3,860,544,907 | $325,171,896 | $14,906,661,648 | $2,711,297,126 | 17.8% | 71.1% | 836 | 2,364 |
| 12/31/2014 | $1,087,919,900 | $3,672,038,431 | $329,617,421 | $15,840,668,028 | $3,140,506,549 | 21.3% | 72.7% | 886 | 2,473 |
| 12/31/2015 | $1,422,949,500 | $3,214,159,419 | $297,468,414 | $14,500,371,482 | $3,375,113,528 | 28.7% | 78.5% | 918 | 2,506 |
| 12/31/2016 | $1,828,452,900 | $3,749,483,779 | $347,176,938 | $15,706,953,602 | $3,652,761,862 | 31.3% | 80.4% | 940 | 2,423 |
| 2/14/2017 | $1,953,885,500 | $3,989,838,407 | $359,258,164 | $16,194,916,514 | $3,914,885,841 | 31.5% | 80.8% | 943 | 2,423 |
| 12/31/2017 | $993,538,900 | $4,051,132,545 | $390,595,834 | $17,508,785,383 | $4,704,595,035 | 18.2% | 68.6% | 985 | 2,423 |
| 9/11/2018 | $474,918,000 | $4,329,445,906 | $406,782,243 | $17,821,176,202 | $5,306,980,679 | 8.0% | 52.6% | 1,018 | 2,486 |
| 11/9/2018 | $598,708,600 | $3,909,864,772 | $370,233,406 | $17,068,767,569 | $4,877,367,904 | 11.7% | 59.1% | 1,027 | 2,498 |

| Month | Maiden Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Feb-14 | $955,146,400 | $972,591,900 | $963,169,138 |
| Mar-14 | $969,495,100 | $1,106,972,300 | $1,046,344,843 |
| Apr-14 | $1,013,355,500 | $1,078,185,300 | $1,039,905,867 |
| May-14 | $1,047,435,700 | $1,098,438,200 | $1,073,785,824 |
| Jun-14 | $984,558,300 | $1,043,561,700 | $1,015,120,471 |
| Jul-14 | $991,346,700 | $1,057,267,000 | $1,029,889,914 |
| Aug-14 | $988,989,600 | $1,057,925,400 | $1,022,857,833 |
| Sep-14 | $962,524,400 | $1,053,501,500 | $1,014,696,100 |
| Oct-14 | $959,609,300 | $1,070,511,500 | $996,060,765 |
| Nov-14 | $1,027,043,100 | $1,123,705,900 | $1,080,444,100 |
| Dec-14 | $1,071,663,000 | $1,129,829,600 | $1,101,098,800 |
| Jan-15 | $1,069,716,000 | $1,122,538,600 | $1,097,189,830 |
| Feb-15 | $1,091,889,000 | $1,213,648,900 | $1,175,232,989 |
| Mar-15 | $1,180,575,700 | $1,245,147,700 | $1,210,368,709 |
| Apr-15 | $1,217,661,200 | $1,275,732,600 | $1,246,194,429 |
| May-15 | $1,169,699,300 | $1,243,177,300 | $1,200,545,535 |
| Jun-15 | $1,182,592,300 | $1,320,642,800 | $1,250,733,682 |
| Jul-15 | $1,316,459,100 | $1,373,485,800 | $1,344,980,127 |
| Aug-15 | $1,204,178,900 | $1,385,269,700 | $1,323,309,243 |
| Sep-15 | $1,167,937,300 | $1,205,631,200 | $1,187,361,186 |
| Oct-15 | $1,173,927,900 | $1,325,985,400 | $1,258,406,176 |
| Nov-15 | $1,220,805,300 | $1,462,494,300 | $1,292,212,600 |
| Dec-15 | $1,393,337,420 | $1,479,263,100 | $1,445,232,493 |
| Jan-16 | $1,237,434,500 | $1,403,748,500 | $1,313,256,974 |
| Feb-16 | $1,195,217,000 | $1,317,761,440 | $1,259,916,773 |

**Exhibit 13**

## Maiden Holdings, Ltd. (Common Stock & Preference Shares)

**Market Capitalization**

Source: Bloomberg

| Month | Maiden Stock | | |
|-------|----------|----------|----------|
| | Minimum | Maximum | Average |
| Mar-16 | $1,220,938,200 | $1,282,611,200 | $1,253,604,046 |
| Apr-16 | $1,212,307,400 | $1,272,621,500 | $1,249,703,357 |
| May-16 | $1,227,318,600 | $1,291,496,600 | $1,251,423,323 |
| Jun-16 | $1,190,690,600 | $1,329,359,200 | $1,277,763,376 |
| Jul-16 | $1,207,433,700 | $1,371,133,900 | $1,275,120,012 |
| Aug-16 | $1,352,100,800 | $1,371,552,700 | $1,362,264,015 |
| Sep-16 | $1,260,369,000 | $1,361,701,200 | $1,309,448,629 |
| Oct-16 | $1,261,967,100 | $1,351,768,600 | $1,323,880,011 |
| Nov-16 | $1,322,838,400 | $1,781,127,000 | $1,637,761,496 |
| Dec-16 | $1,687,928,600 | $1,874,960,100 | $1,803,126,292 |
| Jan-17 | $1,809,240,600 | $1,896,566,400 | $1,857,099,204 |
| Feb-17 | $1,654,281,200 | $1,953,885,500 | $1,829,772,863 |
| Mar-17 | $1,497,344,600 | $1,706,506,300 | $1,575,487,739 |
| Apr-17 | $1,360,426,600 | $1,548,504,300 | $1,435,030,152 |
| May-17 | $1,221,360,000 | $1,397,621,800 | $1,288,857,511 |
| Jun-17 | $1,230,740,000 | $1,470,981,600 | $1,375,764,447 |
| Jul-17 | $1,412,076,000 | $1,474,571,300 | $1,432,292,109 |
| Aug-17 | $1,076,221,700 | $1,439,228,740 | $1,185,858,303 |
| Sep-17 | $1,031,500,500 | $1,157,665,200 | $1,108,257,311 |
| Oct-17 | $1,188,141,040 | $1,230,968,700 | $1,208,176,232 |
| Nov-17 | $976,453,500 | $1,229,988,000 | $1,065,879,710 |
| Dec-17 | $993,538,900 | $1,038,523,700 | $1,019,923,910 |
| Jan-18 | $977,515,000 | $1,078,447,700 | $1,028,312,852 |
| Feb-18 | $840,869,000 | $999,556,400 | $968,803,802 |
| Mar-18 | $837,808,800 | $908,723,160 | $872,523,436 |
| Apr-18 | $855,950,700 | $987,412,100 | $926,981,419 |
| May-18 | $952,229,200 | $1,089,924,600 | $999,217,786 |
| Jun-18 | $1,050,546,300 | $1,130,626,100 | $1,102,212,778 |
| Jul-18 | $1,053,082,500 | $1,156,146,800 | $1,094,539,645 |
| Aug-18 | $686,520,600 | $1,145,646,800 | $821,237,781 |
| Sep-18 | $474,918,000 | $664,756,180 | $573,546,599 |
| Oct-18 | $562,587,080 | $645,718,800 | $595,971,563 |
| Nov-18 | $598,708,600 | $632,655,800 | $618,968,071 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE and the NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than Maiden Holdings, Ltd.  Companies without market capitalization data have been omitted from this analysis.

Page 2 of 2

**Exhibit 14A**

# Maiden Holdings, Ltd. (Common Stock)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**
Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 2/28/2014 | 72,613,040 | 21,154,668 | 51,458,372 | $577,877,518 | 70.9% |
| 3/14/2014 | 72,633,560 | 21,154,668 | 51,478,892 | $622,379,804 | 70.9% |
| 3/31/2014 | 72,633,560 | 21,339,515 | 51,294,045 | $640,149,682 | 70.6% |
| 4/15/2014 | 72,732,280 | 21,339,515 | 51,392,765 | $609,518,193 | 70.7% |
| 4/30/2014 | 72,732,280 | 21,339,515 | 51,392,765 | $606,434,627 | 70.7% |
| 5/15/2014 | 72,854,240 | 21,339,515 | 51,514,725 | $651,146,124 | 70.7% |
| 5/30/2014 | 72,854,240 | 21,339,515 | 51,514,725 | $630,540,234 | 70.7% |
| 6/13/2014 | 72,854,240 | 21,339,515 | 51,514,725 | $590,873,896 | 70.7% |
| 6/30/2014 | 72,854,240 | 11,366,760 | 61,487,480 | $743,383,633 | 84.4% |
| 7/15/2014 | 72,854,240 | 11,366,760 | 61,487,480 | $737,234,885 | 84.4% |
| 7/31/2014 | 72,854,240 | 11,366,760 | 61,487,480 | $705,876,270 | 84.4% |
| 8/15/2014 | 72,877,660 | 11,366,760 | 61,510,900 | $761,504,942 | 84.4% |
| 8/29/2014 | 72,877,660 | 11,366,760 | 61,510,900 | $747,972,544 | 84.4% |
| 9/15/2014 | 72,877,660 | 11,366,760 | 61,510,900 | $726,443,729 | 84.4% |
| 9/30/2014 | 72,877,660 | 11,390,935 | 61,486,725 | $681,272,913 | 84.4% |
| 10/15/2014 | 72,877,660 | 11,390,935 | 61,486,725 | $694,799,993 | 84.4% |
| 10/31/2014 | 72,877,660 | 11,390,935 | 61,486,725 | $734,766,364 | 84.4% |
| 11/14/2014 | 72,910,080 | 11,390,935 | 61,519,145 | $781,293,142 | 84.4% |
| 11/28/2014 | 72,910,080 | 11,390,935 | 61,519,145 | $803,440,034 | 84.4% |
| 12/15/2014 | 72,910,080 | 11,390,935 | 61,519,145 | $775,141,227 | 84.4% |
| 12/31/2014 | 72,910,080 | 11,190,935 | 61,719,145 | $789,387,865 | 84.7% |
| 1/15/2015 | 72,910,080 | 11,190,935 | 61,719,145 | $799,880,119 | 84.7% |
| 1/30/2015 | 72,910,080 | 11,190,935 | 61,719,145 | $771,489,313 | 84.7% |
| 2/13/2015 | 72,910,080 | 11,190,935 | 61,719,145 | $856,970,328 | 84.7% |
| 2/27/2015 | 72,910,080 | 11,190,935 | 61,719,145 | $883,200,965 | 84.7% |
| 3/13/2015 | 73,092,170 | 11,190,935 | 61,901,235 | $890,139,759 | 84.7% |
| 3/31/2015 | 73,280,360 | 16,062,626 | 57,217,734 | $848,538,995 | 78.1% |
| 4/15/2015 | 73,280,360 | 16,062,626 | 57,217,734 | $871,998,266 | 78.1% |
| 4/30/2015 | 73,280,360 | 16,062,626 | 57,217,734 | $831,373,675 | 78.1% |
| 5/15/2015 | 73,456,210 | 16,062,626 | 57,393,584 | $818,432,508 | 78.1% |
| 5/29/2015 | 73,456,210 | 16,062,626 | 57,393,584 | $802,362,304 | 78.1% |
| 6/15/2015 | 73,456,210 | 16,062,626 | 57,393,584 | $839,668,134 | 78.1% |
| 6/30/2015 | 73,456,210 | 16,062,626 | 57,393,584 | $905,670,756 | 78.1% |
| 7/15/2015 | 73,456,210 | 16,062,626 | 57,393,584 | $937,237,227 | 78.1% |
| 7/31/2015 | 73,456,210 | 16,062,626 | 57,393,584 | $949,289,879 | 78.1% |
| 8/14/2015 | 73,588,980 | 16,062,626 | 57,526,354 | $942,856,942 | 78.2% |
| 8/31/2015 | 73,588,980 | 16,062,626 | 57,526,354 | $824,352,653 | 78.2% |
| 9/15/2015 | 73,588,980 | 16,062,626 | 57,526,354 | $810,546,328 | 78.2% |
| 9/30/2015 | 73,588,980 | 16,010,066 | 57,578,914 | $799,195,326 | 78.2% |
| 10/15/2015 | 73,588,980 | 16,010,066 | 57,578,914 | $849,864,771 | 78.2% |
| 10/30/2015 | 73,588,980 | 16,010,066 | 57,578,914 | $895,352,113 | 78.2% |
| 11/13/2015 | 73,690,640 | 16,010,066 | 57,680,574 | $847,327,632 | 78.3% |
| 11/30/2015 | 73,690,640 | 16,010,066 | 57,680,574 | $888,857,645 | 78.3% |
| 12/15/2015 | 73,690,640 | 16,010,066 | 57,680,574 | $872,707,085 | 78.3% |
| 12/31/2015 | 73,690,640 | 16,030,566 | 57,660,074 | $859,711,703 | 78.2% |
| 1/15/2016 | 73,690,640 | 16,030,566 | 57,660,074 | $777,257,798 | 78.2% |
| 1/29/2016 | 73,690,640 | 16,030,566 | 57,660,074 | $738,048,947 | 78.2% |
| 2/12/2016 | 73,690,640 | 16,030,566 | 57,660,074 | $758,806,574 | 78.2% |
| 2/29/2016 | 73,690,640 | 16,030,566 | 57,660,074 | $690,191,086 | 78.2% |

**Exhibit 14A**

## Maiden Holdings, Ltd. (Common Stock)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**
Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 3/15/2016 | 73,862,440 | 16,030,566 | 57,831,874 | $718,850,194 | 78.3% |
| 3/31/2016 | 73,862,440 | 16,043,369 | 57,819,071 | $748,178,779 | 78.3% |
| 4/15/2016 | 74,038,480 | 16,043,369 | 57,995,111 | $735,957,959 | 78.3% |
| 4/29/2016 | 74,038,480 | 16,043,369 | 57,995,111 | $709,280,208 | 78.3% |
| 5/13/2016 | 73,992,270 | 16,043,369 | 57,948,901 | $722,043,306 | 78.3% |
| 5/31/2016 | 73,992,270 | 16,043,369 | 57,948,901 | $760,289,581 | 78.3% |
| 6/15/2016 | 74,040,730 | 16,043,369 | 57,997,361 | $747,585,983 | 78.3% |
| 6/30/2016 | 74,040,730 | 16,040,369 | 58,000,361 | $709,924,419 | 78.3% |
| 7/15/2016 | 74,040,730 | 16,040,369 | 58,000,361 | $736,024,581 | 78.3% |
| 7/29/2016 | 74,040,730 | 16,040,369 | 58,000,361 | $810,265,043 | 78.3% |
| 8/15/2016 | 74,017,720 | 16,040,369 | 57,977,351 | $812,262,688 | 78.3% |
| 8/31/2016 | 74,017,720 | 16,040,369 | 57,977,351 | $800,667,217 | 78.3% |
| 9/15/2016 | 74,017,720 | 16,040,369 | 57,977,351 | $775,157,183 | 78.3% |
| 9/30/2016 | 74,017,720 | 16,037,369 | 57,980,351 | $735,770,654 | 78.3% |
| 10/14/2016 | 74,017,720 | 16,037,369 | 57,980,351 | $792,591,398 | 78.3% |
| 10/31/2016 | 74,017,720 | 16,037,369 | 57,980,351 | $791,431,791 | 78.3% |
| 11/15/2016 | 86,131,860 | 16,037,369 | 70,094,491 | $1,135,530,754 | 81.4% |
| 11/30/2016 | 86,131,860 | 16,037,369 | 70,094,491 | $1,079,455,161 | 81.4% |
| 12/15/2016 | 86,131,860 | 16,037,369 | 70,094,491 | $1,265,205,563 | 81.4% |
| 12/30/2016 | 86,131,860 | 15,881,369 | 70,250,491 | $1,225,871,068 | 81.6% |
| 1/13/2017 | 86,131,860 | 15,881,369 | 70,250,491 | $1,257,483,789 | 81.6% |
| 1/31/2017 | 86,131,860 | 15,881,369 | 70,250,491 | $1,246,946,215 | 81.6% |
| 2/15/2017 | 86,131,860 | 15,881,369 | 70,250,491 | $1,194,258,347 | 81.6% |
| 2/28/2017 | 86,131,860 | 15,881,369 | 70,250,491 | $1,085,370,086 | 81.6% |
| 3/15/2017 | 86,272,070 | 15,881,369 | 70,390,701 | $1,045,301,910 | 81.6% |
| 3/31/2017 | 86,548,530 | 15,969,021 | 70,579,509 | $988,113,126 | 81.5% |
| 4/13/2017 | 86,548,530 | 15,969,021 | 70,579,509 | $857,541,034 | 81.5% |
| 4/28/2017 | 86,548,530 | 15,969,021 | 70,579,509 | $871,656,936 | 81.5% |
| 5/15/2017 | 86,553,330 | 15,969,021 | 70,584,309 | $781,721,222 | 81.6% |
| 5/31/2017 | 86,553,330 | 15,969,021 | 70,584,309 | $744,664,460 | 81.6% |
| 6/15/2017 | 86,553,330 | 15,969,021 | 70,584,309 | $794,073,476 | 81.6% |
| 6/30/2017 | 86,553,330 | 14,269,021 | 72,284,309 | $802,355,830 | 83.5% |
| 7/14/2017 | 86,553,330 | 14,269,021 | 72,284,309 | $780,670,537 | 83.5% |
| 7/31/2017 | 86,553,330 | 14,269,021 | 72,284,309 | $802,355,830 | 83.5% |
| 8/15/2017 | 86,620,530 | 14,269,021 | 72,351,509 | $528,166,016 | 83.5% |
| 8/31/2017 | 86,620,530 | 14,269,021 | 72,351,509 | $524,548,440 | 83.5% |
| 9/15/2017 | 86,620,530 | 14,269,021 | 72,351,509 | $560,724,195 | 83.5% |
| 9/29/2017 | 86,620,530 | 14,338,071 | 72,282,459 | $574,645,549 | 83.4% |
| 10/13/2017 | 86,620,530 | 14,338,071 | 72,282,459 | $610,786,779 | 83.4% |
| 10/31/2017 | 86,620,530 | 14,338,071 | 72,282,459 | $596,330,287 | 83.4% |
| 11/15/2017 | 84,624,830 | 14,338,071 | 70,286,759 | $439,292,244 | 83.1% |
| 11/30/2017 | 84,624,830 | 14,338,071 | 70,286,759 | $456,863,934 | 83.1% |
| 12/15/2017 | 84,624,830 | 14,338,071 | 70,286,759 | $499,035,989 | 83.1% |
| 12/29/2017 | 84,624,830 | 14,384,706 | 70,240,124 | $463,584,818 | 83.0% |
| 1/12/2018 | 84,624,830 | 14,384,706 | 70,240,124 | $540,848,955 | 83.0% |
| 1/31/2018 | 84,624,830 | 14,384,706 | 70,240,124 | $495,192,874 | 83.0% |
| 2/15/2018 | 84,624,830 | 14,384,706 | 70,240,124 | $512,752,905 | 83.0% |
| 2/28/2018 | 84,624,830 | 14,384,706 | 70,240,124 | $421,440,744 | 83.0% |
| 3/15/2018 | 83,007,350 | 14,384,706 | 68,622,644 | $442,616,054 | 82.7% |

**Exhibit 14A**

# Maiden Holdings, Ltd. (Common Stock)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 3/29/2018 | 83,007,350 | 14,392,730 | 68,614,620 | $445,995,030 | 82.7% |
| 4/13/2018 | 83,147,990 | 14,392,730 | 68,755,260 | $477,849,057 | 82.7% |
| 4/30/2018 | 83,147,990 | 14,392,730 | 68,755,260 | $525,977,739 | 82.7% |
| 5/15/2018 | 83,118,240 | 14,392,730 | 68,725,510 | $499,978,085 | 82.7% |
| 5/31/2018 | 83,118,240 | 14,392,730 | 68,725,510 | $601,348,213 | 82.7% |
| 6/15/2018 | 83,118,240 | 14,392,730 | 68,725,510 | $594,475,662 | 82.7% |
| 6/29/2018 | 83,118,240 | 14,417,730 | 68,700,510 | $532,428,953 | 82.7% |
| 7/13/2018 | 83,118,240 | 14,417,730 | 68,700,510 | $525,558,902 | 82.7% |
| 7/31/2018 | 83,118,240 | 14,417,730 | 68,700,510 | $597,694,437 | 82.7% |
| 8/15/2018 | 83,143,240 | 14,417,730 | 68,725,510 | $268,029,489 | 82.7% |
| 8/31/2018 | 83,143,240 | 14,417,730 | 68,725,510 | $261,156,938 | 82.7% |
| 9/14/2018 | 83,143,240 | 14,417,730 | 68,725,510 | $213,049,081 | 82.7% |
| 9/28/2018 | 83,143,240 | 14,555,865 | 68,587,375 | $195,474,019 | 82.5% |
| 10/15/2018 | 83,143,240 | 14,555,865 | 68,587,375 | $206,447,999 | 82.5% |
| 10/31/2018 | 83,143,240 | 14,555,865 | 68,587,375 | $240,741,686 | 82.5% |
| **Average** | **78,324,742** | **15,162,333** | **63,162,408** | **$726,465,999** | **80.5%** |

**Exhibit 14B**

# Maiden Holdings, Ltd. (Series A Shares)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**
Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 2/28/2014 | 6,000,000 | 0 | 6,000,000 | $149,700,000 | 100.0% |
| 3/14/2014 | 6,000,000 | 0 | 6,000,000 | $153,060,000 | 100.0% |
| 3/31/2014 | 6,000,000 | 0 | 6,000,000 | $153,846,000 | 100.0% |
| 4/15/2014 | 6,000,000 | 0 | 6,000,000 | $154,680,000 | 100.0% |
| 4/30/2014 | 6,000,000 | 0 | 6,000,000 | $156,240,000 | 100.0% |
| 5/15/2014 | 6,000,000 | 0 | 6,000,000 | $158,100,000 | 100.0% |
| 5/30/2014 | 6,000,000 | 0 | 6,000,000 | $156,300,000 | 100.0% |
| 6/13/2014 | 6,000,000 | 0 | 6,000,000 | $155,640,000 | 100.0% |
| 6/30/2014 | 6,000,000 | 0 | 6,000,000 | $156,060,000 | 100.0% |
| 7/15/2014 | 6,000,000 | 0 | 6,000,000 | $156,240,000 | 100.0% |
| 7/31/2014 | 6,000,000 | 0 | 6,000,000 | $154,980,000 | 100.0% |
| 8/15/2014 | 6,000,000 | 0 | 6,000,000 | $155,700,000 | 100.0% |
| 8/29/2014 | 6,000,000 | 0 | 6,000,000 | $153,000,000 | 100.0% |
| 9/15/2014 | 6,000,000 | 0 | 6,000,000 | $154,320,000 | 100.0% |
| 9/30/2014 | 6,000,000 | 0 | 6,000,000 | $155,040,000 | 100.0% |
| 10/15/2014 | 6,000,000 | 0 | 6,000,000 | $153,000,000 | 100.0% |
| 10/31/2014 | 6,000,000 | 0 | 6,000,000 | $153,571,800 | 100.0% |
| 11/14/2014 | 6,000,000 | 0 | 6,000,000 | $157,500,000 | 100.0% |
| 11/28/2014 | 6,000,000 | 0 | 6,000,000 | $155,880,000 | 100.0% |
| 12/15/2014 | 6,000,000 | 0 | 6,000,000 | $155,760,600 | 100.0% |
| 12/31/2014 | 6,000,000 | 0 | 6,000,000 | $155,400,000 | 100.0% |
| 1/15/2015 | 6,000,000 | 0 | 6,000,000 | $156,420,000 | 100.0% |
| 1/30/2015 | 6,000,000 | 0 | 6,000,000 | $158,340,000 | 100.0% |
| 2/13/2015 | 6,000,000 | 0 | 6,000,000 | $158,580,000 | 100.0% |
| 2/27/2015 | 6,000,000 | 0 | 6,000,000 | $156,454,800 | 100.0% |
| 3/13/2015 | 6,000,000 | 0 | 6,000,000 | $155,640,000 | 100.0% |
| 3/31/2015 | 6,000,000 | 0 | 6,000,000 | $158,400,000 | 100.0% |
| 4/15/2015 | 6,000,000 | 0 | 6,000,000 | $158,940,000 | 100.0% |
| 4/30/2015 | 6,000,000 | 0 | 6,000,000 | $160,140,000 | 100.0% |
| 5/15/2015 | 6,000,000 | 0 | 6,000,000 | $161,640,000 | 100.0% |
| 5/29/2015 | 6,000,000 | 0 | 6,000,000 | $162,900,000 | 100.0% |
| 6/15/2015 | 6,000,000 | 0 | 6,000,000 | $162,000,000 | 100.0% |
| 6/30/2015 | 6,000,000 | 0 | 6,000,000 | $160,749,600 | 100.0% |
| 7/15/2015 | 6,000,000 | 0 | 6,000,000 | $160,500,000 | 100.0% |
| 7/31/2015 | 6,000,000 | 0 | 6,000,000 | $158,520,000 | 100.0% |
| 8/14/2015 | 6,000,000 | 0 | 6,000,000 | $158,400,000 | 100.0% |
| 8/31/2015 | 6,000,000 | 0 | 6,000,000 | $155,580,000 | 100.0% |
| 9/15/2015 | 6,000,000 | 0 | 6,000,000 | $158,400,000 | 100.0% |
| 9/30/2015 | 6,000,000 | 0 | 6,000,000 | $160,380,000 | 100.0% |
| 10/15/2015 | 6,000,000 | 0 | 6,000,000 | $159,000,000 | 100.0% |
| 10/30/2015 | 6,000,000 | 0 | 6,000,000 | $159,240,000 | 100.0% |
| 11/13/2015 | 6,000,000 | 0 | 6,000,000 | $161,219,400 | 100.0% |
| 11/30/2015 | 6,000,000 | 0 | 6,000,000 | $156,420,600 | 100.0% |
| 12/15/2015 | 6,000,000 | 0 | 6,000,000 | $155,746,800 | 100.0% |
| 12/31/2015 | 6,000,000 | 0 | 6,000,000 | $158,100,000 | 100.0% |
| 1/15/2016 | 6,000,000 | 0 | 6,000,000 | $160,560,000 | 100.0% |
| 1/29/2016 | 6,000,000 | 0 | 6,000,000 | $157,680,000 | 100.0% |
| 2/12/2016 | 6,000,000 | 0 | 6,000,000 | $151,200,000 | 100.0% |
| 2/29/2016 | 6,000,000 | 0 | 6,000,000 | $154,740,000 | 100.0% |

**Exhibit 14B**

## Maiden Holdings, Ltd. (Series A Shares)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**
Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 3/15/2016 | 6,000,000 | 0 | 6,000,000 | $153,420,000 | 100.0% |
| 3/31/2016 | 6,000,000 | 0 | 6,000,000 | $156,084,000 | 100.0% |
| 4/15/2016 | 6,000,000 | 0 | 6,000,000 | $157,379,400 | 100.0% |
| 4/29/2016 | 6,000,000 | 0 | 6,000,000 | $157,860,000 | 100.0% |
| 5/13/2016 | 6,000,000 | 0 | 6,000,000 | $159,600,000 | 100.0% |
| 5/31/2016 | 6,000,000 | 0 | 6,000,000 | $156,180,000 | 100.0% |
| 6/15/2016 | 6,000,000 | 0 | 6,000,000 | $158,100,000 | 100.0% |
| 6/30/2016 | 6,000,000 | 0 | 6,000,000 | $159,180,000 | 100.0% |
| 7/15/2016 | 6,000,000 | 0 | 6,000,000 | $159,420,000 | 100.0% |
| 7/29/2016 | 6,000,000 | 0 | 6,000,000 | $160,140,000 | 100.0% |
| 8/15/2016 | 6,000,000 | 0 | 6,000,000 | $160,440,000 | 100.0% |
| 8/31/2016 | 6,000,000 | 0 | 6,000,000 | $157,260,000 | 100.0% |
| 9/15/2016 | 6,000,000 | 0 | 6,000,000 | $154,860,000 | 100.0% |
| 9/30/2016 | 6,000,000 | 0 | 6,000,000 | $155,820,000 | 100.0% |
| 10/14/2016 | 6,000,000 | 0 | 6,000,000 | $156,480,000 | 100.0% |
| 10/31/2016 | 6,000,000 | 0 | 6,000,000 | $156,480,000 | 100.0% |
| 11/15/2016 | 6,000,000 | 0 | 6,000,000 | $155,436,000 | 100.0% |
| 11/30/2016 | 6,000,000 | 0 | 6,000,000 | $153,900,000 | 100.0% |
| 12/15/2016 | 6,000,000 | 0 | 6,000,000 | $154,620,000 | 100.0% |
| 12/30/2016 | 6,000,000 | 0 | 6,000,000 | $155,040,000 | 100.0% |
| 1/13/2017 | 6,000,000 | 0 | 6,000,000 | $155,041,800 | 100.0% |
| 1/31/2017 | 6,000,000 | 0 | 6,000,000 | $155,820,000 | 100.0% |
| 2/15/2017 | 6,000,000 | 0 | 6,000,000 | $156,472,800 | 100.0% |
| 2/28/2017 | 6,000,000 | 0 | 6,000,000 | $154,650,000 | 100.0% |
| 3/15/2017 | 6,000,000 | 0 | 6,000,000 | $154,200,000 | 100.0% |
| 3/31/2017 | 6,000,000 | 0 | 6,000,000 | $154,380,000 | 100.0% |
| 4/13/2017 | 6,000,000 | 0 | 6,000,000 | $153,720,000 | 100.0% |
| 4/28/2017 | 6,000,000 | 0 | 6,000,000 | $153,900,000 | 100.0% |
| 5/15/2017 | 6,000,000 | 0 | 6,000,000 | $154,440,000 | 100.0% |
| 5/31/2017 | 6,000,000 | 0 | 6,000,000 | $152,340,000 | 100.0% |
| 6/15/2017 | 6,000,000 | 0 | 6,000,000 | $152,760,000 | 100.0% |
| 6/30/2017 | 6,000,000 | 0 | 6,000,000 | $152,610,000 | 100.0% |
| 7/14/2017 | 6,000,000 | 0 | 6,000,000 | $152,700,000 | 100.0% |
| 7/31/2017 | 6,000,000 | 0 | 6,000,000 | $152,580,000 | 100.0% |
| 8/15/2017 | 6,000,000 | 0 | 6,000,000 | $152,820,000 | 100.0% |
| 8/31/2017 | 6,000,000 | 0 | 6,000,000 | $151,320,000 | 100.0% |
| 9/15/2017 | 6,000,000 | 0 | 6,000,000 | $151,080,000 | 100.0% |
| 9/29/2017 | 6,000,000 | 0 | 6,000,000 | $152,100,000 | 100.0% |
| 10/13/2017 | 6,000,000 | 0 | 6,000,000 | $152,920,200 | 100.0% |
| 10/31/2017 | 6,000,000 | 0 | 6,000,000 | $153,726,000 | 100.0% |
| 11/15/2017 | 6,000,000 | 0 | 6,000,000 | $153,660,000 | 100.0% |
| 11/30/2017 | 6,000,000 | 0 | 6,000,000 | $149,700,000 | 100.0% |
| 12/15/2017 | 6,000,000 | 0 | 6,000,000 | $149,556,000 | 100.0% |
| 12/29/2017 | 6,000,000 | 0 | 6,000,000 | $148,203,000 | 100.0% |
| 1/12/2018 | 6,000,000 | 0 | 6,000,000 | $147,720,000 | 100.0% |
| 1/31/2018 | 6,000,000 | 0 | 6,000,000 | $135,720,000 | 100.0% |
| 2/15/2018 | 6,000,000 | 0 | 6,000,000 | $132,120,000 | 100.0% |
| 2/28/2018 | 6,000,000 | 0 | 6,000,000 | $120,660,000 | 100.0% |
| 3/15/2018 | 6,000,000 | 0 | 6,000,000 | $121,140,000 | 100.0% |

**Exhibit 14B**

## Maiden Holdings, Ltd. (Series A Shares)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 3/29/2018 | 6,000,000 | 0 | 6,000,000 | $116,010,000 | 100.0% |
| 4/13/2018 | 6,000,000 | 0 | 6,000,000 | $114,900,000 | 100.0% |
| 4/30/2018 | 6,000,000 | 0 | 6,000,000 | $114,600,000 | 100.0% |
| 5/15/2018 | 6,000,000 | 0 | 6,000,000 | $120,210,000 | 100.0% |
| 5/31/2018 | 6,000,000 | 0 | 6,000,000 | $125,460,000 | 100.0% |
| 6/15/2018 | 6,000,000 | 0 | 6,000,000 | $133,776,000 | 100.0% |
| 6/29/2018 | 6,000,000 | 0 | 6,000,000 | $142,680,000 | 100.0% |
| 7/13/2018 | 6,000,000 | 0 | 6,000,000 | $144,120,000 | 100.0% |
| 7/31/2018 | 6,000,000 | 0 | 6,000,000 | $147,900,000 | 100.0% |
| 8/15/2018 | 6,000,000 | 0 | 6,000,000 | $128,400,000 | 100.0% |
| 8/31/2018 | 6,000,000 | 0 | 6,000,000 | $138,660,000 | 100.0% |
| 9/14/2018 | 6,000,000 | 0 | 6,000,000 | $121,800,000 | 100.0% |
| 9/28/2018 | 6,000,000 | 0 | 6,000,000 | $121,500,000 | 100.0% |
| 10/15/2018 | 6,000,000 | 0 | 6,000,000 | $113,400,000 | 100.0% |
| 10/31/2018 | 6,000,000 | 0 | 6,000,000 | $112,680,000 | 100.0% |
| **Average** | **6,000,000** | **0** | **6,000,000** | **$150,900,573** | **100.0%** |

**Exhibit 14C**

# Maiden Holdings, Ltd. (Series C Shares)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**
Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 11/30/2015 | 6,600,000 | 0 | 6,600,000 | $164,538,000 | 100.0% |
| 12/15/2015 | 6,600,000 | 0 | 6,600,000 | $158,333,340 | 100.0% |
| 12/31/2015 | 6,600,000 | 0 | 6,600,000 | $166,122,000 | 100.0% |
| 1/15/2016 | 6,600,000 | 0 | 6,600,000 | $164,604,000 | 100.0% |
| 1/29/2016 | 6,600,000 | 0 | 6,600,000 | $161,436,000 | 100.0% |
| 2/12/2016 | 6,600,000 | 0 | 6,600,000 | $147,972,000 | 100.0% |
| 2/29/2016 | 6,600,000 | 0 | 6,600,000 | $158,400,000 | 100.0% |
| 3/15/2016 | 6,600,000 | 0 | 6,600,000 | $157,080,000 | 100.0% |
| 3/31/2016 | 6,600,000 | 0 | 6,600,000 | $159,456,000 | 100.0% |
| 4/15/2016 | 6,600,000 | 0 | 6,600,000 | $161,964,000 | 100.0% |
| 4/29/2016 | 6,600,000 | 0 | 6,600,000 | $162,360,000 | 100.0% |
| 5/13/2016 | 6,600,000 | 0 | 6,600,000 | $164,274,000 | 100.0% |
| 5/31/2016 | 6,600,000 | 0 | 6,600,000 | $164,538,000 | 100.0% |
| 6/15/2016 | 6,600,000 | 0 | 6,600,000 | $167,310,000 | 100.0% |
| 6/30/2016 | 6,600,000 | 0 | 6,600,000 | $168,828,000 | 100.0% |
| 7/15/2016 | 6,600,000 | 0 | 6,600,000 | $170,874,000 | 100.0% |
| 7/29/2016 | 6,600,000 | 0 | 6,600,000 | $172,788,000 | 100.0% |
| 8/15/2016 | 6,600,000 | 0 | 6,600,000 | $172,854,000 | 100.0% |
| 8/31/2016 | 6,600,000 | 0 | 6,600,000 | $172,656,000 | 100.0% |
| 9/15/2016 | 6,600,000 | 0 | 6,600,000 | $171,666,000 | 100.0% |
| 9/30/2016 | 6,600,000 | 0 | 6,600,000 | $172,260,000 | 100.0% |
| 10/14/2016 | 6,600,000 | 0 | 6,600,000 | $170,874,000 | 100.0% |
| 10/31/2016 | 6,600,000 | 0 | 6,600,000 | $171,798,000 | 100.0% |
| 11/15/2016 | 6,600,000 | 0 | 6,600,000 | $167,046,000 | 100.0% |
| 11/30/2016 | 6,600,000 | 0 | 6,600,000 | $164,953,140 | 100.0% |
| 12/15/2016 | 6,600,000 | 0 | 6,600,000 | $165,660,000 | 100.0% |
| 12/30/2016 | 6,600,000 | 0 | 6,600,000 | $170,412,000 | 100.0% |
| 1/13/2017 | 6,600,000 | 0 | 6,600,000 | $168,432,000 | 100.0% |
| 1/31/2017 | 6,600,000 | 0 | 6,600,000 | $168,839,880 | 100.0% |
| 2/15/2017 | 6,600,000 | 0 | 6,600,000 | $171,930,000 | 100.0% |
| 2/28/2017 | 6,600,000 | 0 | 6,600,000 | $168,894,000 | 100.0% |
| 3/15/2017 | 6,600,000 | 0 | 6,600,000 | $168,762,000 | 100.0% |
| 3/31/2017 | 6,600,000 | 0 | 6,600,000 | $171,204,000 | 100.0% |
| 4/13/2017 | 6,600,000 | 0 | 6,600,000 | $167,046,000 | 100.0% |
| 4/28/2017 | 6,600,000 | 0 | 6,600,000 | $170,060,220 | 100.0% |
| 5/15/2017 | 6,600,000 | 0 | 6,600,000 | $170,610,000 | 100.0% |
| 5/31/2017 | 6,600,000 | 0 | 6,600,000 | $170,016,000 | 100.0% |
| 6/15/2017 | 6,600,000 | 0 | 6,600,000 | $171,006,000 | 100.0% |
| 6/30/2017 | 6,600,000 | 0 | 6,600,000 | $174,768,000 | 100.0% |
| 7/14/2017 | 6,600,000 | 0 | 6,600,000 | $172,920,000 | 100.0% |
| 7/31/2017 | 6,600,000 | 0 | 6,600,000 | $175,298,640 | 100.0% |
| 8/15/2017 | 6,600,000 | 0 | 6,600,000 | $170,478,000 | 100.0% |
| 8/31/2017 | 6,600,000 | 0 | 6,600,000 | $172,590,000 | 100.0% |
| 9/15/2017 | 6,600,000 | 0 | 6,600,000 | $171,600,000 | 100.0% |
| 9/29/2017 | 6,600,000 | 0 | 6,600,000 | $171,072,000 | 100.0% |
| 10/13/2017 | 6,600,000 | 0 | 6,600,000 | $170,676,000 | 100.0% |
| 10/31/2017 | 6,600,000 | 0 | 6,600,000 | $171,296,400 | 100.0% |
| 11/15/2017 | 6,600,000 | 0 | 6,600,000 | $169,290,000 | 100.0% |
| 11/30/2017 | 6,600,000 | 0 | 6,600,000 | $159,390,000 | 100.0% |

**Exhibit 14C**

## Maiden Holdings, Ltd. (Series C Shares)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 12/15/2017 | 6,600,000 | 0 | 6,600,000 | $156,604,800 | 100.0% |
| 12/29/2017 | 6,600,000 | 0 | 6,600,000 | $161,172,000 | 100.0% |
| 1/12/2018 | 6,600,000 | 0 | 6,600,000 | $155,872,860 | 100.0% |
| 1/31/2018 | 6,600,000 | 0 | 6,600,000 | $135,630,000 | 100.0% |
| 2/15/2018 | 6,600,000 | 0 | 6,600,000 | $130,883,940 | 100.0% |
| 2/28/2018 | 6,600,000 | 0 | 6,600,000 | $117,480,000 | 100.0% |
| 3/15/2018 | 6,600,000 | 0 | 6,600,000 | $119,988,000 | 100.0% |
| 3/29/2018 | 6,600,000 | 0 | 6,600,000 | $116,358,000 | 100.0% |
| 4/13/2018 | 6,600,000 | 0 | 6,600,000 | $114,972,000 | 100.0% |
| 4/30/2018 | 6,600,000 | 0 | 6,600,000 | $114,510,000 | 100.0% |
| 5/15/2018 | 6,600,000 | 0 | 6,600,000 | $122,034,000 | 100.0% |
| 5/31/2018 | 6,600,000 | 0 | 6,600,000 | $127,380,000 | 100.0% |
| 6/15/2018 | 6,600,000 | 0 | 6,600,000 | $139,128,000 | 100.0% |
| 6/29/2018 | 6,600,000 | 0 | 6,600,000 | $144,540,000 | 100.0% |
| 7/13/2018 | 6,600,000 | 0 | 6,600,000 | $149,688,000 | 100.0% |
| 7/31/2018 | 6,600,000 | 0 | 6,600,000 | $153,529,200 | 100.0% |
| 8/15/2018 | 6,600,000 | 0 | 6,600,000 | $125,862,000 | 100.0% |
| 8/31/2018 | 6,600,000 | 0 | 6,600,000 | $138,930,000 | 100.0% |
| 9/14/2018 | 6,600,000 | 0 | 6,600,000 | $117,678,000 | 100.0% |
| 9/28/2018 | 6,600,000 | 0 | 6,600,000 | $119,262,000 | 100.0% |
| 10/15/2018 | 6,600,000 | 0 | 6,600,000 | $106,525,980 | 100.0% |
| 10/31/2018 | 6,600,000 | 0 | 6,600,000 | $110,880,000 | 100.0% |
| **Average** | **6,600,000** | **0** | **6,600,000** | **$156,283,724** | **100.0%** |

**Exhibit 14D**

# Maiden Holdings, Ltd. (Series D Shares)

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, LSEG Data & Analytics

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 6/15/2017 | 6,000,000 | 0 | 6,000,000 | $150,300,000 | 100.0% |
| 6/30/2017 | 6,000,000 | 0 | 6,000,000 | $151,920,000 | 100.0% |
| 7/14/2017 | 6,000,000 | 0 | 6,000,000 | $151,680,000 | 100.0% |
| 7/31/2017 | 6,000,000 | 0 | 6,000,000 | $150,420,000 | 100.0% |
| 8/15/2017 | 6,000,000 | 0 | 6,000,000 | $147,600,000 | 100.0% |
| 8/31/2017 | 6,000,000 | 0 | 6,000,000 | $147,480,000 | 100.0% |
| 9/15/2017 | 6,000,000 | 0 | 6,000,000 | $146,700,000 | 100.0% |
| 9/29/2017 | 6,000,000 | 0 | 6,000,000 | $145,860,000 | 100.0% |
| 10/13/2017 | 6,000,000 | 0 | 6,000,000 | $144,720,000 | 100.0% |
| 10/31/2017 | 6,000,000 | 0 | 6,000,000 | $150,000,000 | 100.0% |
| 11/15/2017 | 6,000,000 | 0 | 6,000,000 | $148,320,000 | 100.0% |
| 11/30/2017 | 6,000,000 | 0 | 6,000,000 | $143,760,000 | 100.0% |
| 12/15/2017 | 6,000,000 | 0 | 6,000,000 | $128,640,000 | 100.0% |
| 12/29/2017 | 6,000,000 | 0 | 6,000,000 | $125,640,000 | 100.0% |
| 1/12/2018 | 6,000,000 | 0 | 6,000,000 | $123,060,000 | 100.0% |
| 1/31/2018 | 6,000,000 | 0 | 6,000,000 | $109,560,000 | 100.0% |
| 2/15/2018 | 6,000,000 | 0 | 6,000,000 | $105,960,000 | 100.0% |
| 2/28/2018 | 6,000,000 | 0 | 6,000,000 | $94,980,000 | 100.0% |
| 3/15/2018 | 6,000,000 | 0 | 6,000,000 | $100,440,000 | 100.0% |
| 3/29/2018 | 6,000,000 | 0 | 6,000,000 | $97,800,000 | 100.0% |
| 4/13/2018 | 6,000,000 | 0 | 6,000,000 | $98,460,000 | 100.0% |
| 4/30/2018 | 6,000,000 | 0 | 6,000,000 | $96,480,000 | 100.0% |
| 5/15/2018 | 6,000,000 | 0 | 6,000,000 | $105,300,000 | 100.0% |
| 5/31/2018 | 6,000,000 | 0 | 6,000,000 | $109,800,000 | 100.0% |
| 6/15/2018 | 6,000,000 | 0 | 6,000,000 | $114,540,000 | 100.0% |
| 6/29/2018 | 6,000,000 | 0 | 6,000,000 | $119,160,000 | 100.0% |
| 7/13/2018 | 6,000,000 | 0 | 6,000,000 | $123,420,000 | 100.0% |
| 7/31/2018 | 6,000,000 | 0 | 6,000,000 | $127,020,000 | 100.0% |
| 8/15/2018 | 6,000,000 | 0 | 6,000,000 | $108,000,000 | 100.0% |
| 8/31/2018 | 6,000,000 | 0 | 6,000,000 | $115,200,000 | 100.0% |
| 9/14/2018 | 6,000,000 | 0 | 6,000,000 | $101,400,000 | 100.0% |
| 9/28/2018 | 6,000,000 | 0 | 6,000,000 | $102,900,000 | 100.0% |
| 10/15/2018 | 6,000,000 | 0 | 6,000,000 | $92,400,000 | 100.0% |
| 10/31/2018 | 6,000,000 | 0 | 6,000,000 | $95,817,000 | 100.0% |
| **Average** | **6,223,009** | **0** | **6,223,009** | **$122,786,382** | **100.0%** |